# Exhibit 3

## Part 4

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/02/obama-praises-young-activists-demanding-gun-control-after-florida/ | 2/22/2018 13:02 | Obama Praises Young Activists Demanding Gun Control After Florida |
| https://www.motherjones.com/media/2018/02/ivanka-trump-thinks-its-pretty-inappropriate-to-ask-her-about-her-fathers-accusers/ | 2/26/2018 10:16 | Ivanka Trump Thinks It's "Pretty Inappropriate" to Ask Her About Her Father's Accusers |
| https://www.motherjones.com/politics/2018/02/after-a-two-day-break-trump-returns-to-blasting-the-russia-investigation/ | 2/27/2018 9:01 | After a Two-Day Break, Trump Returns to Blasting the Russia Investigation |
| https://www.motherjones.com/politics/2018/02/jared-kushner-just-lost-his-high-level-security-clearance/ | 2/27/2018 16:14 | Jared Kushner Just Lost His High-Level Security Clearance |
| https://www.motherjones.com/politics/2018/02/dicks-sporting-goods-to-stop-selling-assault-rifles/ | 2/28/2018 8:52 | Dick's Sporting Goods to Stop Selling Assault Rifles |
| https://www.motherjones.com/politics/2018/02/trump-lawmakers-meet-for-surreal-discussion-about-gun-control/ | 2/28/2018 16:56 | Trump, Lawmakers Meet For Surreal Discussion About Gun Control |
| https://www.motherjones.com/politics/2018/03/trump-rips-into-alec-baldwin-and-misspells-the-actors-name-twice/ | 3/2/2018 8:03 | Trump Rips Into Alec Baldwin and Misspells the Actor's Nameâ€"Twice |
| https://www.motherjones.com/politics/2018/03/gary-cohn-will-resign-as-trumps-chief-economic-adviser/ | 3/6/2018 17:45 | Gary Cohn Will Resign as Trump's Chief Economic Adviser |
| https://www.motherjones.com/politics/2018/03/trump-imposes-tariffs-on-steel-and-aluminum-but-is-light-on-the-details/ | 3/8/2018 16:02 | Trump Imposes Tariffs on Steel and Aluminum, But Is Light on the Details |
| https://www.motherjones.com/politics/2018/03/betsy-devos-gives-a-master-class-on-how-to-bomb-basic-questions-about-your-job/ | 3/12/2018 10:01 | Betsy DeVos Gives a Master Class on How to Bomb Basic Questions About Your Job |
| https://www.motherjones.com/politics/2018/03/rex-tillerson-out-as-secretary-of-state/ | 3/13/2018 8:55 | Rex Tillerson Out as Secretary of State |
| https://www.motherjones.com/politics/2018/03/students-across-the-country-are-walking-out-of-school-today-to-demand-action-on-guns/ | 3/14/2018 9:55 | Students Across the Country Walked Out of School Today to Demand Action on Guns |
| https://www.motherjones.com/politics/2018/03/former-fbi-deputy-director-andrew-mccabe-fired-days-before-scheduled-retirement-1/ | 3/16/2018 22:09 | Former FBI Deputy Director Andrew McCabe Fired Days Before Scheduled Retirement |
| https://www.motherjones.com/politics/2018/12/john-kelly-resigns-white-house-chief-of-staff/ | 12/8/2018 13:33 | Breaking: Trump Says Chief of Staff John Kelly Is Leaving |
| https://www.motherjones.com/politics/2018/03/trump-ignores-republicans-and-attacks-mueller-again-this-time-with-a-string-of-typos/ | 3/21/2018 8:47 | Trump Ignores Republicans and Attacks Mueller Again, This Time With a String of Typos |
| https://www.motherjones.com/politics/2018/03/its-official-cynthia-nixon-is-running-for-governor-of-new-york/ | 3/19/2018 14:57 | It's Official: Cynthia Nixon Is Running for Governor of New York |
| https://www.motherjones.com/politics/2018/03/great-mills-high-school-shooting-reported-at-maryland-high-school-just-days-before-march-for-our-lives/ | 3/20/2018 10:26 | Gunman in Maryland School Shooting Is Dead |
| https://www.motherjones.com/media/2018/03/mister-rogers-documentary-trailer-wont-you-be-my-neighbor/ | 3/20/2018 11:55 | Here's Your First Look at the Mister Rogers Documentary. It Will Leave You Smiling |
| https://www.motherjones.com/politics/2018/03/trumps-legal-problems-with-women-just-got-much-worse-1/ | 3/20/2018 16:02 | Trump's Legal Problems With Women Just Got Much Worse |
| https://www.motherjones.com/politics/2018/03/cambridge-analytica-ceo-alexander-nix-was-just-fired/ | 3/20/2018 15:36 | Cambridge Analytica CEO Alexander Nix Was Just Suspended |
| https://www.motherjones.com/politics/2018/03/trump-defends-his-congratulatory-call-to-putin/ | 3/21/2018 15:43 | Amid Bipartisan Anger, Trump Defends His Congratulatory Call to Putin |
| https://www.motherjones.com/politics/2018/03/trump-attacks-crazy-joe-biden-says-he-could-beat-up-former-vice-president/ | 3/22/2018 7:56 | Trump Attacks "Crazy Joe Biden," Says He Could Beat Up Former Vice President |
| https://www.motherjones.com/media/2018/03/watch-ruth-bader-ginsburg-run-laps-around-stephen-colbert-in-her-epic-workout/ | 3/22/2018 10:59 | Watch Ruth Bader Ginsburg Run Laps Around Stephen Colbert in Her Epic Workout |
| https://www.motherjones.com/media/2018/03/karen-mcdougal-donald-trump-affair-cnn-interview/ | 3/23/2018 12:23 | Karen McDougal Discusses Alleged Affair With Donald Trump |
| https://www.motherjones.com/politics/2018/03/stormy-daniels-lawyer-promises-to-reveal-a-trove-of-evidence-proving-trump-affair/ | 3/26/2018 10:15 | Stormy Daniels' Lawyer Promises to Reveal a Trove of Evidence Proving Trump Affair |
| https://www.motherjones.com/politics/2018/03/rep-steve-king-mocks-emma-gonzalez-for-wearing-a-cuban-flag-patch/ | 3/26/2018 11:22 | Rep. Steve King Mocks Emma Gonzalez for Wearing a Cuban Flag Patch |
| https://www.motherjones.com/politics/2018/03/stormy-daniels-escalates-lawsuit-against-trump-to-accuse-michael-cohen-of-defamation/ | 3/26/2018 17:30 | Stormy Daniels Escalates Lawsuit Against Trump to Accuse Michael Cohen of Defamation |
| https://www.motherjones.com/politics/2018/03/john-dowd-reportedly-floated-the-idea-of-pardoning-manafort-and-flynn/ | 3/28/2018 14:03 | Trump's Lawyer Reportedly Floated the Idea of Pardoning Manafort and Flynn |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/03/conservatives-are-now-mocking-david-hogg-for-getting-rejected-by-some-colleges-laura-ingraham-boycott/ | 3/28/2018 15:48 | Conservatives Are Now Mocking David Hogg for Getting Rejected by Some Colleges |
| https://www.motherjones.com/media/2018/03/laura-ingraham-apologizes-for-mocking-david-hogg-right-after-companies-pull-advertising/ | 3/29/2018 14:04 | Laura Ingraham Apologizes for Mocking David Hoggâ€"Right After Companies Pull Advertising |
| https://www.motherjones.com/politics/2018/03/andrew-mccabes-gofundme-just-broke-500000/ | 3/30/2018 10:36 | Andrew McCabe's GoFundMe Surpasses $500,000 |
| https://www.motherjones.com/politics/2018/11/jeff-sessions-out-as-attorney-general/ | 11/7/2018 14:49 | Jeff Sessions Out as Attorney General |
| https://www.motherjones.com/politics/2018/04/trump-threatens-foreign-aid-to-honduras-in-latest-anti-immigrant-tweets/ | 4/3/2018 10:09 | Trump Threatens Foreign Aid to Honduras in Latest Anti-Immigrant Tweets |
| https://www.motherjones.com/politics/2018/04/barack-obama-sits-down-with-john-lewis-to-discuss-mlks-legacy-and-the-power-of-activism/ | 4/4/2018 12:08 | Barack Obama Sits Down With John Lewis to Discuss MLK's Legacy and the Power of Activism |
| https://www.motherjones.com/politics/2018/04/in-latest-attack-on-washington-post-trump-takes-a-crack-at-headline-writing/ | 4/5/2018 10:09 | In Latest Attack on Washington Post, Trump Takes a Crack at Headline Writing |
| https://www.motherjones.com/politics/2018/04/trump-was-supposed-to-talk-about-tax-cuts-we-got-rape-immigrants-and-voter-fraud-instead/ | 4/5/2018 16:28 | Trump Was Supposed to Talk About Tax Cuts. We Got Rape, Immigrants, and Voter Fraud Instead. |
| https://www.motherjones.com/politics/2018/04/trump-administration-imposes-sanctions-on-russian-oligarchs/ | 4/6/2018 9:40 | Trump Administration Imposes Sanctions on Russian Oligarchs |
| https://www.motherjones.com/politics/2018/04/trump-is-scaring-the-hell-out-of-his-advisers-right-now/ | 4/6/2018 12:06 | Trump Is Scaring the Hell Out of His Advisers Right Now |
| https://www.motherjones.com/politics/2018/04/theres-a-new-problem-with-trumps-attacks-on-amazon/ | 4/7/2018 11:00 | There's a New Problem With Trump's Attacks on Amazon |
| https://www.motherjones.com/environment/2018/04/scott-pruitts-overworked-security-team-has-cost-taxpayers-3-million/ | 4/7/2018 13:52 | Scott Pruitt's Overworked Security Team Has Cost Taxpayers $3 Million |
| https://www.motherjones.com/media/2018/04/ted-nugent-calls-for-shooting-half-of-our-government/ | 4/7/2018 17:04 | Ted Nugent Calls for Shooting "Half of Our Government" |
| https://www.motherjones.com/environment/2018/04/scott-pruitt-is-having-yet-another-scandal-ridden-day/ | 4/9/2018 15:58 | Scott Pruitt Is Having Yet Another Scandal-Ridden Day |
| https://www.motherjones.com/politics/2018/04/trump-rages-over-fbi-raids-targeting-his-longtime-lawyer/ | 4/10/2018 8:21 | Trump Rages Over FBI Raids Targeting His Longtime Lawyer |
| https://www.motherjones.com/politics/2018/04/zuckerberg-confirms-facebook-is-cooperating-with-mueller/ | 4/10/2018 16:59 | Zuckerberg Confirms Facebook Is Cooperating With Mueller |
| https://www.motherjones.com/politics/2018/04/in-a-tweet-trump-warns-of-imminent-air-strikes-in-syria-get-ready/ | 4/11/2018 8:23 | In a Tweet, Trump Warns of Imminent Air Strikes in Syria: "Get Ready" |
| https://www.motherjones.com/criminal-justice/2018/04/waffle-house-hero-is-raising-money-for-shooting-victims/ | 4/23/2018 12:19 | Waffle House Hero Is Raising Money for Shooting Victims |
| https://www.motherjones.com/politics/2018/04/white-house-defiant-amid-allegations-jeopardizing-ronny-jacksons-va-nomination/ | 4/24/2018 10:29 | White House Defiant Amid Allegations Jeopardizing Ronny Jackson's VA Nomination |
| https://www.motherjones.com/politics/2018/04/enjoy-this-excruciating-clip-of-trump-brushing-off-dandruff-from-macrons-suit/ | 4/24/2018 11:15 | Enjoy This Excruciating Clip of Trump Brushing Off "Dandruff" From Macron's Suit |
| https://www.motherjones.com/politics/2018/04/trump-blasts-vetting-process-media-for-troubled-va-pick-thats-not-how-it-works/ | 4/24/2018 14:30 | Trump Blasts Vetting Process, Media for Troubled VA Pick. That's Not How It Works. |
| https://www.motherjones.com/politics/2018/04/emmanuel-macron-just-confronted-trump-with-a-powerful-speech-before-congress/ | 4/25/2018 12:37 | Emmanuel Macron Just Confronted Trump with a Powerful Speech Before Congress |
| https://www.motherjones.com/politics/2018/04/ronny-jackson-withdraws-nomination-for-veterans-affairs-secretary/ | 4/26/2018 8:50 | Ronny Jackson Withdraws Nomination for Veterans Affairs Secretary |
| https://www.motherjones.com/politics/2018/04/trump-went-on-fox-friends-this-morning-and-likely-sent-his-lawyers-into-a-meltdown-1/ | 4/26/2018 10:25 | Trump Went on Fox & Friends This Morning and Likely Sent His Lawyers Into a Meltdown |
| https://www.motherjones.com/politics/2018/04/trump-hails-ronny-jackson-as-an-american-hero/ | 4/27/2018 15:24 | Trump Hails Ronny Jackson as an "American Hero" |
| https://www.motherjones.com/politics/2018/04/trumps-tweet-about-stormy-daniels-backfired-and-now-shes-suing-for-defamation/ | 4/30/2018 14:40 | Trump's Tweet About Stormy Daniels Backfired, and Now She's Suing for Defamation |
| https://www.motherjones.com/politics/2018/05/trump-says-muellers-leaked-questions-dont-involve-collusion-actually-they-do/ | 5/1/2018 8:02 | Trump Says Mueller's Leaked Questions Don't Involve Collusion. (Actually, They Do.) |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/05/rod-rosenstein-on-threats-to-impeach-him-the-justice-department-is-not-going-to-be-extorted/ | 5/1/2018 16:26 | Rod Rosenstein on Threats to Impeach Him: The Justice Department "Is Not Going to Be Extorted" |
| https://www.motherjones.com/politics/2018/05/trump-threatens-to-get-involved-with-justice-department-rod-rosenstein/ | 5/2/2018 11:41 | Trump Threatens to "Get Involved" With Justice Department |
| https://www.motherjones.com/politics/2018/05/trump-giuliani-confirms-his-money-paid-for-stormy-danielss-hush-agreement/ | 5/3/2018 8:53 | Trump Confirms His Money Paid for Stormy Daniels' Hush Agreement |
| https://www.motherjones.com/politics/2018/05/giuliani-attempts-to-clean-up-explosive-statements-on-trumps-stormy-daniels-payment/ | 5/4/2018 14:39 | Giuliani Attempts to Clean Up Explosive Statements on Trump's Stormy Daniels Payment |
| https://www.motherjones.com/politics/2018/05/trump-announces-the-us-will-withdraw-from-the-iran-nuclear-deal/ | 5/8/2018 14:21 | Trump Announces the US Will Withdraw from the Iran Nuclear Deal |
| https://www.motherjones.com/politics/2018/05/obama-blasts-trumps-misguided-decision-to-withdraw-from-iran-deal/ | 5/8/2018 16:14 | Obama Blasts Trump's "Misguided" Decision to Withdraw from Iran Deal |
| https://www.motherjones.com/politics/2018/05/north-korea-releases-three-detained-americans/ | 5/9/2018 9:36 | North Korea Releases Three Detained Americans |
| https://www.motherjones.com/media/2018/05/fox-news-michael-cohen-russia-money-trump/ | 5/9/2018 13:31 | Fox News Is Going Out of Its Way to Avoid Covering Michael Cohen |
| https://www.motherjones.com/media/2018/05/stephen-colbert-michael-cohen-scandals-trump/ | 5/10/2018 8:45 | Stephen Colbert Breaks Down All the Scandals Surrounding Michael Cohen |
| https://www.motherjones.com/politics/2018/05/rudy-giuliani-tv-interviews-greenberg-traurig-trump/ | 5/10/2018 14:51 | Rudy Giuliani's TV Interviews Likely Got Him Kicked Out of His Own Law Firm |
| https://www.motherjones.com/politics/2018/05/john-mccain-kelly-sadler-trump-white-house-dying-remarks/ | 5/11/2018 14:29 | Bipartisan Outrage Grows Over White House Aide's "Dying" McCain Remarks |
| https://www.motherjones.com/politics/2018/05/israel-kills-dozens-of-protesters-as-trumps-family-celebrates-new-jerusalem-embassy/ | 5/14/2018 10:47 | Israel Kills Dozens of Protesters as Trump's Family Celebrates New Jerusalem Embassy |
| https://www.motherjones.com/media/2018/05/yanny-or-laurel-tell-me-what-this-audio-is-saying/ | 5/15/2018 16:35 | Yanny or Laurel. Tell Me What This Audio Is Saying. |
| https://www.motherjones.com/politics/2018/05/donald-trump-jr-trump-tower-june-meeting-senate-transcripts/ | 5/16/2018 10:21 | Here's What Donald Trump Jr. Told Lawmakers About His Trump Tower Meeting With a Kremlin Emissary |
| https://www.motherjones.com/politics/2018/05/trump-releases-financial-disclosure-form-officially-recognizing-michael-cohen-payment/ | 5/16/2018 14:06 | Trump Officially Recognizes Michael Cohen Payment in New Financial Disclosure Form |
| https://www.motherjones.com/politics/2018/05/on-anniversary-of-muellers-appointment-trump-calls-the-probe-a-witch-hunt/ | 5/17/2018 9:50 | On Anniversary of Mueller's Appointment, Trump Calls the Probe a "Witch Hunt" |
| https://www.motherjones.com/politics/2018/05/rudy-giuliani-trump-subpoena-mueller-cnn-interview/ | 5/18/2018 9:12 | Rudy Giuliani Can't Handle This 1998 Clip of Him Blowing Up His Own Trump Claims |
| https://www.motherjones.com/politics/2018/05/santa-fe-shooting-parkland-survivors-support-emma-gonzalez-david-hogg/ | 5/18/2018 13:05 | Parkland Teens Speak Out Following Texas School Shooting: "You Didn't Deserve This" |
| https://www.motherjones.com/politics/2018/05/paige-curry-santa-fe-high-school-shooting-interview/ | 5/18/2018 13:55 | â€œI've Always Kind of Felt Like Eventually It Was Going to Happen Here Too" |
| https://www.motherjones.com/politics/2018/05/trump-animals-immigrants-white-house-statement/ | 5/21/2018 14:34 | The White House Just Doubled Down on Trump's "Animals" Remark |
| https://www.motherjones.com/politics/2018/05/trump-is-now-fundraising-off-conspiracy-theory-that-fbi-infiltrated-his-campaign/ | 5/21/2018 17:18 | Trump Is Now Fundraising Off Conspiracy Theory That FBI "Infiltrated" His Campaign |
| https://www.motherjones.com/politics/2018/05/kirstjen-nielsen-trump-russia-interference-intelligence-assessment/ | 5/22/2018 11:45 | DHS Secretary Claims She Hasn't Seen Intelligence Reports Stating Putin Helped Trump Win |
| https://www.motherjones.com/media/2018/05/lesley-stahl-trump-press-media-attacks/ | 5/22/2018 16:18 | Lesley Stahl Shares Anecdote Explaining Why Trump Keeps Attacking the Press |
| https://www.motherjones.com/politics/2018/05/trump-fbi-spy-tweets-criminal-deep-state/ | 5/23/2018 11:03 | Trump Ramps Up Attacks Against FBI and "Criminal Deep State" |
| https://www.motherjones.com/politics/2018/05/trump-twitter-account-block-unconstitutional-first-amendment/ | 5/23/2018 15:34 | Trump Can No Longer Block His Haters on Twitter, a Federal Court Rules |
| https://www.motherjones.com/politics/2018/05/trump-nfl-national-anthem-protests-kneeling-shouldnt-be-in-country-fox/ | 5/24/2018 8:56 | Trump Suggests NFL Players Who Kneel "Shouldn't Be in the Country" |
| https://www.motherjones.com/politics/2018/05/trump-cancels-north-korea-summit-in-open-letter/ | 5/24/2018 10:08 | Trump Cancels North Korea Summit in Open Letter |
| https://www.motherjones.com/politics/2018/08/john-mccain-dies-at-81/ | 8/25/2018 20:28 | John McCain Dies at 81 |
| https://www.motherjones.com/criminal-justice/2018/05/harvey-weinstein-finally-surrenders-to-authorities-on-sex-crime-charges/ | 5/25/2018 7:30 | Harvey Weinstein Finally Surrenders to Authorities on Sex Crime Charges |
| https://www.motherjones.com/politics/2018/05/trump-russia-investigation-tweet-sorry/ | 5/29/2018 8:30 | Trump Finally Tweets Some Good Advice for Himself on Russia Probe |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2018/05/abc-just-canceled-roseanne/ | 5/29/2018 13:53 | ABC Cancels "Roseanne" After Racist Tweet Comparing Obama Adviser to "Ape" |
| https://www.motherjones.com/politics/2018/05/trump-jeff-sessions-attacks-mueller-investigation/ | 5/30/2018 9:49 | Trump Renews Attacks Against Sessions Despite Report Mueller Is Investigating Just That |
| https://www.motherjones.com/media/2018/05/ambien-roseanne-barr-cancelled-racism/ | 5/30/2018 12:19 | Ambien Hits Back at Roseanne: "Racism Is Not a Known Side Effect" |
| https://www.motherjones.com/politics/2018/05/trump-contradicts-himself-by-claiming-he-didnt-fire-comey-over-russia/ | 5/31/2018 9:28 | Trump Contradicts Himself by Claiming He Didn't Fire Comey Over Russia |
| https://www.motherjones.com/politics/2018/05/trump-dinesh-dsouza-pardon-announcement/ | 5/31/2018 10:01 | Trump Pardoning of Dinesh Dâ€™Souza May Be Another Signal for Loyalists in Russia Probe |
| https://www.motherjones.com/politics/2018/06/trump-puerto-rico-hurricane-maria-still-bragging/ | 6/1/2018 15:25 | Trump Is Still Bragging About the Government's Handling of a Hurricane That Killed More Than 4,600 Americans |
| https://www.motherjones.com/politics/2018/06/trump-north-korea-letter-woops-what-letter/ | 6/1/2018 16:15 | Trump Gloats About Kim Jong Un's "Very Nice" Letter, Then Says He Hasn't Read It |
| https://www.motherjones.com/politics/2018/06/jeff-sessions-russia-recusal-trump-tweets/ | 6/5/2018 9:23 | Trump Just Accidentally Strengthened the Case for Sessions' Recusal |
| https://www.motherjones.com/politics/2018/06/trumps-eagles-celebration-of-america-features-his-unfamiliarity-with-god-bless-america/ | 6/5/2018 17:03 | Trump's "Celebration of America" Features His Unfamiliarity With "God Bless America" |
| https://www.motherjones.com/media/2018/06/time-cover-features-king-donald-trump/ | 6/7/2018 8:49 | Time Cover Features "King" Donald Trump |
| https://www.motherjones.com/politics/2018/06/rudy-giuliani-stormy-daniels-porn-feminist/ | 6/7/2018 10:09 | Feminist Icon Rudy Giuliani Has Some Thoughts on Stormy Daniels |
| https://www.motherjones.com/politics/2018/06/trump-comey-firing-where-is-my-thank-you/ | 6/7/2018 12:00 | Trump Is Waiting For You to Thank Him for Firing James Comey |
| https://www.motherjones.com/politics/2018/06/melania-trump-rudy-giuliani-stormy-daniels-donald-trump/ | 6/7/2018 17:17 | Melania Trump to Rudy Giuliani: Get the Hell Out of My House |
| https://www.motherjones.com/politics/2018/06/larry-kudlow-trump-justin-trudeau/ | 6/10/2018 11:43 | Trump's Chief Economic Adviser Says Justin Trudeau "Stabbed Us in the Back" |
| https://www.motherjones.com/politics/2018/06/pablo-villavicencio-deportation-halt-new-york-pizza/ | 6/10/2018 14:04 | Judge Halts Deportation of Pizza Delivery Manâ€"For Now |
| https://www.motherjones.com/media/2018/06/fox-news-calls-trump-a-dictator-ahead-of-north-korea-summit/ | 6/10/2018 16:28 | Fox News Calls Trump a "Dictator" Ahead of North Korea Summit |
| https://www.motherjones.com/politics/2018/06/trump-russia-sanctions-cyberattacks/ | 6/11/2018 11:33 | Trump Administration Announces New Sanctions Over Russian Cyberattacks |
| https://www.motherjones.com/politics/2018/06/trump-north-korea-press-conference-what-happened/ | 6/12/2018 9:32 | Even Trump Canâ€™t Explain What Happened in Singapore |
| https://www.motherjones.com/politics/2018/08/michael-cohen-pleads-guilty-trump-1/ | 8/21/2018 14:29 | Michael Cohen Admits He Violated Campaign Finance Laws at Direction of "Candidate" |
| https://www.motherjones.com/politics/2018/06/trump-north-korea-media-biggest-enemy/ | 6/13/2018 10:49 | After Praising Kim, Trump Calls Media "Country's Biggest Enemy" |
| https://www.motherjones.com/politics/2018/06/inspector-general-report-james-comey-clinton-probe/ | 6/14/2018 14:10 | Inspector General Report Faults Comey's Handling of Clinton Probe, But Finds No Political Bias |
| https://www.motherjones.com/politics/2018/06/sarah-huckabee-sanders-parent-children-separations-border-immigration/ | 6/14/2018 17:05 | Exasperated Reporter Confronts Sanders Over Trump Administration's Cruelty to Immigrant Children |
| https://www.motherjones.com/politics/2018/06/trump-inspector-general-report-attack-russia-comey/ | 6/15/2018 8:31 | Of Course Trump Is Using the Inspector General's Report to Attack the Russia Probe |
| https://www.motherjones.com/politics/2018/06/trump-kim-sit-up-attention-praise-fox-news/ | 6/15/2018 9:32 | Jealous of Kim, Trump Wants Americans to "Sit Up in Attention" When He Talks Too |
| https://www.motherjones.com/politics/2018/06/jeff-sessions-nazi-germany-immigrant-separation-families/ | 6/19/2018 9:31 | Jeff Sessions Defends Immigrant Separation Policy Against Nazi Germany Comparisons |
| https://www.motherjones.com/politics/2018/06/united-nations-human-rights-council-us-trump-withdraw/ | 6/19/2018 13:04 | Trump Administration to Announce US Withdrawal From UN Human Rights Council |
| https://www.motherjones.com/politics/2018/06/state-department-family-travel-tips-trump-immigration-separation-policy/ | 6/19/2018 15:45 | The State Department Picked the Very Worst Time to Offer Family Travel Tips |
| https://www.motherjones.com/politics/2018/06/kirstjen-nielsen-confronted-by-protesters-while-eating-at-mexican-restaurant-dc/ | 6/20/2018 8:18 | Kirstjen Nielsen Confronted by Protesters While Eating at Mexican Restaurant |
| https://www.motherjones.com/media/2018/06/corey-lewandowski-womp-womp-10-year-old-with-down-syndrome-separated-at-border/ | 6/20/2018 10:07 | Corey Lewandowski Says "Womp Womp" to News of 10-Year-Old With Down Syndrome Separated at Border |
| https://www.motherjones.com/media/2018/06/trump-executive-order-immigration-family-separations-media-coverage-headlines/ | 6/20/2018 15:42 | The Media Totally Blew the Initial Coverage of Trump's Family Separation Order |
| https://www.motherjones.com/politics/2018/06/melania-trump-jacket-zara-texas-visit-border-children/ | 6/21/2018 15:45 | What the Hell Was Melania Trump Thinking With That Zara Jacket? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/06/trump-falsely-accuses-democrats-of-telling-phony-stories-of-sadness-at-the-border/ | 6/22/2018 10:47 | Trump Falsely Accuses Democrats of Telling "Phony Stories of Sadness" at the Border |
| https://www.motherjones.com/politics/2018/06/ted-lieu-immigrant-children-recording-house-floor-speech/ | 6/22/2018 14:04 | The House Floor Just Broke Into Chaos After Congressman Tried to Play Audio of Detained Children |
| https://www.motherjones.com/politics/2018/06/trump-red-hen-sanders-virginia-restaurant-dirty/ | 6/25/2018 8:47 | In Yelp-Style Attack, Trump Slams Red Hen Over Sanders Treatment |
| https://www.motherjones.com/politics/2018/06/trump-maxine-waters-threat-be-careful-what-you-wish-for/ | 6/25/2018 14:10 | Trump Launches Veiled Threat Against Congresswoman: "Be Careful What You Wish For" |
| https://www.motherjones.com/politics/2018/06/mitch-mcconnell-neil-gorsuch-travel-ban-supreme-court-photo/ | 6/26/2018 11:30 | Mitch McConnell Celebrates SCOTUS Travel Ban Decision With Neil Gorsuch Photo |
| https://www.motherjones.com/politics/2018/06/republican-immigration-bill-trump-rejected/ | 6/27/2018 14:43 | House Overwhelmingly Rejects GOP Immigration Bill |
| https://www.motherjones.com/politics/2018/06/trump-putin-meeting-russian-interference/ | 6/28/2018 9:01 | Trump Again Sides With Russia Over US Intelligenceâ€"Just as His Summit With Putin Is Confirmed |
| https://www.motherjones.com/media/2018/06/sean-hannity-maxine-waters-capital-gazette-shooting-fox-news/ | 6/28/2018 17:50 | Sean Hannity Wasted No Time Blaming Maxine Waters for Capital Gazette Shooting |
| https://www.motherjones.com/politics/2018/07/trump-north-korea-war-without-me/ | 7/3/2018 9:41 | Trump: US Would Be at War With North Korea If Not for Me |
| https://www.motherjones.com/politics/2018/07/scott-pruitt-scandal-trump-administration/ | 7/3/2018 16:14 | Scott Pruitt's Scandal-Plagued Tenure Just Keeps Getting Worse |
| https://www.motherjones.com/politics/2018/07/trump-broke-up-families-to-deter-illegal-immigration-new-numbers-show-that-plan-has-failed/ | 7/5/2018 16:03 | Trump Broke Up Families to Deter Illegal Immigration. New Numbers Show That Plan Has Failed. |
| https://www.motherjones.com/politics/2018/07/therese-patricia-okoumou-statue-of-liberty-climber-michelle-obama/ | 7/5/2018 17:08 | Statue of Liberty Climber Speaks Out Against Trump Immigration Policy |
| https://www.motherjones.com/politics/2018/07/mitch-mcconnell-protest-where-are-the-babies/ | 7/9/2018 13:36 | Mitch McConnell Doesn't Seem to Care Where the Babies Are |
| https://www.motherjones.com/politics/2018/07/trump-nato-germany-totally-controlled-by-russia/ | 7/11/2018 8:58 | Trump Opens NATO Summit by Accusing Germany of Being "Totally Controlled by Russia" |
| https://www.motherjones.com/politics/2018/07/trump-nato-defense-spending-macron/ | 7/12/2018 10:43 | Trump Tried to Take a Victory Lap on NATO Defense Spending. It Didn't Go So Well. |
| https://www.motherjones.com/politics/2018/07/louie-gohmert-peter-strzok-hearing-medication/ | 7/12/2018 16:29 | The Most Unhinged Moment of the Peter Strzok Hearing Belongs to Louie Gohmert |
| https://www.motherjones.com/politics/2018/07/donald-trump-theresa-may-press-conference/ | 7/13/2018 10:15 | Trump Calls On-the-Record Interview Attacking British Prime Minister "Fake News" |
| https://www.motherjones.com/politics/2018/07/london-protests-trump-visit-united-kingdom/ | 7/13/2018 14:34 | London Stages Massive Protests as Trump Visits United Kingdom |
| https://www.motherjones.com/politics/2018/07/trump-putin-summit-opening-remarks-election-interference/ | 7/16/2018 8:48 | In Opening Remarks, Trump Makes No Mention of Election Interference |
| https://www.motherjones.com/politics/2018/07/trump-putin-press-conference-russian-interference/ | 7/16/2018 12:42 | Trump's Historic Meltdown in Helsinki: "I Don't See Any Reason Why It Would Be Russia" |
| https://www.motherjones.com/media/2018/07/fox-news-trump-putin-press-conference-hannity-carlson/ | 7/17/2018 10:59 | The Trump-Putin Meeting, According to Fox News |
| https://www.motherjones.com/politics/2018/07/obama-speech-trump-putin-meeting-strongman-politics/ | 7/17/2018 14:08 | Day After Trump-Putin Meeting, Obama Warns Against Rise of "Strongman Politics" |
| https://www.motherjones.com/politics/2018/07/trump-putin-meeting-clean-up/ | 7/17/2018 15:27 | Thousands of Miles From Putin, Trump Now Tries to Claim He Believes Russian Interference |
| https://www.motherjones.com/politics/2018/07/queen-elizabeth-trump-obama-brooch-visit/ | 7/18/2018 10:21 | Queen Elizabeth Wore the Brooch the Obamas Gifted Her for Trump's Visit |
| https://www.motherjones.com/politics/2018/07/trump-rejects-us-intelligence-agencies-day-after-claiming-he-backed-them-1/ | 7/18/2018 13:53 | Trump Rejects US Intelligence Agencies Day After Claiming He Backed Them |
| https://www.motherjones.com/politics/2018/07/michael-cohen-secret-tape-trump-karen-mcdougal/ | 7/20/2018 12:38 | Michael Cohen Reportedly Taped Conversation With Trump Discussing Payment to Playboy Model |
| https://www.motherjones.com/media/2018/07/jason-spencer-sacha-baron-cohen-who-is-america-resigns/ | 7/23/2018 10:41 | Republican Lawmaker Filmed With Pants Down, Screaming N-Word to Resign |
| https://www.motherjones.com/politics/2018/07/trump-security-clearances-former-obama-officials-sarah-huckaee-sanders-russia/ | 7/23/2018 15:41 | Trump Looking to Remove Security Clearances of Former Obama Officials |
| https://www.motherjones.com/politics/2018/07/alexandria-ocasio-cortez-virginia-kruta-fox-and-friends-rally/ | 7/24/2018 11:18 | Fox & Friends Guest Recounts Sheer Terror of Attending Alexandria Ocasio-Cortez Rally |
| https://www.motherjones.com/criminal-justice/2018/07/pablo-villavicencio-calderon-released-pizza-delivery-ice-detention/ | 7/25/2018 10:12 | Man Detained While Delivering Pizza Is Finally Freed From ICE Detention |
| https://www.motherjones.com/politics/2018/07/trump-ivanka-doesnt-work/ | 7/26/2018 14:29 | Even Donald Trump Admits His Daughter Doesn't Work |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/07/donald-trump-tower-meeting-in-advance/ | 7/27/2018 8:58 | Trump Hits Back at Cohen's Claim He Knew of Trump Tower Meeting in Advance |
| https://www.motherjones.com/politics/2018/07/rudy-giuliani-is-now-claiming-collusion-may-not-be-a-crime/ | 7/30/2018 10:41 | Rudy Giuliani Is Now Claiming Collusion May Not Be a Crime |
| https://www.motherjones.com/politics/2018/07/trump-collusion-is-not-a-crime-rudy-giuliani/ | 7/31/2018 9:00 | "Collusion Is Not a Crime" Becomes Trump's Official New Line of Defense |
| https://www.motherjones.com/politics/2018/08/trump-sessions-end-russia-investigation/ | 8/1/2018 10:20 | Trump Says Sessions Should End the Russia Investigation "Right Now" |
| https://www.motherjones.com/politics/2018/08/trump-obstruction-of-justice-sessions/ | 8/1/2018 14:33 | White House: Trump Not Guilty of Obstruction, He's Just "Fighting Back" |
| https://www.motherjones.com/politics/2018/08/ivanka-trump-family-separations-low-point/ | 8/2/2018 11:49 | No, Ivanka Trump Did Not Break With Her Dad's Family Separation Policy |
| https://www.motherjones.com/politics/2018/08/nra-financial-trouble-cuomo-new-york/ | 8/3/2018 13:10 | NRA Says It Could Soon Go Broke in New Court Filing |
| https://www.motherjones.com/media/2018/08/beyonce-discusses-difficult-childbirth-and-embrace-of-her-new-body/ | 8/6/2018 11:33 | Beyoncé Discusses Difficult Childbirth and Embrace of Her New Body |
| https://www.motherjones.com/media/2018/08/trump-hollywood-star-of-fame-one-step-closer-to-removal/ | 8/7/2018 10:41 | Trump's Hollywood Star of Fame One Step Closer to Removal |
| https://www.motherjones.com/politics/2018/08/paul-ryan-boy-scout-trump-insult/ | 8/7/2018 14:39 | Paul Ryan Admits He Didn't Realize Trump Was Insulting Him to His Face |
| https://www.motherjones.com/politics/2018/08/chris-collins-arrested-insider-trading/ | 8/8/2018 10:03 | Rep. Chris Collins Arrested by the FBI for Insider Trading |
| https://www.motherjones.com/media/2018/08/alexandria-ocasio-cortez-ben-shapiro-debate-invitation/ | 8/10/2018 9:15 | Alexandria Ocasio-Cortez Is Not Here for Insulting, Bad-Faith Invites to "Debate" |
| https://www.motherjones.com/politics/2018/08/omarosa-new-tape-trump-phone-conversation/ | 8/13/2018 8:45 | Omarosa Releases New Tape Suggesting Trump Didn't Know About Her Firing |
| https://www.motherjones.com/politics/2018/08/trump-omarosa-secret-tapes/ | 8/13/2018 10:43 | Trump Admits He Only Kept Omarosa Around Because She "Said Great Things" About Him |
| https://www.motherjones.com/politics/2018/08/peter-strzok-fired-fbi-trump/ | 8/13/2018 11:43 | Peter Strzok Fired From FBI Over Anti-Trump Texts |
| https://www.motherjones.com/politics/2018/08/trump-omarosa-dog-attack/ | 8/14/2018 9:29 | Trump Calls Omarosa "That Dog" in Escalated Attack Against Former White House Aide |
| https://www.motherjones.com/politics/2018/08/trump-n-word-tape-sarah-huckabee-sanders/ | 8/14/2018 16:00 | White House Can't Guarantee There's No Tape of Trump Using the N-Word |
| https://www.motherjones.com/politics/2018/08/john-brennan-security-clearance-revoked-statement-date/ | 8/15/2018 17:22 | White House Can't Even Get John Brennan's Security Clearance Announcement Right |
| https://www.motherjones.com/politics/2018/08/omarosa-tape-lara-trump-15000-offer/ | 8/16/2018 13:40 | New Omarosa Tape Appears to Back Claim She Was Offered $15,000 a Month to Stay Quiet |
| https://www.motherjones.com/politics/2018/08/trump-mcgahn-mueller-cooperation/ | 8/20/2018 9:41 | Trump Fumes Over Reports White House Counsel Is Cooperating With Mueller |
| https://www.motherjones.com/politics/2018/08/trump-bruce-ohr-security-clearance-revoke/ | 8/20/2018 11:52 | Trump Is Laying the Groundwork to Revoke More Security Clearances |
| https://www.motherjones.com/politics/2018/08/trump-adrian-anzaldua-speaks-perfect-english/ | 8/20/2018 16:43 | Trump Blows His Celebration of Immigration Enforcement by Remarking That Latino Officer Speaks English |
| https://www.motherjones.com/politics/2018/08/russian-hackers-midterm-elections-trump/ | 8/21/2018 10:51 | The Growing List of Hackings Ahead of the 2018 Midterm Elections |
| https://www.motherjones.com/politics/2018/08/michael-cohen-lanny-davis-trump-pardon/ | 8/22/2018 9:41 | Cohen Ready to Tell Mueller Potentially Explosive Info on Trump, Would Not Accept Pardon |
| https://www.motherjones.com/politics/2018/08/trump-michael-cohen-campaign-finance-violations-obama/ | 8/22/2018 10:58 | Trump's Tweet About Michael Cohen Is Completely Wrong |
| https://www.motherjones.com/politics/2018/08/trump-michael-cohen-flipping-fox-and-friends/ | 8/23/2018 9:55 | Trump Lashes Out at Cohen, Sessions While Complaining That "Flipping" Should Be Illegal |
| https://www.motherjones.com/politics/2018/08/jeff-sessions-donald-trump-statement/ | 8/23/2018 13:57 | Jeff Sessions Finally Hits Back at Trump in Rare Statement |
| https://www.motherjones.com/politics/2018/08/allen-weisselberg-trump-immunity-cohen/ | 8/24/2018 11:56 | Trump Organization CFO Granted Immunity in Cohen Case |
| https://www.motherjones.com/politics/2018/08/seth-frotman-consumer-financial-protection-bureau-resign/ | 8/27/2018 12:32 | Top Student Loan Official Resigns in Protest of "Misguided" Trump Administration |
| https://www.motherjones.com/politics/2018/08/john-mccain-farewell-letter/ | 8/27/2018 15:02 | John McCain's Farewell Message: "Do Not Despair of Our Present Difficulties" |
| https://www.motherjones.com/politics/2018/08/trump-google-rigged/ | 8/28/2018 10:07 | Trump Falsely Claims Google Is "Rigged" Against Him |
| https://www.motherjones.com/politics/2018/08/don-mcgahn-leaving-white-counsel/ | 8/29/2018 11:16 | Don McGahn Is Leaving the White House |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2018/08/donald-trump-tweet-lester-holt-interview-fudging/ | 8/30/2018 9:19 | Without Evidence, Trump Accuses NBC's Lester Holt of "Fudging" Interview |
| https://www.motherjones.com/politics/2018/09/chaos-erupts-as-democrats-demand-delay-to-brett-kavanaugh-hearing/ | 9/4/2018 10:32 | Democrats Demand Delay to Brett Kavanaugh Hearing as Protests Erupt |
| https://www.motherjones.com/politics/2018/09/kavanaugh-trump-pardon-subpoena/ | 9/5/2018 12:50 | Kavanaugh Refuses to Say If Donald Trump Can Pardon Himself |
| https://www.motherjones.com/politics/2018/09/kamala-harris-brett-kavanaugh-mueller-question/ | 9/6/2018 8:52 | Kavanaugh Can'tâ€"Or Won'tâ€"Answer This Question About the Mueller Probe |
| https://www.motherjones.com/politics/2018/09/cory-booker-brett-kavanaugh-documents-democrats-hirono/ | 9/6/2018 10:42 | Democrats Just Released Confidential Kavanaugh Documents |
| https://www.motherjones.com/politics/2018/09/who-wrote-the-new-york-times-op-ed-on-trump/ | 9/6/2018 14:19 | Trump Officials Are Tripping Over Themselves to Disavow That Anonymous Op-Ed |
| https://www.motherjones.com/politics/2018/09/barack-obama-trumps-name-midterm-elections/ | 9/7/2018 13:29 | In His First Major Speech Before the Midterms, Obama Finally Rebukes Trump by Name |
| https://www.motherjones.com/politics/2018/09/christine-blasey-ford-brett-kavanaugh-testify/ | 9/17/2018 9:06 | White House Stands by Kavanaugh as Accuser Says She's Willing to Testify |
| https://www.motherjones.com/politics/2018/09/trump-kavanaugh-sexual-assault-allegations/ | 9/17/2018 16:05 | Trump Stands by Kavanaugh: "One of the Finest People" |
| https://www.motherjones.com/media/2018/09/carrie-severino-brett-kavanaugh-rough-horseplay/ | 9/18/2018 13:20 | Kavanaugh Backer Says Sexual Assault Allegation Could Have Been Just "Rough Horseplay" |
| https://www.motherjones.com/politics/2018/09/trump-kavanaugh-sexual-assault/ | 9/18/2018 15:47 | Trump Says He "Feels So Terribly" for Kavanaugh |
| https://www.motherjones.com/politics/2018/09/trump-sessions-so-sad/ | 9/19/2018 9:25 | Trump Is So Sad About Sessions: "I Don't Have an Attorney General" |
| https://www.motherjones.com/politics/2018/09/erik-paulsen-dean-phillips-bigfoot-ad/ | 9/19/2018 14:54 | Campaign Ad Starring Bigfoot Seeks to Track Down Elusive GOP Congressman |
| https://www.motherjones.com/politics/2018/09/trump-christine-blasey-ford-kavanaugh/ | 9/21/2018 10:11 | Trump Suggests Kavanaugh Accuser Is Lying About Sexual Assault Allegations |
| https://www.motherjones.com/media/2018/09/why-i-didnt-report-trump-christine-blasey-ford/ | 9/21/2018 15:03 | #WhyIDidntReport Is A Gut-Wrenching Response To Trumpâ€™s Attack on Ford's Credibility |
| https://www.motherjones.com/politics/2018/09/christine-blasey-ford-testify-deadline-1/ | 9/22/2018 11:02 | Christine Blasey Ford Has Agreed to Testify Before the Senate Judiciary Committee |
| https://www.motherjones.com/politics/2018/09/garrett-ventry-resign-kavanaugh/ | 9/22/2018 12:36 | Top Aide Leading GOP Response to Kavanaugh Allegations Resigns Amid Prior Sexual Harassment Claims |
| https://www.motherjones.com/politics/2018/09/paul-gosar-siblings-ad-david-brill/ | 9/22/2018 14:07 | 6 Siblings of Republican Congressman Endorse Democratic Opponent in Stunning Ad |
| https://www.motherjones.com/politics/2018/09/trump-kavanaugh-deborah-ramirez/ | 9/24/2018 10:02 | After Second Woman Comes Forward, Trump Says He's With Kavanaugh "All the Way" |
| https://www.motherjones.com/politics/2018/09/kavanaugh-letter-allegations-smear-campaigns/ | 9/24/2018 14:37 | Defiant Kavanaugh Blasts Allegations as "Smear" Campaigns |
| https://www.motherjones.com/politics/2018/09/trump-laughed-at-united-nations/ | 9/25/2018 11:57 | The UN General Assembly Just Laughed in Trump's Face as He Bragged of His Successes |
| https://www.motherjones.com/politics/2018/09/christine-blasey-brett-kavanaugh-sworn-statement-calendar/ | 9/26/2018 9:56 | Christine Blasey Ford Releases Four Sworn Affidavits Backing Her Allegations |
| https://www.motherjones.com/politics/2018/09/julie-swetnick-brett-kavanaugh/ | 9/26/2018 11:14 | Woman Comes Forward With Allegations Kavanaugh Engaged in Efforts to "Gang Rape" and Spike Drinks |
| https://www.motherjones.com/politics/2018/09/christine-blasey-ford-testimony-video/ | 9/27/2018 11:00 | "I Am Terrified": Christine Blasey Ford Gives Riveting, Heartbreaking Opening Statement Detailing Sexual Assault |
| https://www.motherjones.com/politics/2018/09/chuck-grassley-christine-blasey-ford-testimony/ | 9/27/2018 12:37 | Chuck Grassley Is Furious and Full of Interruptions at Christine Blasey Ford's Testimony |
| https://www.motherjones.com/politics/2018/09/lindsey-graham-christine-blasey-ford-testimony/ | 9/27/2018 15:09 | Lindsey Graham Stages Meltdown After Christine Blasey Ford Finishes Testimony |
| https://www.motherjones.com/politics/2018/09/brett-kavanaugh-opening-remarks/ | 9/27/2018 15:35 | Kavanaugh Blasts Allegations as Democratic Revenge Plot Over 2016 Election |
| https://www.motherjones.com/politics/2018/09/brett-kavanaugh-dianne-feinstein/ | 9/27/2018 16:30 | Kavanaugh Repeatedly Shouts Down Feinstein in Highly Combative Exchange |
| https://www.motherjones.com/politics/2018/09/american-bar-association-brett-kavanaugh/ | 9/28/2018 9:13 | American Bar Association Calls for an FBI Investigation Into Kavanaugh Allegations |
| https://www.motherjones.com/politics/2018/09/senate-judiciary-committee-brett-kavanaugh-vote/ | 9/28/2018 14:05 | Senate Judiciary Committee Votes to Move Brett Kavanaugh Nomination Forward |
| https://www.motherjones.com/politics/2018/09/jeff-flake-brett-kavanaugh-sexual-assault/ | 9/28/2018 10:32 | Sexual Assault Survivors Plead With Jeff Flake to Vote No on Kavanaugh |
| https://www.motherjones.com/politics/2018/09/fbi-investigation-brett-kavanaugh/ | 9/28/2018 16:19 | Senate Judiciary Committee Asks White House to Open FBI Probe Into Kavanaugh |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/10/trump-kavanaugh-alcohol-difficulty/ | 10/1/2018 13:49 | Trump Says Kavanaugh Has Been Open About His "Difficulty" With Alcohol |
| https://www.motherjones.com/politics/2018/10/trump-tax-fraud-new-york-times-investigation/ | 10/3/2018 10:14 | Trump Fails to Deny Tax Fraud Allegations in New York Times Investigation |
| https://www.motherjones.com/politics/2018/10/trump-isnt-the-only-republican-mocking-survivors-of-sexual-assault/ | 10/3/2018 12:59 | Trump Isn't the Only Republican Mocking Survivors of Sexual Assault |
| https://www.motherjones.com/politics/2018/10/white-house-defends-trumps-mockery-of-kavanaugh-accuser-at-political-rally/ | 10/3/2018 14:14 | White House Defends Trump's Mockery of Kavanaugh Accuser at Political Rally |
| https://www.motherjones.com/politics/2018/10/fbi-kavanaugh-report-white-house/ | 10/4/2018 8:53 | White House "Confident" Kavanaugh Will Be Confirmed After Reportedly Limiting FBI Probe |
| https://www.motherjones.com/politics/2018/10/senate-cloture-vote-kavanaugh/ | 10/5/2018 10:51 | Senate Advances Kavanaugh One Step Closer to Confirmation |
| https://www.motherjones.com/politics/2018/10/thousands-of-protesters-march-to-cancelkavanaugh/ | 10/4/2018 16:40 | Thousands of Protesters March to #CancelKavanaugh |
| https://www.motherjones.com/politics/2018/10/trump-sexual-assault-survivors-george-soros/ | 10/5/2018 10:09 | Trump Smears Sexual Assault Survivors as "Elevator Screamers" Paid By George Soros |
| https://www.motherjones.com/politics/2018/10/susan-collins-will-vote-to-confirm-brett-kavanaugh/ | 10/5/2018 15:49 | Susan Collins Will Vote to Confirm Brett Kavanaugh |
| https://www.motherjones.com/media/2018/10/himtoo-pieter-hanson/ | 10/9/2018 9:13 | The Face of #HimToo Speaks Out Against His Mother's Viral Post |
| https://www.motherjones.com/politics/2018/10/nikki-haley-resigns-as-un-ambassador/ | 10/9/2018 10:33 | Nikki Haley Resigns as UN Ambassador |
| https://www.motherjones.com/politics/2018/10/trump-devin-nunes-medal-of-honor/ | 10/11/2018 10:10 | "Devin Nunes Should Get the Medal of Honor": Trump Calls Into Fox News, Again |
| https://www.motherjones.com/politics/2018/10/jamal-khashoggi-saudi-arms-deal/ | 10/11/2018 15:13 | Don't Let One Missing Journalist Get In the Way of $110 Billion in Saudi Arms Sales, Trump Says |
| https://www.motherjones.com/politics/2018/10/trump-60-minutes-interview-lesley-stahl/ | 10/15/2018 9:30 | Trump's Worst Moments From His "60 Minutes" Interview |
| https://www.motherjones.com/politics/2018/10/trump-jamal-khashoggi-rogue-killers/ | 10/15/2018 11:18 | Trump Suggests "Rogue Killers" May Have Been Behind Jamal Khashoggi's Disappearance |
| https://www.motherjones.com/politics/2018/10/trumps-rogue-killers-theory-shows-a-president-once-again-eager-to-defend-authoritarians/ | 10/15/2018 16:28 | Trump's "Rogue Killers" Theory Shows a President Once Again Eager to Defend Authoritarians |
| https://www.motherjones.com/politics/2018/10/trump-stormy-daniels-horseface/ | 10/16/2018 11:59 | Trump Calls Stormy Daniels "Horseface," Threatens to "Go After" Her |
| https://www.motherjones.com/politics/2018/10/trump-saudi-arabia-denials-jamal-khashoggi/ | 10/16/2018 15:40 | Trump Once Again Accepts Saudi Arabia's Denials on Jamal Khashoggi Disappearance |
| https://www.motherjones.com/politics/2018/10/trump-greg-gianforte-body-slam-reporter/ | 10/19/2018 9:50 | Trump Praises Congressman for Body-Slamming Reporter |
| https://www.motherjones.com/politics/2018/10/trump-beautiful-ted-cruz/ | 10/22/2018 15:43 | Trump Rebrands "Lyin' Ted' Cruz" as "Beautiful Ted" |
| https://www.motherjones.com/politics/2018/10/trump-ted-cruz-rally/ | 10/22/2018 21:38 | Ted Cruz's Emergency Rally Had Very Little Talk of Ted Cruz |
| https://www.motherjones.com/politics/2018/10/george-soros-explosive-device-found/ | 10/23/2018 8:37 | Explosive Device Found in George Soros' Mailbox |
| https://www.motherjones.com/politics/2018/10/bruce-alexander-grope-woman-trump-says-its-ok/ | 10/23/2018 11:14 | A Man Allegedly Groped a Woman on a Plane. He Told Investigators That Trump Says It's OK. |
| https://www.motherjones.com/politics/2018/10/bomb-clinton-home-chappaqua/ | 10/24/2018 9:34 | Possible Explosive Devices Sent to Hillary Clinton and Barack Obama |
| https://www.motherjones.com/media/2018/10/cnn-building-evacuated-suspicious-package/ | 10/24/2018 11:21 | Watch the Striking Moment CNN Was Evacuated After a Suspicious Package Was Found |
| https://www.motherjones.com/politics/2018/10/what-we-know-about-the-suspicious-packages-sent-to-democrats-cnn-this-week-updated/ | 10/24/2018 13:55 | What We Know About the Suspicious Packages Sent to Democrats, CNN |
| https://www.motherjones.com/politics/2018/10/trump-blames-media-for-widespread-anger-after-bombs-are-sent-to-his-frequent-targets/ | 10/25/2018 8:35 | Trump Blames Media for Widespread "Anger" After Bombs Are Sent to His Frequent Targets |
| https://www.motherjones.com/politics/2018/10/lou-dobbs-fake-bombs/ | 10/25/2018 11:17 | Lou Dobbs Tweets "Fake Bombs" Conspiracy Theory |
| https://www.motherjones.com/politics/2018/10/3-am-trump-tweet/ | 10/26/2018 8:40 | In 3 AM Tweet, Trump Claims, Without Evidence, CNN Is "Blaming" Him for Mail Bombs |
| https://www.motherjones.com/politics/2018/10/trump-says-explosive-devices-are-very-unfortunate-because-they-slowed-gop-momentum/ | 10/26/2018 11:06 | Trump Says Explosive Devices Are "Very Unfortunate" Because They Slowed GOP "Momentum" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/10/trump-birthright-citizenship-executive-order/ | 10/30/2018 9:38 | Trump Wants Executive Order Terminating Birthright Citizenship |
| https://www.motherjones.com/media/2018/10/the-media-is-repeating-trumps-lies-about-birthright-citizenship/ | 10/30/2018 12:02 | The Media Is Repeating Trump's Lies About Birthright Citizenship |
| https://www.motherjones.com/politics/2018/10/trump-pittsburgh-caravan-birthright-tweets/ | 10/31/2018 11:11 | After Pittsburgh Massacre, Trump Sticks to His Divisive Closing Pitch Ahead of Midterms |
| https://www.motherjones.com/politics/2018/10/harry-reid-trump-birthright-citizenship-1/ | 10/31/2018 14:19 | Harry Reid Renounces Past Support to End Birthright Citizenship While Blasting Trump |
| https://www.motherjones.com/politics/2018/11/oprah-stacey-abrams-you-get-a-vote/ | 11/1/2018 14:12 | Oprah Chanting "You Get a Vote" Is the Voter Turnout Rallying Cry You Need Today |
| https://www.motherjones.com/politics/2018/11/steve-king-white-supremacist-forum/ | 11/1/2018 15:39 | Steve King Loses It After Being Asked If He Identifies as a White Supremacist |
| https://www.motherjones.com/media/2018/11/trump-game-of-thrones-winter-is-coming/ | 11/2/2018 15:49 | HBO Wants Nothing to Do With Trump's "Game of Thrones" Meme |
| https://www.motherjones.com/politics/2018/11/brian-kemp-investigation-cyber-crimes-stacey-abrams-georgia/ | 11/4/2018 11:04 | Stacey Abrams Fires Back After Brian Kemp Launches Last-Minute "Cyber Crimes" Probe |
| https://www.motherjones.com/politics/2018/11/donald-trump-says-the-election-is-all-about-him-unless-the-republicans-lose/ | 11/4/2018 15:14 | Trump Attempts to Distance Himself From Potential GOP Electoral Disaster |
| https://www.motherjones.com/politics/2018/11/barack-obama-donald-trump-rally-indiana/ | 11/4/2018 16:54 | Barack Obama Tells Voters Exactly Why Donald Trump Is Stoking Fears About the "Caravan" |
| https://www.motherjones.com/politics/2018/11/trump-lies-about-oprah/ | 11/4/2018 17:50 | Trump Accuses Oprah of Burning Tapes That Don't Exist to Hide Interview That Never Happened |
| https://www.motherjones.com/politics/2018/11/trump-voter-fraud-midterms-threat/ | 11/5/2018 11:43 | Trump Threatens "Maximum Criminal Penalties" in Possible Attempt to Suppress Votes |
| https://www.motherjones.com/politics/2018/11/trump-beautiful-women-ivanka-trump/ | 11/5/2018 16:01 | Trump Reminds Voters He Is Perfectly Comfortable With Commenting on Women's Appearances |
| https://www.motherjones.com/politics/2018/11/steve-king-closes-his-campaign-with-signature-inflammatory-anti-gay-remarks/ | 11/6/2018 8:56 | Steve King Closes His Campaign With Signature Inflammatory, Anti-Gay Remarks |
| https://www.motherjones.com/politics/2018/11/pamela-aguirre-beto-orourke/ | 11/6/2018 14:04 | Holding Back Tears, 77-Year-Old Voter Explains Exactly Why She's Voting for Beto O'Rourke |
| https://www.motherjones.com/politics/2018/11/scott-walker-afl-cio/ | 11/7/2018 7:38 | Scott Walker Lost. The AFL-CIO Has Just Six Perfect Words for That. |
| https://www.motherjones.com/politics/2018/11/barack-obama-congratulates-democrats-2018-midterms/ | 11/7/2018 11:32 | Obama Congratulates Democrats After Crucial Midterm Victories |
| https://www.motherjones.com/politics/2018/11/donald-trumps-first-post-election-press-conference-was-a-complete-disaster/ | 11/7/2018 13:28 | Donald Trump's First Post-Election Press Conference Was a Complete Disaster |
| https://www.motherjones.com/criminal-justice/2018/11/thousand-oaks-borderline-bar-shooting/ | 11/8/2018 8:08 | Gunman Kills At Least 12 People in "Horrific" Thousand Oaks Shooting |
| https://www.motherjones.com/politics/2018/11/trump-florida-elections-voter-fraud-claims/ | 11/12/2018 9:46 | Trump Demands Florida Elections Be Called in Favor of Republicans |
| https://www.motherjones.com/politics/2018/11/georgia-election-provisional-ballots/ | 11/13/2018 9:17 | Federal Judge Orders Georgia to Review Thousands of Provisional Ballots |
| https://www.motherjones.com/politics/2018/11/trump-france-macron-attacks/ | 11/13/2018 10:05 | Trump Lets Loose on France in a Torrent of Hostile Tweets |
| https://www.motherjones.com/media/2018/11/cnn-sues-trump-jim-acosta/ | 11/13/2018 10:17 | CNN Sues Trump for Suspending White House Reporter |
| https://www.motherjones.com/politics/2018/11/florida-election-signature-matching-rick-scott/ | 11/15/2018 9:38 | Federal Judge Extends Florida Election Deadline to Correct Rejected Signatures |
| https://www.motherjones.com/media/2018/11/cnn-white-house-jim-acosta-press-credentials/ | 11/16/2018 10:39 | Judge Orders White House to Immediately Restore Jim Acosta's Press Credentials |
| https://www.motherjones.com/politics/2018/11/trump-falsely-claims-that-he-predicted-bin-laden-threat-before-9-11/ | 11/19/2018 11:56 | Trump Falsely Claims That He Predicted Bin Laden Threat Before 9/11 |
| https://www.motherjones.com/politics/2018/11/ivanka-trump-private-email-account-classified-information/ | 11/20/2018 11:37 | Oversight Group Asks Congress to Investigate Ivanka Trump's Private Email Use |
| https://www.motherjones.com/politics/2018/11/alexandria-ocasio-cortez-strikes-back-at-critics/ | 11/20/2018 15:32 | How Alexandria Ocasio-Cortez Strikes Back at Her Critics |
| https://www.motherjones.com/politics/2018/11/ron-colburn-migrants-tear-gas-nachos/ | 11/26/2018 10:40 | "You Could Actually Put It on Your Nachos": Former Top Border Patrol Official Defends Tear Gas |
| https://www.motherjones.com/politics/2018/11/trump-climate-report-i-dont-believe-it/ | 11/26/2018 16:15 | Trump Dismisses His Own Administration's Devastating Climate Change Report |
| https://www.motherjones.com/politics/2018/11/geraldo-rivera-migrants-fox-news/ | 11/27/2018 9:20 | Disrupting Fox News Narrative, Geraldo Rivera Blasts Inhumane Treatment of Migrants at Border |
| https://www.motherjones.com/politics/2018/11/john-bolton-jamal-khashoggi-tape/ | 11/27/2018 15:47 | John Bolton Has a Baffling Excuse for Refusing to Review the Khashoggi Tape |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/11/ivanka-trump-lethal-force-migrants/ | 11/28/2018 9:45 | Ivanka Trump Doesn't Believe Her Father Authorized Lethal Force Against Migrants. He Did. |
| https://www.motherjones.com/politics/2018/11/michael-cohen-guilty-lying-to-congress/ | 11/29/2018 9:36 | Michael Cohen Pleads Guilty to Lying to Congress About Trump's Business Dealings in Russia |
| https://www.motherjones.com/politics/2018/11/donald-trump-tower-moscow-project-admits/ | 11/30/2018 8:32 | Trump Admits He "Lightly Looked" at Developing a Russian Building Project During the Election |
| https://www.motherjones.com/politics/2018/11/putin-bin-salman-handshake/ | 11/30/2018 12:06 | Looking Thrilled, Putin and Saudi Crown Prince Embrace With Bro-Handshake |
| https://www.motherjones.com/politics/2018/12/rudy-giuliani-tweet-prank-conspiracy-theory/ | 12/5/2018 8:50 | Rudy Giuliani Turns Typo Into Baseless, Anti-Twitter Conspiracy Theory |
| https://www.motherjones.com/politics/2018/12/trump-smocking-gun/ | 12/10/2018 8:59 | Trump's Latest Meltdown Shows Even He Knows This Could Be the Beginning of the End |
| https://www.motherjones.com/media/2018/12/time-magazine-person-of-the-year-2018-jamal-khashoggi/ | 12/11/2018 8:41 | Jamal Khashoggi and Journalists Targeted for Their Work Are Time's Person of the Year |
| https://www.motherjones.com/politics/2018/12/trump-chief-of-staff/ | 12/11/2018 10:34 | No One Wants to Be Trump's Chief of Staff. Trump Claims Fake News. |
| https://www.motherjones.com/politics/2018/12/trump-pelosi-schumer-government-shutdown/ | 12/11/2018 13:27 | Chaos Erupts as Trump and Democratic Leaders Clash in Front of Cameras |
| https://www.motherjones.com/politics/2018/12/trump-denies-directing-cohen-to-break-the-law/ | 12/13/2018 9:35 | Trump Denies Directing Cohen to "Break the Law" |
| https://www.motherjones.com/politics/2018/12/cohen-trump-interview/ | 12/14/2018 8:53 | Cohen: "Of Course" Trump Knew Hush-Money Payments Were Wrong |
| https://www.motherjones.com/politics/2018/12/comey-trump-republicans/ | 12/17/2018 16:43 | Comey Slams Trump and the Republicans Who Shield Him |
| https://www.motherjones.com/politics/2018/12/trump-flynn-good-luck/ | 12/18/2018 8:22 | Once Again Shocking Legal Experts, Trump Wishes Flynn "Good Luck" Ahead of Sentencing |
| https://www.motherjones.com/politics/2018/12/sanders-flynn-fbi/ | 12/18/2018 15:16 | Flynn Told a Judge the FBI Never Tricked Him. The White House Still Says the FBI Did. |
| https://www.motherjones.com/politics/2018/12/trump-government-shutdown-border-wall/ | 12/21/2018 8:16 | Trump Threatens Shutdown That Will "Last for a Very Long Time" |
| https://www.motherjones.com/politics/2018/12/trump-close-border-government-shutdown/ | 12/28/2018 8:50 | Trump Threatens to Close Border and Cut Off Aid to Central American Countries |
| https://www.motherjones.com/politics/2018/12/trump-shutdown-sample-letters-for-federal-workers/ | 12/28/2018 13:00 | Screwed by the Shutdown? Trump Admin Tells Furloughed Workers To Barter with Landlords |
| https://www.motherjones.com/politics/2019/01/pelosi-indict-sitting-president-trump/ | 1/3/2019 9:33 | Pelosi Says It May Be Possible to Indict a Sitting President |
| https://www.motherjones.com/politics/2019/01/democrats-just-took-back-control-of-the-house-bask-in-these-joyous-photos-from-the-historic-day/ | 1/3/2019 14:34 | Democrats Just Took Back Control of the House. Bask in These Joyous Photos From the Historic Day. |
| https://www.motherjones.com/politics/2019/01/alexandria-ocasio-cortez-dancing-video/ | 1/4/2019 13:02 | Alexandria Ocasio-Cortez Responds to Her Dance Haters With Even More Dancing |
| https://www.motherjones.com/politics/2019/01/trump-government-shutdown-months-years/ | 1/4/2019 15:07 | Trump Threatens Government Shutdown Could Last "Months or Even Years" |
| https://www.motherjones.com/politics/2019/01/paul-manafort-failed-redaction/ | 1/8/2019 14:30 | Paul Manafort's Lawyers Tried—and Failed—to Redact This Sensitive Legal Filing |
| https://www.motherjones.com/politics/2019/01/pelosi-schumer-trump-stormed-out-shutdown-meeting-temper-tantrum/ | 1/9/2019 16:49 | Schumer: President Stormed Out of Shutdown Talks in a "Temper Tantrum" |
| https://www.motherjones.com/politics/2019/01/trump-wall-2004-commencement-speech/ | 1/10/2019 11:20 | Trump Once Told Students to Never Let a Wall Get in Their Way |
| https://www.motherjones.com/politics/2019/01/trump-denies-he-worked-for-russia/ | 1/14/2019 10:46 | Donald Trump Says He "Never Worked for Russia" |
| https://www.motherjones.com/politics/2019/01/pelosi-trump-state-of-the-union/ | 1/16/2019 10:12 | Pelosi Calls on Trump to Postpone State of the Union Address Until After Shutdown |
| https://www.motherjones.com/politics/2019/01/giuliani-no-collusion-trump-campaign/ | 1/17/2019 8:31 | Giuliani No Longer Ruling Out Possibility the Trump Campaign Colluded With Russia |
| https://www.motherjones.com/politics/2019/01/trump-pelosi-cancel-trips/ | 1/17/2019 14:40 | Trump Strikes Back at Pelosi by Saying He's Canceled Her Foreign Travel |
| https://www.motherjones.com/politics/2019/01/alexandria-ocasio-cortez-wheres-mitch/ | 1/17/2019 16:16 | Alexandria Ocasio-Cortez Hunting Down Mitch McConnell Is the Meme I Need Today |
| https://www.motherjones.com/politics/2019/01/trump-leaked-pelosi-travel-plans/ | 1/18/2019 11:32 | Trump Admin Leaked Pelosi's Commercial Travel Plans, House Speaker Aide Says |
| https://www.motherjones.com/politics/2019/01/pelosi-cancels-trump-state-of-the-union-1/ | 1/23/2019 12:49 | Pelosi Officially Disinvites Trump From Giving State of the Union Address |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/01/michael-cohen-postpones-congressional-testimony-citing-threats-from-trump-and-giuliani/ | 1/23/2019 14:08 | Michael Cohen Postpones Congressional Testimony, Citing Threats From Trump and Giuliani |
| https://www.motherjones.com/politics/2019/01/ted-cruz-michael-bennet-shutdown/ | 1/24/2019 15:30 | Ted Cruz, Face of 2013 Shutdown, Gets Crushed Over "Crocodile Tears" Shutdown Remarks |
| https://www.motherjones.com/politics/2019/01/roger-stone-arrested-fbi/ | 1/25/2019 6:54 | FBI Arrests Roger Stone |
| https://www.motherjones.com/politics/2019/01/laguardia-airport-flights-halted-shutdown/ | 1/25/2019 10:03 | Incoming Flights to LaGuardia Airport in New York Halted Amid Shutdown |
| https://www.motherjones.com/politics/2019/01/trump-shutdown-ends/ | 1/25/2019 14:18 | Trump Caves, Agrees to Short-Term Spending Bill to End Longest Shutdown in US History |
| https://www.motherjones.com/politics/2019/01/pelosi-roger-stone-arrest/ | 1/26/2019 9:48 | Nancy Pelosi Leans Into Collusion After Roger Stone Indictment |
| https://www.motherjones.com/politics/2019/01/donald-trump-shutdown-cost-economy-six-billion-dollars-1/ | 1/26/2019 11:02 | Trump's Self-Inflicted Shutdown Cost the US Economy at Least $6 Billion |
| https://www.motherjones.com/politics/2019/01/donald-trump-shutdown-sad-twitter-border-wall-lou-dobbs-ann-coulter/ | 1/26/2019 12:42 | Day After Shutdown Surrender, Trump Is Having One Sad Morning on Twitter |
| https://www.motherjones.com/politics/2019/01/roger-stone-lock-her-up-indictment-robert-mueller-wikileaks-russia-donald-trump/ | 1/26/2019 13:51 | Watch Roger Stone Chant "Lock Her Up" |
| https://www.motherjones.com/politics/2019/01/trump-fires-undocumented-workers/ | 1/26/2019 16:21 | Trump's Businesses Spent the Shutdown Firing Undocumented Workers |
| https://www.motherjones.com/politics/2019/01/howard-schultz-backlash-presidential-campaign/ | 1/30/2019 10:17 | Schultz on Backlash to Possible Presidential Run: "I Must Be Doing Something Right" |
| https://www.motherjones.com/politics/2019/02/trump-blasts-ridiculous-partisan-investigations-during-state-of-the-union/ | 2/5/2019 22:19 | Trump Blasts "Ridiculous Partisan Investigations" During State of the Union |
| https://www.motherjones.com/politics/2019/02/vanessa-tyson-justin-fairfax-virginia-assault-ralph-northam/ | 2/6/2019 14:59 | "I Suffered Deep Humiliation": Woman Accusing Virginia Lieutenant Governor of Sexual Assault Speaks Out |
| https://www.motherjones.com/politics/2019/02/matthew-whitaker-pramila-jayapal-family-separations/ | 2/8/2019 15:36 | Grilled on Family Separations, Whitaker Responds, "I Appreciate Your Passion" |
| https://www.motherjones.com/politics/2019/02/mark-kelly-senate-run/ | 2/12/2019 9:06 | Mark Kelly, Retired Astronaut and Husband of Gabby Giffords, Announces Senate Run |
| https://www.motherjones.com/politics/2019/02/ilhan-omar-elliott-abrams/ | 2/13/2019 16:08 | Under Fire, Ilhan Omar Spits Some Fire of Her Own |
| https://www.motherjones.com/politics/2019/02/andrew-mccabe-memoir-trump-25th-amendment/ | 2/14/2019 10:36 | Andrew McCabe Confirms 25th Amendment Discussions to Remove Trump From Office |
| https://www.motherjones.com/politics/2019/02/trump-national-emergency-border-wall/ | 2/14/2019 15:54 | Trump to Declare National Emergency Over Border Wall |
| https://www.motherjones.com/politics/2019/02/donald-trump-knows-everyone-hates-him/ | 2/15/2019 15:09 | Donald Trump Knows Everyone Hates Him |
| https://www.motherjones.com/politics/2019/02/trump-spike-lee-oscars/ | 2/25/2019 7:55 | Trump Blasts "Racist" Spike Lee After Oscars Acceptance Speech |
| https://www.motherjones.com/politics/2019/02/alva-johnson-donald-trump-kiss/ | 2/25/2019 10:28 | Former Campaign Staffer Says Trump Kissed Her Without Consent |
| https://www.motherjones.com/politics/2019/02/michael-cohen-opening-statement-video/ | 2/27/2019 7:01 | Michael Cohen's Explosive Opening Statement: Trump Is a "Racist" and a "Con Man" |
| https://www.motherjones.com/politics/2019/02/trump-north-korea-summit-vietnam/ | 2/27/2019 8:09 | Trump Kicks Off North Korea Summit With Cohen on His Mind |
| https://www.motherjones.com/politics/2019/02/michael-cohen-book-deal-questions-trump/ | 2/27/2019 14:09 | House Republicans Unite in Asking Michael Cohen Nothing About Donald Trump |
| https://www.motherjones.com/politics/2019/02/alexandria-ocasio-cortez-just-expertly-laid-a-trap-to-get-donald-trumps-tax-returns/ | 2/27/2019 17:08 | Alexandria Ocasio-Cortez Just Expertly Laid a Trap to Get Donald Trump's Tax Returns |
| https://www.motherjones.com/politics/2019/03/trump-cohen-perjury/ | 3/1/2019 9:44 | Trump Seizes on Cohen's Old Book Proposal to Accuse Him of Perjury |
| https://www.motherjones.com/politics/2019/03/otto-warmbier-parents-trump/ | 3/1/2019 10:47 | Otto Warmbier's Parents Release Scathing Statement Responding to Trump's Defense of Kim Jong Un |
| https://www.motherjones.com/politics/2019/03/michael-cohen-sues-trump-organization/ | 3/7/2019 13:39 | Michael Cohen Sues Trump Organization Over Unpaid Legal Fees |
| https://www.motherjones.com/politics/2019/03/trump-cindy-yang-robert-kraft-republicans/ | 3/8/2019 10:18 | Founder of Spa Chain Where Robert Kraft Was Busted Has Mingled With Trump and Allies |
| https://www.motherjones.com/media/2019/03/tucker-carlson-calls-iraqis-semiliterate-primitive-monkeys-in-latest-round-of-tapes/ | 3/12/2019 9:07 | Tucker Carlson Calls Iraqis "Semiliterate Primitive Monkeys" in Latest Round of Tapes |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/03/trump-boeing-crashes/ | 3/12/2019 11:18 | Trump Offers Insight Into Modern Aviation After Fatal Boeing Crashes |
| https://www.motherjones.com/media/2019/03/donald-trump-jr-felicity-huffman-college-scam/ | 3/12/2019 14:56 | Trump Jr. Has Some Thoughts About Felicity Huffman's Arrest in the College Scam Scandal |
| https://www.motherjones.com/politics/2019/03/trump-shutdown-boeing-software-fixes/ | 3/13/2019 13:14 | Report: Trump's Shutdown Played Role in Delaying Crucial Boeing Fixes |
| https://www.motherjones.com/politics/2019/03/world-condemns-terrorist-attacks-on-new-zealand-mosques/ | 3/15/2019 8:49 | World Condemns Terrorist Attacks on New Zealand Mosques |
| https://www.motherjones.com/politics/2019/03/beto-orourke-raised-a-stunning-6-1-million-in-the-first-24-hours-of-his-campaign/ | 3/18/2019 8:20 | Beto O'Rourke Raised a Stunning $6.1 Million in the First 24 Hours of His Campaign |
| https://www.motherjones.com/politics/2019/03/trump-calls-kellyanne-conways-husband-a-total-loser/ | 3/19/2019 10:05 | Trump Calls Kellyanne Conway's Husband a "Total Loser" |
| https://www.motherjones.com/politics/2019/03/trump-wants-to-reward-brazils-far-right-president-with-special-nato-status/ | 3/19/2019 15:21 | Trump Wants to Reward Brazil's Far-Right President With Special NATO Status |
| https://www.motherjones.com/politics/2019/03/jacinda-ardern-returns-to-christchurch-to-comfort-students-warn-against-hate-on-social-media/ | 3/20/2019 9:42 | Jacinda Ardern Returns to Christchurch to Comfort Students, Warn Against Hate on Social Media |
| https://www.motherjones.com/media/2019/03/trump-mccain-attacks/ | 3/21/2019 9:23 | Trump Slammed After Escalating Attacks on McCain: He's "Beefing With a Dead Manâ€"and Losing" |
| https://www.motherjones.com/politics/2019/03/hillary-clinton-alexandria-ocasio-cortez-jared-kushner-email-hypocrisy/ | 3/22/2019 8:42 | Hillary Clinton and Alexandria Ocasio-Cortez Unite to Mock Jared Kushner's Email Hypocrisy |
| https://www.motherjones.com/politics/2019/03/new-zealanders-across-the-country-observe-muslim-call-to-prayer-to-honor-victims/ | 3/22/2019 11:36 | New Zealanders Across the Country Observe Muslim Call to Prayer to Honor Victims |
| https://www.motherjones.com/politics/2019/03/michael-avenatti-indicted-for-attempting-to-extort-nike-for-more-than-20-million/ | 3/25/2019 13:39 | Michael Avenatti Indicted for Attempting to Extort Nike for More Than $20 Million |
| https://www.motherjones.com/politics/2019/03/alexandria-ocasio-cortez-green-new-deal-defense/ | 3/27/2019 6:20 | Alexandria Ocasio-Cortez Tears Into Republicans Painting Green New Deal as "Elitist" |
| https://www.motherjones.com/politics/2019/03/trump-obamacare-kevin-mccarthy/ | 3/27/2019 13:34 | Republicans Are Privately Begging Trump to Drop His New Effort to Kill Obamacare |
| https://www.motherjones.com/politics/2019/03/trump-jussie-smollett-fbi/ | 3/28/2019 8:38 | Trump Says FBI and DOJ Will Investigate Jussie Smollett Case |
| https://www.motherjones.com/politics/2019/04/trump-puerto-rico-91-billion-aid/ | 4/2/2019 12:59 | Trump Tears Into Puerto Rico, Falsely Claims It Has Received $91 Billion in Aid |
| https://www.motherjones.com/politics/2019/04/trump-biden-allegations/ | 4/3/2019 10:15 | Trump, Who Once Said He Liked To Grab Women "By the Pussy,â€ Mocks Biden Over Recent Allegations |
| https://www.motherjones.com/politics/2019/04/trump-lashes-out-after-reports-that-mueller-report-is-more-damaging-than-doj-claimed/ | 4/4/2019 12:28 | Trump Lashes Out After Reports That Mueller Investigation Is More Damaging Than DOJ Claimed |
| https://www.motherjones.com/politics/2019/04/joe-biden-touching-jokes/ | 4/5/2019 13:20 | Biden Cracks Consent Jokes Amid Inappropriate Touching Allegations |
| https://www.motherjones.com/politics/2019/04/candace-owens-ted-lieu-video/ | 4/9/2019 15:26 | Candace Owens Fumes as Her Own Words on Hitler, Nationalism Are Played in Congress |
| https://www.motherjones.com/politics/2019/04/julian-assange-arrested/ | 4/11/2019 7:07 | Julian Assange Has Been Arrested After Nearly Seven Years in the Ecuadorian Embassy |
| https://www.motherjones.com/politics/2019/04/sarah-huckabee-sanders-trump-sanctuary-cities-plan/ | 4/14/2019 10:56 | White House Chaos Continues as Trump Claims "Absolute Legal Right" on Sanctuary Cities Proposal |
| https://www.motherjones.com/politics/2019/04/kamala-harris-releases-15-years-of-tax-returns/ | 4/14/2019 12:06 | Kamala Harris Releases 15 Years of Tax Returns |
| https://www.motherjones.com/politics/2019/04/pelosi-condemns-trumps-9-11-attack-on-ilhan-omar-his-rhetoric-creates-real-danger/ | 4/14/2019 15:57 | Pelosi Condemns Trump's 9/11 Attack on Ilhan Omar: His "Rhetoric Creates Real Danger" |
| https://www.motherjones.com/politics/2019/04/ilhan-omar-death-threats-trump-video/ | 4/15/2019 8:52 | Ilhan Omar Says Death Threats Have Surged Since Trump's 9/11 Tweet |
| https://www.motherjones.com/politics/2019/04/trump-ilhan-omar-nancy-pelosi-attacks/ | 4/15/2019 10:39 | Don't Expect Trump to Stop Targeting Ilhan Omar. It Looks Like His Newest 2020 Strategy. |
| https://www.motherjones.com/politics/2019/04/pelosi-and-schumer-urge-mueller-to-testify-publicly/ | 4/18/2019 9:04 | Pelosi and Schumer Urge Mueller to Testify Publicly |
| https://www.motherjones.com/politics/2019/04/trump-tells-americans-to-watch-attorney-general-on-conservative-media/ | 4/18/2019 9:44 | Trump Tells Americans to Watch Attorney General on Conservative Media |
| https://www.motherjones.com/politics/2019/04/sarah-huckabee-sanders-defends-mueller-report-lie/ | 4/19/2019 8:59 | Sarah Huckabee Sanders Embarks on Media Tour to Defend Her Lies |
| https://www.motherjones.com/politics/2019/04/total-bullshit-trump-lashes-out-at-mueller-report/ | 4/19/2019 9:58 | "Total Bullshit": Trump Lashes Out at Mueller Report |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/04/trump-spends-morning-attacking-twitter-new-york-times-cnn-democrats-morning-psycho-joe/ | 4/23/2019 9:13 | Trump Spends Morning Attacking Twitter, New York Times, CNN, Democrats, "Morning Psycho" Joe |
| https://www.motherjones.com/politics/2019/04/trump-impeachment-supreme-court/ | 4/24/2019 9:39 | Trump Says He'd Turn to Supreme Court to Block Impeachment. That's Not How It Works. |
| https://www.motherjones.com/politics/2019/04/joe-biden-is-running-for-president/ | 4/25/2019 7:02 | Itâ€™s Official: Joe Biden is Running for President |
| https://www.motherjones.com/politics/2019/04/trump-defends-claim-that-there-were-very-fine-people-on-both-sides-of-white-supremacist-rally/ | 4/26/2019 11:34 | Trump Defends Claim That There Were "Very Fine People on Both Sides" of White Supremacist Rally |
| https://www.motherjones.com/politics/2019/05/trump-fumes-over-firefighters-union-endorsement-of-biden/ | 5/1/2019 8:58 | Trump Fumes Over Firefighters' Union Endorsement of Biden |
| https://www.motherjones.com/politics/2019/05/mazie-hirono-tears-into-william-barr-and-accuses-him-of-lying/ | 5/1/2019 15:03 | Mazie Hirono Tears Into William Barr and Accuses Him of Lying |
| https://www.motherjones.com/politics/2019/05/pelosi-william-barr-lied-crime/ | 5/2/2019 12:35 | Pelosi Accuses Barr of Lying to Congress: "That's a Crime" |
| https://www.motherjones.com/politics/2019/05/bernie-sanders-torches-trump-for-arguing-against-mueller-testimony/ | 5/6/2019 14:03 | Bernie Sanders Torches Trump for Arguing Against Mueller Testimony |
| https://www.motherjones.com/politics/2019/05/elizabeth-warren-impeach-trump/ | 5/7/2019 13:35 | McConnell Tried to Slam the Door on the Mueller Report. Warren Called to Impeach Trump Instead. |
| https://www.motherjones.com/politics/2019/05/trump-jokes-he-might-refuse-to-leave-office-for-14-more-years/ | 5/9/2019 9:42 | Trump Jokes About Staying in Office for 14 Years |
| https://www.motherjones.com/politics/2019/05/bill-barr-obamacare-democrats/ | 5/14/2019 11:16 | Democrats Accuse Bill Barr of Covering Up Trump's Efforts to Sabotage Obamacare |
| https://www.motherjones.com/politics/2019/05/alabama-abortion-bill-supreme-court/ | 5/15/2019 10:39 | Outrage and Dire Warnings After Alabama Effectively Bans Abortion |
| https://www.motherjones.com/politics/2019/05/white-house-pat-cippolone-records/ | 5/15/2019 15:01 | White House Makes It Official: It Will Reject Democrats' Request for Trump Records |
| https://www.motherjones.com/politics/2019/05/de-blasio-running-for-president/ | 5/16/2019 10:13 | Most New Yorkers Don't Want de Blasio to Run. He's Doing It Anyway. |
| https://www.motherjones.com/politics/2019/05/elizabeth-warren-is-the-first-2020-candidate-with-a-plan-to-protect-abortion-rights/ | 5/17/2019 9:48 | Elizabeth Warren Unveils Plan to Protect Abortion Rights |
| https://www.motherjones.com/politics/2019/05/trump-deutsche-bank-transactions/ | 5/20/2019 9:10 | Trump Denies Report That Deutsche Bank Ignored Suspicious Transactions: "I Don't Need Banks" |
| https://www.motherjones.com/politics/2019/05/justin-amash-impeach-trump/ | 5/20/2019 15:20 | Republicans Are Denouncing Justin Amash's Call to Impeach Trump. He's Not Backing Down. |
| https://www.motherjones.com/politics/2019/05/stop-the-bans-protests-abortion-laws/ | 5/21/2019 13:02 | Powerful Scenes as Thousands Across the Country Protest Extreme Abortion Laws |
| https://www.motherjones.com/politics/2019/05/trump-pelosi-meeting-extremely-calm/ | 5/22/2019 12:02 | Trump Rage-Tweets About Being Calm |
| https://www.motherjones.com/politics/2019/05/trump-attacks-dumb-as-a-rock-rex-tillerson-whom-he-once-praised-for-his-vast-experience/ | 5/23/2019 10:13 | Trump Attacks "Dumb as a Rock" Rex Tillerson, Whom He Once Praised for His "Vast Experience" |
| https://www.motherjones.com/politics/2019/05/pelosi-urges-trumps-family-to-stage-intervention-into-the-president/ | 5/23/2019 12:52 | Pelosi Urges Trump's Family to Stage "Intervention" Into the President |
| https://www.motherjones.com/politics/2019/05/justin-amash-standing-ovation-impeach-trump/ | 5/29/2019 9:22 | Justin Amash Gets Standing Ovations After Calling for Impeachment Proceedings |
| https://www.motherjones.com/politics/2019/05/trump-declares-case-is-closed-on-russia-investigation-mueller-just-hinted-at-the-exact-opposite/ | 5/29/2019 12:47 | Trump Declares "Case Is Closed" on Russia Investigation. Mueller Just Hinted at the Exact Opposite. |
| https://www.motherjones.com/politics/2019/05/trump-admits-russian-involvement/ | 5/30/2019 8:35 | Trump Admits Russia Helped Him "Get Elected" |
| https://www.motherjones.com/politics/2019/05/trump-mexico-tariff-threat-stock-markets/ | 5/31/2019 9:19 | International Markets Plummet as Trump Announces Mexico Tariff Threat |
| https://www.motherjones.com/politics/2019/05/elizabeth-warren-plan-to-indict-president/ | 5/31/2019 11:04 | Elizabeth Warren Unveils Plan to End DOJ Policy Prohibiting Indictment of Sitting Presidents |
| https://www.motherjones.com/politics/2019/06/trump-kicks-off-uk-visit-by-insulting-london-mayor-complaining-about-tv/ | 6/3/2019 7:47 | Trump Kicks Off UK Visit by Insulting London Mayor, Complaining About TV |
| https://www.motherjones.com/politics/2019/06/jared-kushner-trump-racist/ | 6/3/2019 9:41 | Jared Kushner Won't Say Trump's Birtherism Wasn't Racist. Which Is Like Saying It Was Racist. |
| https://www.motherjones.com/politics/2019/06/trump-baby-flies-to-taunt-once-more-as-thousands-of-protesters-march-in-london/ | 6/4/2019 8:41 | Tens of Thousands of Protesters and a Giant, Diaper-Clad Baby: Trump's London Nightmare Has Begun |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/06/trump-piers-morgan-transgender-troops-climate-change/ | 6/5/2019 10:49 | Trump Gave Only One Interview During His UK State Visit. It Did Not Go Well. |
| https://www.motherjones.com/politics/2019/06/trump-d-day-ceremony-media/ | 6/6/2019 8:42 | On the 75th Anniversary of D-Day, Trump Obsesses Over Media Coverage |
| https://www.motherjones.com/politics/2019/06/trump-celebrates-d-day-anniversary-by-lashing-out-at-nasty-pelosi/ | 6/7/2019 8:44 | Trump Celebrates D-Day Anniversary by Lashing Out at "Nasty" Pelosi |
| https://www.motherjones.com/politics/2019/06/trump-denies-own-polls/ | 6/11/2019 12:27 | Trump's Own Polling Data Shows He's in Deep Trouble. Here's How He Reportedly Tried to Bury It. |
| https://www.motherjones.com/politics/2019/06/trump-admits-hed-be-perfectly-happy-to-accept-dirt-from-foreign-agents-id-take-it/ | 6/13/2019 8:29 | Trump Admits He'd Be Perfectly Happy to Accept Dirt From Foreign Agents: "I'd Take It" |
| https://www.motherjones.com/politics/2019/06/kellyanne-conway-should-be-fired-for-hatch-act-violations-federal-agency-concludes/ | 6/13/2019 12:50 | House Oversight Committee Votes to Authorize Subpoena for Kellyanne Conway |
| https://www.motherjones.com/politics/2019/06/trump-tries-to-walk-back-his-admission-that-hed-accept-foreign-election-help/ | 6/14/2019 9:40 | Trump Tries to Walk Back His Admission That He'd Accept Foreign Election Help |
| https://www.motherjones.com/politics/2019/06/trump-mick-mulvaney-coughing/ | 6/17/2019 9:37 | Trump Kicks His Chief of Staff out of the Oval Office for Coughing in His Presence |
| https://www.motherjones.com/politics/2019/06/trump-fox-news-fake/ | 6/18/2019 9:01 | Trump Labels Fox News "Fake" and Claims "Something Weird Is Going on" at Network |
| https://www.motherjones.com/politics/2019/06/ocasio-cortez-concentration-camps-immigrant-detention-centers/ | 6/18/2019 13:47 | Republicans Claim Outrage Over Ocasio-Cortez's "Concentration Camps" Remarks |
| https://www.motherjones.com/politics/2019/06/ta-nehisi-coates-mitch-mcconnell-reparations/ | 6/19/2019 13:34 | Ta-Nehisi Coates Delivers Searing History Lesson After Mitch McConnell Rejects Reparations |
| https://www.motherjones.com/politics/2019/06/biden-demands-apology-from-booker-over-segregationist-controversy/ | 6/20/2019 9:04 | Biden Demands Apology From Booker Over Segregationist Controversy |
| https://www.motherjones.com/politics/2019/06/trump-claims-he-called-off-iran-strike-after-learning-how-many-people-would-die/ | 6/21/2019 10:10 | Trump Claims He Called Off Iran Strike After Learning How Many People Would Die |
| https://www.motherjones.com/politics/2019/06/trump-e-jean-carroll-sexual-misconduct-allegation/ | 6/25/2019 11:43 | The Media Shrugs Its Shoulders at Trump's Rape Allegation |
| https://www.motherjones.com/politics/2019/06/trump-democratic-debate-me-me-me/ | 6/27/2019 10:16 | Last Night, Politics Ignored Trump. He Didn't Like It. |
| https://www.motherjones.com/politics/2019/06/wagging-his-finger-trump-jokingly-warns-putin-not-to-meddle-in-us-elections/ | 6/28/2019 9:12 | Wagging His Finger, Trump Jokingly Warns Putin Not to Meddle in US Elections |
| https://www.motherjones.com/politics/2019/06/jimmy-carter-donald-trump-illegitimate/ | 6/28/2019 13:00 | Jimmy Carter Calls Donald Trump an "Illegitimate" President Who Only Won Because of Russia |
| https://www.motherjones.com/politics/2019/07/house-democrats-sue-for-trumps-tax-returns/ | 7/2/2019 12:01 | House Democrats Sue for Trump's Tax Returns |
| https://www.motherjones.com/politics/2019/07/how-the-right-turns-the-cruelty-at-the-border-into-an-ocasio-cortez-punching-bag/ | 7/3/2019 10:34 | How the Right Turns the Cruelty at the Border Into an Ocasio-Cortez Punching Bag |
| https://www.motherjones.com/politics/2019/07/pelosi-calls-on-trumps-labor-secretary-to-resign-amid-epstein-abuse-scandal/ | 7/9/2019 9:32 | Pelosi Calls on Trump's Labor Secretary to Resign Amid Epstein Abuse Scandal |
| https://www.motherjones.com/politics/2019/07/trump-acosta-jeffrey-epstein/ | 7/9/2019 13:39 | Trump Praises "Excellent" Labor Secretary as Demands for Resignation Grow Louder |
| https://www.motherjones.com/politics/2019/07/megan-rapinoe-to-donald-trump-your-message-is-excluding-people/ | 7/10/2019 8:09 | Megan Rapinoe to Donald Trump: Your Message Is Excluding People |
| https://www.motherjones.com/media/2019/07/womens-world-cup-parade-celebration-megan-rapinoe/ | 7/10/2019 13:16 | Bask in the Champagne Glory and Pure Joy of The Women's World Cup Victory Parade |
| https://www.motherjones.com/politics/2019/07/acosta-defends-his-handling-of-the-jeffrey-epstein-case/ | 7/10/2019 15:52 | Acosta Defends His Handling of the Jeffrey Epstein Case |
| https://www.motherjones.com/politics/2019/07/trump-lashes-out-at-tech-companies-and-lavishes-self-praise-so-great-looking-and-smart/ | 7/11/2019 10:19 | Trump Lashes Out at Tech Companies and Lavishes Self-Praise: "So Great Looking and Smart" |
| https://www.motherjones.com/politics/2019/07/labor-secretary-acosta-to-resign-amid-epstein-abuse-scandal/ | 7/12/2019 9:44 | Labor Secretary Acosta to Resign Amid Epstein Abuse Scandal |
| https://www.motherjones.com/politics/2019/07/trump-demands-apology-from-democratic-congresswomen-he-attacked-in-racist-diatribe/ | 7/15/2019 8:44 | Trump Demands Apology From Democratic Congresswomen He Attacked in Racist Diatribe |
| https://www.motherjones.com/politics/2019/07/trump-racist-go-back-home-tweets/ | 7/15/2019 11:43 | This Is Why Republicans Won't Condemn Trump's "Go Back" Home Tweets |
| https://www.motherjones.com/politics/2019/07/trump-racist-attacks-ilhan-omar/ | 7/15/2019 14:06 | Trump Stages Full-Blown, Racist Meltdown at "Made in America" Event |
| https://www.motherjones.com/politics/2019/07/kellyanne-conway-go-back-whats-your-ethnicity/ | 7/16/2019 13:41 | "What's Your Ethnicity?" Kellyanne Conway Defends Trump With Shocking Question to Reporter |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/07/trump-epstein-partying-mar-a-lago/ | 7/17/2019 9:21 | New Video of Trump and Epstein Partying and Leering at Women Emerges |
| https://www.motherjones.com/politics/2019/07/trump-send-her-back-republicans-fox-and-friends/ | 7/18/2019 10:08 | Republicans Are Kind of, Sort of Uncomfortable With Trump's "Send Her Back" Rally |
| https://www.motherjones.com/politics/2019/07/trump-attempts-to-disavow-send-her-back-chant-he-visibly-enjoyed-during-rally/ | 7/18/2019 14:05 | Trump Attempts to Disavow "Send Her Back" Chant He Visibly Enjoyed During Rally |
| https://www.motherjones.com/politics/2019/07/trump-attacks-omar-even-as-he-claims-to-disapprove-of-send-her-back-chants/ | 7/19/2019 9:30 | Trump Attacks Omar Even as He Claims to Disapprove of "Send Her Back" Chants |
| https://www.motherjones.com/politics/2019/07/trump-describes-congresswomen-of-color-as-very-racist-and-not-smart/ | 7/22/2019 12:28 | Trump Lashes Out at Congresswomen of Color, Labels Them "Very Racist" and "Not Smart" |
| https://www.motherjones.com/politics/2019/07/trump-mueller-day-morning-attacks/ | 7/24/2019 8:22 | Trump Kicks Off Mueller Day With Greatest Hits of Attacks Against Special Counsel |
| https://www.motherjones.com/politics/2019/07/robert-mueller-opening-statement/ | 7/24/2019 8:53 | Read Robert Mueller's Full Opening Statement Before the House Judiciary Committee |
| https://www.motherjones.com/politics/2019/07/robert-mueller-says-trump-is-lying-about-his-report/ | 7/24/2019 10:03 | Robert Mueller Says Trump Is Lying About His Report |
| https://www.motherjones.com/politics/2019/07/mueller-blasts-trump-for-giving-a-boost-to-wikileaks-illegal-activity/ | 7/24/2019 15:15 | Mueller Says Trump Gave a "Boost" to WikiLeaks' "Illegal Activity" |
| https://www.motherjones.com/politics/2019/07/trump-cummings-rat-infested-tweets/ | 7/27/2019 9:23 | In Rant Against Cummings, Trump Slams African-American Majority District as "Rodent-Infested Mess" |
| https://www.motherjones.com/politics/2019/07/democrats-condemn-supreme-court-decision-allowing-trump-to-build-wall-with-pentagon-funds/ | 7/27/2019 11:18 | Democrats Condemn Supreme Court Decision Allowing Trump to Build Wall With Pentagon Funds |
| https://www.motherjones.com/politics/2019/07/trump-creates-yet-another-firestorm-after-attack-on-cummings/ | 7/27/2019 13:43 | Trump Creates Yet Another Firestorm After Attack on Cummings |
| https://www.motherjones.com/politics/2019/07/nicholas-sandmann-lawsuit-dismissed/ | 7/27/2019 16:06 | Judge Dismisses $250 Million Lawsuit From MAGA Teen |
| https://www.motherjones.com/politics/2019/07/trump-attacks-al-sharpton-in-latest-racist-twitter-barrage/ | 7/29/2019 9:11 | Trump Attacks Al Sharpton in Latest Racist Twitter Barrage |
| https://www.motherjones.com/politics/2019/08/trump-cummings-baltimore-burglary/ | 8/2/2019 9:29 | Trump Appears to Mock Cummings Over Reported Burglary at Baltimore Home |
| https://www.motherjones.com/politics/2019/08/trump-suggests-pairing-legislation-to-strengthen-gun-background-checks-with-immigration-reform/ | 8/5/2019 8:16 | Trump Suggests Pairing Legislation to Strengthen Gun Background Checks With Immigration Reform |
| https://www.motherjones.com/politics/2019/08/trump-defends-guns-in-the-wake-of-el-paso-dayton-massacres/ | 8/5/2019 11:08 | Trump Defends Guns in the Wake of El Paso, Dayton Massacres |
| https://www.motherjones.com/politics/2019/08/watch-toni-morrison-explain-the-profound-neurosis-of-racism/ | 8/6/2019 12:48 | Watch Toni Morrison Explain the "Profound Neurosis" of Racism |
| https://www.motherjones.com/politics/2019/08/trump-el-paso-dayton-visits/ | 8/7/2019 9:00 | "Be Quiet!" Trump Drops Healer-in-Chief Role Ahead of El Paso and Dayton Visits |
| https://www.motherjones.com/politics/2019/08/trump-el-paso-dayton-shootings-both-sides/ | 8/7/2019 12:53 | On His Way to Commemorate Shootings, Trump Evokes His "Both Sides" Defense of White Supremacists |
| https://www.motherjones.com/politics/2019/08/trumps-response-to-two-gun-massacres-was-a-full-week-of-disasters/ | 8/9/2019 12:55 | Trump's Response to Two Gun Massacres Was a Full Week of Disasters |
| https://www.motherjones.com/politics/2019/08/ken-cuccinelli-statue-of-liberty-public-charge/ | 8/13/2019 11:44 | Top Trump Official Edits Statue of Liberty Poem to Justify Rule Punishing Poor Immigrants |
| https://www.motherjones.com/politics/2019/08/trump-clinton-epstein-conspiracy-theory/ | 8/13/2019 13:35 | Trump Again Hypes the Clinton-Epstein Conspiracy Theory—and His Fans Are Loving It |
| https://www.motherjones.com/politics/2019/08/israel-blocks-visit-by-omar-tlaib-after-trump-smears-them-in-a-tweet/ | 8/15/2019 11:14 | Israel Blocks Visit by Omar, Tlaib After Trump Smears Them in a Tweet |
| https://www.motherjones.com/media/2019/08/conservatives-new-york-times-1619-slavery-project/ | 8/19/2019 14:19 | Conservatives Stage Meltdown Over New York Times' 1619 Slavery Series |
| https://www.motherjones.com/politics/2019/08/jill-biden-tells-voters-to-settle-for-her-husband/ | 8/20/2019 9:54 | Jill Biden Tells Voters to Settle for Her Husband |
| https://www.motherjones.com/politics/2019/08/trump-israel-second-coming-of-god/ | 8/21/2019 9:46 | A Conspiracy Theorist Said Israelis Love Trump Like He's "Second Coming of God." Trump Tweeted It. |
| https://www.motherjones.com/politics/2019/08/david-koch-dead-79/ | 8/23/2019 9:11 | Conservative Billionaire David Koch Dies at 79 |
| https://www.motherjones.com/politics/2019/08/trump-attacks-obama-in-latest-push-to-readmit-russia-to-g7/ | 8/26/2019 13:34 | Trump Attacks Obama in Latest Push to Readmit Russia to G7 |
| https://www.motherjones.com/politics/2019/08/bret-stephens-bedbugs-twitter/ | 8/27/2019 18:11 | Bret Stephens and the Crushing Fragility of Entitled Men |
| https://www.motherjones.com/politics/2019/09/trump-refuses-to-drop-false-claim-that-alabama-was-in-hurricanes-path/ | 9/5/2019 9:51 | Trump Refuses to Drop False Claim That Alabama Was in Hurricane's Path |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/09/its-friday-and-donald-trump-is-still-talking-about-alabama/ | 9/6/2019 11:52 | It's Friday and Donald Trump Is Still Talking About Alabama |
| https://www.motherjones.com/politics/2019/09/trump-cancels-a-secret-meeting-with-the-taliban-days-before-9-11-anniversary/ | 9/8/2019 10:25 | Trump Cancels a Secret Meeting With the Taliban Days Before 9/11 Anniversary |
| https://www.motherjones.com/politics/2019/09/trumps-campaign-manager-salivates-over-potential-trump-family-dynasty/ | 9/8/2019 11:51 | Trump's Campaign Manager Salivates Over Potential Trump Family "Dynasty" |
| https://www.motherjones.com/politics/2019/09/mark-sanford-announces-long-shot-primary-challenge-to-trump/ | 9/8/2019 13:47 | Mark Sanford Announces Long-Shot Primary Challenge to Trump |
| https://www.motherjones.com/politics/2019/09/trump-john-legend-chrissy-teigen/ | 9/9/2019 7:59 | Trump Lashes Out at John Legend, Chrissy Teigen After Watching TV |
| https://www.motherjones.com/politics/2019/09/trump-i-have-nothing-to-do-with-all-these-government-officials-staying-at-my-resorts/ | 9/9/2019 11:20 | Trump: I Have Nothing to Do With All These Government Officials Staying at My Resorts |
| https://www.motherjones.com/politics/2019/09/trump-fires-john-bolton-2/ | 9/10/2019 12:14 | Trump Fires John Bolton as National Security Adviser |
| https://www.motherjones.com/politics/2019/09/briscoe-cain-beto-orourke/ | 9/13/2019 9:00 | Texas Republican Tells Beto O'Rourke, "My AR Is Ready for You" |
| https://www.motherjones.com/politics/2019/09/sean-spicer-dance-of-humiliation/ | 9/17/2019 11:41 | Sean Spicer's Dancing Debut Was a Disaster. He Made It Even Worse Once the Cameras Were Off. |
| https://www.motherjones.com/politics/2019/09/corey-lewandowski-comes-home-to-cnn/ | 9/18/2019 12:46 | Corey Lewandowski Comes Home to CNN |
| https://www.motherjones.com/politics/2019/09/trump-blasts-people-dumb-enough-to-believe-hed-act-inappropriately-with-a-foreign-leader/ | 9/19/2019 11:53 | Trump Blasts People "Dumb Enough to Believe" He'd Act Inappropriately With a Foreign Leader |
| https://www.motherjones.com/politics/2019/09/trump-openly-admits-to-pressuring-ukraine-over-biden/ | 9/23/2019 14:01 | Trump Openly Admits to Pressuring Ukraine Over Biden |
| https://www.motherjones.com/politics/2019/09/trumps-ukraine-scandal-may-have-finally-forced-pelosis-hand-on-impeachment/ | 9/24/2019 9:46 | Trump's Ukraine Scandal May Have Finally Forced Pelosi's Hand on Impeachment |
| https://www.motherjones.com/politics/2019/09/white-house-releases-transcript-of-phone-call-with-ukrainian-president/ | 9/25/2019 10:07 | White House Releases Memo on Trump's Phone Call With Ukrainian President |
| https://www.motherjones.com/politics/2019/09/read-the-whistleblower-complaint-at-the-center-of-trumps-ukraine-scandal/ | 9/26/2019 8:45 | Read The Whistleblower Complaint at the Center of Trump's Ukraine Scandal |
| https://www.motherjones.com/politics/2019/11/ivanka-trump-damage-control/ | 11/13/2019 6:00 | How the Media Boosts Ivanka Trump's Stealth Damage-Control Campaign |
| https://www.motherjones.com/politics/2019/09/donald-trump-suggests-adam-schiff-should-be-arrested-for-treason/ | 9/30/2019 9:30 | Donald Trump Suggests Adam Schiff Should Be Arrested for "Treason" |
| https://www.motherjones.com/politics/2019/10/watch-mike-pompeo-play-dumb-about-trumps-phone-call-with-ukraine/ | 10/1/2019 11:41 | Watch Mike Pompeo Play Dumb About Trump's Phone Call With Ukraine |
| https://www.motherjones.com/politics/2019/10/pompeo-admits-to-being-on-trumps-ukraine-call/ | 10/2/2019 8:39 | Pompeo Admits to Being on Trump's Ukraine Call |
| https://www.motherjones.com/politics/2019/10/pelosi-and-schiff-simply-appearing-on-tv-spark-another-meltdown-thats-a-win-for-pro-impeachers/ | 10/2/2019 14:04 | Pelosi and Schiff, Simply Appearing on TV, Spark Another Meltdown. That's a Win for Pro-Impeachers. |
| https://www.motherjones.com/politics/2019/10/ukraine-to-review-investigation-into-firm-connected-to-bidens-son/ | 10/4/2019 10:18 | Ukraine to Review Investigation Into Firm Connected to Biden's Son |
| https://www.motherjones.com/politics/2019/10/trump-justifies-betraying-the-kurds-they-fought-with-us-but-were-paid-massive-amounts-of-money/ | 10/7/2019 9:59 | Trump Justifies Betraying the Kurds: They "Fought With Us, But Were Paid Massive Amounts of Money" |
| https://www.motherjones.com/politics/2019/10/a-gruesome-video-depicting-trump-murdering-journalists-democrats-was-shown-at-his-resort/ | 10/14/2019 8:43 | A Gruesome Video Depicting Trump Murdering Journalists, Political Opponents Was Shown at His Resort |
| https://www.motherjones.com/impeachment/2019/10/giuliani-and-bolton-battle-over-whos-more-destructive/ | 10/15/2019 9:35 | Giuliani and Bolton Battle Over Who's More Destructive |
| https://www.motherjones.com/impeachment/2019/10/unimpressed-with-the-debate-trump-offers-a-new-conspiracy-for-impeachment/ | 10/16/2019 9:00 | Unimpressed With the Debate, Trump Offers a New Conspiracy for Impeachment |
| https://www.motherjones.com/politics/2019/10/rep-elijah-cummings-dies-at-68/ | 10/17/2019 6:43 | Rep. Elijah Cummings Dies at 68 |
| https://www.motherjones.com/impeachment/2019/10/read-gordon-sondlands-house-testimony-on-ukraine/ | 10/17/2019 10:04 | Read Gordon Sondland's House Testimony on Ukraine |
| https://www.motherjones.com/impeachment/2019/10/trump-compares-impeachment-to-a-lynching/ | 10/22/2019 8:49 | Trump Compares Impeachment to a "Lynching" |
| https://www.motherjones.com/impeachment/2019/10/one-of-trumps-biggest-defenses-in-the-ukraine-scandal-falls-apart/ | 10/23/2019 13:03 | One of Trump's Biggest Defenses in the Ukraine Scandal Falls Apart |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/impeachment/2019/10/shorter-wsj-trump-is-too-stupid-to-be-impeached/ | 10/24/2019 10:19 | Shorter Wall Street Journal: Donald Trump Is Too Stupid to Be Impeached |
| https://www.motherjones.com/impeachment/2019/10/enjoy-these-deeply-satisfying-clips-of-trump-getting-booed-at-the-world-series/ | 10/28/2019 7:53 | Enjoy These Deeply Satisfying Clips of Trump Getting Booed at the World Series |
| https://www.motherjones.com/impeachment/2019/10/some-people-might-call-that-espionage-conservatives-smear-vindman-as-double-agent/ | 10/29/2019 10:51 | "Some People Might Call That Espionage." Conservatives Smear Vindman as Double Agent |
| https://www.motherjones.com/impeachment/2019/11/please-let-trumps-fireside-chat-happen/ | 11/1/2019 9:38 | Please Let Trump's "Fireside Chat" Happen |
| https://www.motherjones.com/politics/2019/11/e-jean-carroll-writer-who-accused-trump-of-rape-sues-for-defamation/ | 11/4/2019 11:38 | E. Jean Carroll, Writer Who Accused Trump of Rape, Sues for Defamation |
| https://www.motherjones.com/impeachment/2019/11/house-impeachment-probe-releases-marie-yovanovitchs-closed-door-testimony/ | 11/4/2019 12:38 | House Impeachment Probe Releases Marie Yovanovitch's Closed-Door Testimony |
| https://www.motherjones.com/impeachment/2019/11/read-the-transcripts-of-gordon-sondland-and-kurt-volkers-testimonies/ | 11/5/2019 13:48 | Read the Transcripts of Gordon Sondland and Kurt Volker's Testimonies |
| https://www.motherjones.com/impeachment/2019/11/public-impeachment-hearings-to-start-next-week/ | 11/6/2019 12:39 | Public Impeachment Hearings to Start Next Week |
| https://www.motherjones.com/impeachment/2019/11/read-bill-taylors-testimony-to-house-impeachment-investigators/ | 11/6/2019 14:23 | Read Bill Taylor's Testimony to House Impeachment Investigators |
| https://www.motherjones.com/impeachment/2019/11/now-heres-alexander-vindmans-interview-with-the-house-impeachment-probe/ | 11/8/2019 12:50 | Now Here's Alexander Vindman's Interview with the House Impeachment Probe |
| https://www.motherjones.com/impeachment/2019/11/read-fiona-hills-testimony-to-house-impeachment-investigators/ | 11/8/2019 12:46 | Read Fiona Hill's Testimony to House Impeachment Investigators |
| https://www.motherjones.com/politics/2019/11/trump-jr-gets-booed-out-of-his-own-book-event-as-white-nationalists-eat-their-own/ | 11/11/2019 12:15 | Trump Jr. Gets Booed Out of His Book Event as White Nationalists Eat Their Own |
| https://www.motherjones.com/impeachment/2019/11/the-impeachment-hearing-is-about-to-start-trump-is-already-short-circuiting/ | 11/13/2019 9:37 | The Impeachment Hearing Is About to Start. Trump Is Already Short-Circuiting. |
| https://www.motherjones.com/impeachment/2019/11/the-republican-impeachment-lawyer-is-bombing-his-television-debut/ | 11/13/2019 14:01 | The Republican Impeachment Lawyer Is Bombing His Television Debut |
| https://www.motherjones.com/impeachment/2019/11/pelosi-impeachment-testimony-was-evidence-of-trumps-bribery/ | 11/14/2019 12:57 | Pelosi: Impeachment Testimony Was Evidence of Trump's "Bribery" |
| https://www.motherjones.com/impeachment/2019/11/as-former-ambassador-testifies-to-feeling-threatened-by-trump-he-smears-her-in-real-time/ | 11/15/2019 11:17 | As Former Ambassador Testifies to Feeling Threatened by Trump, He Smears Her in Real Time |
| https://www.motherjones.com/impeachment/2019/11/trump-turns-on-pompeo-after-a-week-of-damning-testimony/ | 11/18/2019 9:47 | Trump Turns on Pompeo After a Week of Damning Testimony |
| https://www.motherjones.com/impeachment/2019/11/the-heartbreak-of-christine-blasey-fords-nod-to-marie-yovanovitch/ | 11/18/2019 12:43 | The Heartbreak of Christine Blasey Ford's Nod to Marie Yovanovitch |
| https://www.motherjones.com/politics/2019/11/gordon-sondland-blames-ukraine-scandal-on-trump/ | 11/20/2019 9:19 | Gordon Sondland Blames Ukraine Scandal on Trump |
| https://www.motherjones.com/impeachment/2019/11/fiona-hill-tears-down-one-of-trumps-favorite-ukraine-conspiracy-theories/ | 11/21/2019 8:55 | Fiona Hill Tears Down One of Trump's Favorite Ukraine Conspiracy Theories |
| https://www.motherjones.com/politics/2019/11/fiona-hill-gets-to-the-heart-of-how-destructive-the-ukraine-scandal-continues-to-be-for-democracy/ | 11/21/2019 11:29 | Fiona Hill Gets to the Heart of How Destructive the Ukraine Scandal Continues To Be for Democracy |
| https://www.motherjones.com/politics/2019/11/in-one-hearing-fiona-hill-knocked-down-republican-smears-and-workplace-sexism/ | 11/22/2019 13:19 | In One Hearing, Fiona Hill Knocked Down Republican Smears and Workplace Sexism |
| https://www.motherjones.com/impeachment/2019/11/schiff-john-bolton-must-show-the-courage-that-dr-hill-did/ | 11/24/2019 10:38 | Schiff: John Bolton Must "Show the Courage That Dr. Hill Did" |
| https://www.motherjones.com/politics/2019/11/warren-and-sanders-have-a-lot-to-attack-in-bloombergs-first-presidential-ad/ | 11/24/2019 13:01 | Warren and Sanders Have a Lot to Attack in Bloomberg's First Presidential Ad |
| https://www.motherjones.com/politics/2019/11/trump-why-did-we-wait-100-years-to-mark-a-centennial/ | 11/26/2019 9:21 | Trump: Why Did We Wait 100 Years to Mark a Centennial? |
| https://www.motherjones.com/media/2019/11/michael-blake-tucker-carlson-fox-news/ | 11/26/2019 12:46 | Democrat Goes on Fox News and Rips Tucker Carlson: "Why the Hell Does He Still Have a Job Here?" |
| https://www.motherjones.com/politics/2019/12/trump-claims-he-wants-nothing-to-do-with-the-uks-nhs-londoners-arent-convinced/ | 12/3/2019 14:27 | Trump Claims He Wants Nothing to Do With the UK's NHS. No One's Buying It. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/12/it-sure-looks-like-world-leaders-had-a-great-time-making-fun-of-trump/ | 12/4/2019 8:07 | Trump to Leave NATO Summit Early After World Leaders Are Caught Laughing at Him |
| https://www.motherjones.com/impeachment/2019/12/house-democrats-to-draft-articles-of-impeachment-against-trump/ | 12/5/2019 9:14 | House Democrats to Draft Articles of Impeachment Against Trump |
| https://www.motherjones.com/politics/2019/12/bloomberg-lie-stop-and-frisk/ | 12/6/2019 9:28 | Bloomberg Claims "Nobody Asked" Him About Stop and Frisk Until He Ran for President. That's a Lie. |
| https://www.motherjones.com/politics/2019/12/no-evidence-of-political-bias-in-fbis-trump-russia-probe-justice-departments-inspector-general-finds/ | 12/9/2019 13:11 | No Evidence of Political Bias in FBI's Trump-Russia Probe, Justice Department's Inspector General Finds |
| https://www.motherjones.com/impeachment/2019/12/trump-christopher-wray-inspector-general-report/ | 12/10/2019 8:58 | Trump Goes After FBI Director for Backing IG Report's Findings |
| https://www.motherjones.com/impeachment/2019/12/house-democrats-announce-two-articles-of-impeachment-against-trump/ | 12/10/2019 9:13 | House Democrats Announce Two Articles of Impeachment Against Trump |
| https://www.motherjones.com/impeachment/2019/12/trump-impeachment-letter/ | 12/17/2019 15:26 | Trump Just Wrote a Last-Minute Letter to Pelosi Demanding She Drop Impeachment. It's Wild. |
| https://www.motherjones.com/politics/2019/12/monsters-of-the-2010s-men-on-slack/ | 12/20/2019 6:00 | Monsters of the 2010s: Men on Slack |
| https://www.motherjones.com/politics/2019/12/heroes-of-the-2010s-the-group-chat/ | 12/20/2019 6:00 | Heroes of the 2010s: The Group Chat |
| https://www.motherjones.com/politics/2020/01/war-hawks-on-fox-news-are-celebrating-trumps-order-to-kill-irans-top-general/ | 1/3/2020 11:39 | War Hawks on Fox News Are Celebrating Trump's Order to Kill Iran's Top General |
| https://www.motherjones.com/impeachment/2020/01/report-trump-ordered-iran-strike-because-of-impeachment-fears/ | 1/10/2020 11:31 | Report: Trump Ordered Iran Strike Because of Impeachment Fears |
| https://www.motherjones.com/politics/2020/01/an-even-more-deranged-monday-morning-of-tweeting-for-president-trump/ | 1/13/2020 13:00 | An Even More Deranged Monday Morning of Tweeting for President Trump |
| https://www.motherjones.com/politics/2020/01/clinton-blasts-sanders-refuses-to-say-whether-shed-endorse-him-over-trump/ | 1/21/2020 10:11 | Clinton Blasts Sanders, Refuses to Say Whether She'd Endorse Him Over Trump |
| https://www.motherjones.com/impeachment/2020/01/pat-cipollone-lie-senate-impeachment/ | 1/21/2020 16:01 | It's Day One of the Senate Impeachment Trial and Trump's Defense Team Is Already Lying |
| https://www.motherjones.com/media/2020/01/fox-news-really-doesnt-want-you-to-tune-into-trumps-impeachment-trial/ | 1/22/2020 10:36 | Fox News Really Doesn't Want You to Tune Into Trump's Impeachment Trial |
| https://www.motherjones.com/politics/2020/01/how-many-impeachment-lies-can-you-find-in-this-trump-tweet/ | 1/23/2020 11:09 | How Many Impeachment Lies Can You Find in This Trump Tweet? |
| https://www.motherjones.com/impeachment/2020/01/adam-schiff-closing-speech-impeachment/ | 1/24/2020 8:08 | In Stirring Closing Speech, Schiff Goes to the Heart of Why Trump Should Be Removed |
| https://www.motherjones.com/impeachment/2020/01/john-bolton-book-trump-tweets/ | 1/27/2020 8:41 | Trump Fumes Over Bolton Bombshell |
| https://www.motherjones.com/impeachment/2020/01/trump-pompeo-npr-good-job-on-her/ | 1/28/2020 15:15 | Trump Praises Pompeo for Cursing Out Female Reporter: "You Did a Good Job on Her" |
| https://www.motherjones.com/politics/2020/01/wilbur-ross-coronavirus/ | 1/30/2020 9:27 | Wilbur Ross: Coronavirus Could Bring Back Jobs to the US |
| https://www.motherjones.com/impeachment/2020/01/bolton-drops-a-new-bomb-on-republican-attempts-to-block-his-testimony/ | 1/31/2020 12:53 | Bolton Drops a New Bomb on Republican Attempts to Block His Testimony |
| https://www.motherjones.com/impeachment/2020/02/trumps-bolton-nightmare-is-all-but-certain-to-drag-on-after-hes-acquitted/ | 2/5/2020 11:21 | Trump's Bolton Nightmare Is All But Certain to Drag on After He's Acquitted |
| https://www.motherjones.com/impeachment/2020/02/colbert-romney-impeachment-vote/ | 2/6/2020 7:29 | In Heartfelt Monologue, Colbert Thanks Romney for Political Courage |
| https://www.motherjones.com/impeachment/2020/02/trumps-revenge-on-mitt-romney-begins-at-a-prayer-breakfast/ | 2/6/2020 10:55 | Trumpâ€™s Revenge on Mitt Romney Begins. At a Prayer Breakfast. |
| https://www.motherjones.com/impeachment/2020/02/trump-opens-his-bizarre-victory-speech-by-admitting-he-obstructed-justice/ | 2/6/2020 13:10 | Trump Opens His Bizarre Victory Speech by Admitting He Obstructed Justice |
| https://www.motherjones.com/politics/2020/02/snl-mocks-trumps-very-bad-orange-tan-line/ | 2/9/2020 10:29 | SNL Mocks Trump's Very Bad, Orange Tan Line |
| https://www.motherjones.com/politics/2020/02/trump-manchin-impeachment/ | 2/9/2020 11:43 | Trump Can't Stop Complaining That a Red-State Democrat Voted to Convict Him |
| https://www.motherjones.com/politics/2020/02/trump-medicare-cuts/ | 2/9/2020 15:03 | Trump Is About to Go After Safety-Net Programs, Just Like He Promised Not to Do |
| https://www.motherjones.com/politics/2020/02/trump-congratulates-barr-after-intervention-in-stone-sentencing/ | 2/12/2020 8:38 | Trump Congratulates Barr After Intervention in Stone Sentencing |
| https://www.motherjones.com/politics/2020/02/john-kelly-trump-vindman/ | 2/13/2020 8:55 | John Kelly Finally Speaks Out Against Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/02/trump-ruth-bader-ginsburg-sonia-sotomayor/ | 2/25/2020 8:36 | Trump Demands Sotomayor, Ginsburg Recuse Themselves From Matters of Personal Interest to Him |
| https://www.motherjones.com/politics/2020/02/trump-blames-media-democrats-for-coronavirus-fears/ | 2/26/2020 9:23 | Trump Blames Media, Democrats for Coronavirus Fears |
| https://www.motherjones.com/politics/2020/02/trump-pence-coronavirus/ | 2/27/2020 12:57 | The Men Leading Trump's Coronavirus Response Should Terrify You |
| https://www.motherjones.com/politics/2020/02/trump-coronavirus-conspiracy-theory/ | 2/28/2020 10:20 | Trump and His Allies Are Pushing an Outrageous Coronavirus Conspiracy Theory |
| https://www.motherjones.com/politics/2020/03/the-coronavirus-is-inflaming-the-uks-racism/ | 3/4/2020 12:02 | The Coronavirus Is Inflaming the UK's Racism |
| https://www.motherjones.com/politics/2020/03/donald-trump-coronavirus-sean-hannity/ | 3/5/2020 9:14 | Trump Unleashes More Coronavirus Misinformation on National Television |
| https://www.motherjones.com/politics/2020/03/elizabeth-warren-sexism/ | 3/5/2020 14:42 | Without Missing a Beat, Elizabeth Warren Vows to Take on Gender Politics |
| https://www.motherjones.com/2020-elections/2020/03/ocasio-cortez-biden/ | 3/6/2020 7:58 | In Call for Unity, Ocasio-Cortez Says She'll Back Biden If He's the Democratic Nominee |
| https://www.motherjones.com/2020-elections/2020/03/trump-warren-sexist/ | 3/6/2020 12:44 | Trump, Denying Sexism Helped Bring Down Warren, Says Something Sexist About Her |
| https://www.motherjones.com/politics/2020/03/stock-markets-coronavirus-oil/ | 3/9/2020 8:50 | Stock Markets Plunge Across the World as Coronavirus Sparks Oil Price War |
| https://www.motherjones.com/media/2020/03/fox-news-coronavirus-impeachment/ | 3/10/2020 10:58 | Fox News Can't Decide if Coronavirus Is a Real Threat or an Impeachment Scam |
| https://www.motherjones.com/2020-elections/2020/03/bernie-sanders-elizabeth-warren/ | 3/11/2020 10:51 | After Biden's Big Wins, Sanders Supporters Are Furiously Attacking…Warren |
| https://www.motherjones.com/politics/2020/03/trump-europe-travel-ban/ | 3/12/2020 8:40 | It's Absolute Chaos Across Europe as Trump Announces Travel Ban |
| https://www.motherjones.com/politics/2020/03/trump-cdc-coronavirus/ | 3/13/2020 9:36 | Trump, Still Hoping to Slash CDC Funds, Blames CDC for Coronavirus Fiasco |
| https://www.motherjones.com/coronavirus-updates/2020/03/fox-news-coronavirus/ | 3/17/2020 9:25 | One Week After Calling Coronavirus an "Impeachment Scam," Fox News Suddenly Shifts |
| https://www.motherjones.com/coronavirus-updates/2020/03/trump-attacks-democratic-governors-in-latest-effort-to-shift-blame-for-coronavirus-crisis/ | 3/17/2020 11:30 | Trump Attacks Democratic Governors in Latest Effort to Shift Blame for Coronavirus Crisis |
| https://www.motherjones.com/coronavirus-updates/2020/03/ivanka-trump-coronavirus/ | 3/17/2020 13:37 | Ivanka's Coronavirus Advice Is a Giant Middle Finger to Parents Struggling During Coronavirus |
| https://www.motherjones.com/coronavirus-updates/2020/03/trump-blaming-millennials-coronavirus/ | 3/18/2020 16:34 | Trump Has a New Group to Blame for the Coronavirus Crisis: Millennials |
| https://www.motherjones.com/coronavirus-updates/2020/03/need-more-evidence-that-trump-is-racist-take-a-look-at-his-coronavirus-edits/ | 3/19/2020 17:15 | Need More Evidence That Trump Is Racist? Take a Look at His Coronavirus Edits. |
| https://www.motherjones.com/coronavirus-updates/2020/03/uk-coronavirus-wage-relief/ | 3/20/2020 15:14 | The UK's Coronavirus Wage Relief Plan Gets It Bang On |
| https://www.motherjones.com/coronavirus-updates/2020/03/fox-news-coronavirus-special/ | 3/24/2020 12:42 | The Fox News Coronavirus Special Features Doctors Who've Pushed Dangerous Information |
| https://www.motherjones.com/coronavirus-updates/2020/03/trump-coronavirus-depression/ | 3/24/2020 14:16 | Fed Up With Social Distancing, Trump Goes Back to Likening Coronavirus to the Flu |
| https://www.motherjones.com/coronavirus-updates/2020/03/robert-kelly-family-kids-crash-interview/ | 3/26/2020 10:59 | The Kids Who Crashed Dad's Live Interview Will Get You Through Another Day of Remote Work Hell |
| https://www.motherjones.com/coronavirus-updates/2020/03/boris-johnson-coronavirus/ | 3/27/2020 9:44 | Boris Johnson Tests Positive for Coronavirus |
| https://www.motherjones.com/politics/2020/04/what-my-korean-american-mother-who-knew-there-would-be-a-coronavirus-crisis-fears-the-most/ | 4/2/2020 14:45 | What My Korean American Mother—"Who Knew There Would Be a Coronavirus Crisis—"Fears the Most |
| https://www.motherjones.com/coronavirus-updates/2020/04/plague-comforts-my-gross-friends-and-their-gross-confessions/ | 4/10/2020 12:51 | Plague Comforts: My Gross Friends and Their Gross Confessions |
| https://www.motherjones.com/2020-elections/2020/04/wisconsin-primary-elections-coronavirus/ | 4/7/2020 11:40 | This Is What It Looks Like When Republicans Use a Pandemic to Disenfranchise Voters |
| https://www.motherjones.com/2020-elections/2020/04/bernie-sanders-drops-out-of-presidential-race/ | 4/8/2020 11:34 | Bernie Sanders Drops Out of the Presidential Race |
| https://www.motherjones.com/2020-elections/2020/04/obama-endorses-biden/ | 4/14/2020 11:48 | Barack Obama Endorses Joe Biden for President |
| https://www.motherjones.com/politics/2020/04/ivanka-trump-passover-new-jersey/ | 4/16/2020 10:30 | Ivanka Trump Ditched Her Own Stay at Home Advice to Spend Passover in New Jersey |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-liberate-michigan/ | 4/17/2020 13:33 | "LIBERATE MICHIGAN!" Trump Pours Gasoline on Mounting Tensions Over Stay-at-Home Orders |
| https://www.motherjones.com/politics/2020/04/trudeau-canada-gun-control/ | 4/21/2020 9:05 | Trudeau Vows Swift Action on Gun Control After Canada's Deadliest Shooting in Decades |
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-and-fox-news-are-suddenly-silent-on-their-miracle-drug-hydroxychloroquine/ | 4/22/2020 10:54 | Trump and Fox News Are Suddenly Silent on Their "Miracle" Drug Hydroxychloroquine |
| https://www.motherjones.com/politics/2020/04/peter-king-mcconnell-marie-antoinette/ | 4/23/2020 10:09 | "Marie Antoinette of the Senate": McConnell Draws Rare GOP Condemnation for Suggesting States Go Bankrupt |
| https://www.motherjones.com/coronavirus-updates/2020/04/lysol-is-begging-you-not-to-listen-to-donald-trump/ | 4/24/2020 10:07 | Lysol Is Begging You Not to Listen to Donald Trump |
| https://www.motherjones.com/coronavirus-updates/2020/04/world-leaders-launch-8-billion-collaboration-to-develop-coronavirus-vaccine-guess-who-isnt-participating/ | 4/24/2020 13:02 | World Leaders Launch $8 Billion Collaboration to Develop Coronavirus Vaccine. Guess Who Isn't Participating. |
| https://www.motherjones.com/coronavirus-updates/2020/04/kushner-coronavirus-great-success/ | 4/29/2020 11:47 | As Coronavirus Death Toll Exceeds Vietnam War, Kushner Calls Response a "Great Success Story" |
| https://www.motherjones.com/coronavirus-updates/2020/05/birx-lockdown-protests/ | 5/3/2020 10:49 | "Devastatingly Worrisome": Birx Warns Against Lockdown Protests |
| https://www.motherjones.com/coronavirus-updates/2020/05/trump-bush-coronavirus/ | 5/3/2020 12:10 | Bush Calls for Political Unity to Fight Coronavirus. Naturally, Trump Complained About Impeachment. |
| https://www.motherjones.com/2020-elections/2020/05/warren-tops-new-poll-for-bidens-vp/ | 5/3/2020 17:02 | Warren Tops New Poll For Biden's VP |
| https://www.motherjones.com/2020-elections/2020/05/trump-lincoln-project-ad/ | 5/5/2020 10:21 | In Late-Night Tirade, Trump Explodes at New Ad From Anti-Trump Conservatives |
| https://www.motherjones.com/politics/2020/05/bridgegate-supreme-court/ | 5/7/2020 12:34 | The One Line in the Supreme Court "Bridgegate" Decision That Sums Up How |
| https://www.motherjones.com/coronavirus-updates/2020/05/its-totally-expected-trump-shrugs-off-historic-unemployment-numbers/ | 5/8/2020 10:27 | "It's Totally Expected": Trump Shrugs Off Historic Unemployment Numbers |
| https://www.motherjones.com/coronavirus-updates/2020/05/trump-ask-china/ | 5/12/2020 9:16 | Trump Stormed Off After a Racist Confrontation With a Female Reporter. Now He's Declaring Conspiracy. |
| https://www.motherjones.com/coronavirus-updates/2020/05/mitt-romney-coronavirus-hearing/ | 5/12/2020 15:00 | Mitt Romney Goes After Trump's Absurd Coronavirus Claims |
| https://www.motherjones.com/coronavirus-updates/2020/05/rick-bright-darkest-winter/ | 5/13/2020 13:52 | Coronavirus Whistleblower to Warn of "Darkest Winter in Modern History" |
| https://www.motherjones.com/coronavirus-updates/2020/05/mcconnell-obama-pandemic-plan/ | 5/15/2020 9:44 | McConnell Admits He Was Wrong to Say Obama Left Trump Without Pandemic Plan |
| https://www.motherjones.com/coronavirus-updates/2020/05/georgia-florida-coronavirus-data/ | 5/19/2020 12:33 | As States Reopen, Concern Grows Over Data Manipulation |
| https://www.motherjones.com/2020-elections/2020/05/donald-trump-michigan-nevada-mail-voting/ | 5/20/2020 11:24 | Trump Threatens to Withhold State Funding Over Mail-In Voting |
| https://www.motherjones.com/coronavirus-updates/2020/05/trump-very-positively-coronavirus-test/ | 5/21/2020 14:25 | Trump Staples Words Together to Say He's "Tested Very Positively" for COVID-19 |
| https://www.motherjones.com/coronavirus-updates/2020/05/hydroxychloroquine-death-study/ | 5/22/2020 10:17 | Trump's Hydroxychloroquine Cocktail Connected to 45 Percent Increased Risk of Death |
| https://www.motherjones.com/politics/2020/05/trump-joe-scarborough-conspiracy-theory/ | 5/26/2020 11:45 | Trump Keeps Promoting a Baseless Murder Conspiracy Theory, Despite Pleas From the Widower |
| https://www.motherjones.com/politics/2020/05/how-twitter-botched-its-fact-check-of-trumps-lies/ | 5/27/2020 11:20 | How Twitter Botched Its Fact-Check of Trump's Lies |
| https://www.motherjones.com/criminal-justice/2020/05/bob-kroll-minneapolis-warrior-police-training/ | 5/28/2020 12:54 | Minneapolis Banned Warrior-Style Police Training. Its Police Union Kept Offering It Anyway. |
| https://www.motherjones.com/criminal-justice/2020/05/trump-george-floyd-tweets/ | 5/29/2020 4:28 | Trump Warns Minneapolis Protesters: "When the Looting Starts, the Shooting Starts" |
| https://www.motherjones.com/anti-racism-police-protest/2020/05/omar-jimenez-arrested-minneapolis/ | 5/29/2020 8:17 | A Black CNN Reporter Was Arrested Live on Air While Reporting in Minneapolis |
| https://www.motherjones.com/criminal-justice/2020/05/derek-chauvin-murder/ | 5/29/2020 13:45 | Police Officer Derek Chauvin Has Been Charged With the Murder of George Floyd |
| https://www.motherjones.com/criminal-justice/2020/06/after-weekend-of-police-brutality-trump-demands-more-violence/ | 6/1/2020 13:39 | After a Weekend of Police Brutality, Trump Demands More Violence |
| https://www.motherjones.com/criminal-justice/2020/06/brands-black-out-tuesday/ | 6/2/2020 15:41 | Brands Won't Save You From White Supremacy |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/trump-george-floyd-is-in-heaven-and-proud-of-our-jobs-report/ | 6/5/2020 13:43 | Trump: George Floyd Is In Heaven and Proud of Our Jobs Report |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2020/06/trump-martin-gugino/ | 6/9/2020 10:26 | Trump Falsely Accuses an Elderly Buffalo Protester of Staging His Violent Police Encounter |
| https://www.motherjones.com/2020-elections/2020/06/trumps-tulsa-rally-is-looking-increasingly-disastrous-top-health-official-warns/ | 6/17/2020 16:06 | Trump's Tulsa Rally Is Looking Increasingly Disastrous, a Top Health Official Warns |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/dominic-raab-taking-the-knee/ | 6/18/2020 10:07 | Today's Worst Take on Black Lives Matter Is Uniquely Bad and British |
| https://www.motherjones.com/coronavirus-updates/2020/06/trump-coronavirus-denial-new-official-line-pence-rally/ | 6/22/2020 12:00 | Half of the Country Is Seeing New Coronavirus Spikes. So Naturally, Trump Is Returning to Denialism. |
| https://www.motherjones.com/coronavirus-updates/2020/06/trump-coronavirus-testing-slow-down/ | 6/22/2020 13:18 | Trump Refuses to Say Whether He Ordered to Slow Down Coronavirus Testing |
| https://www.motherjones.com/coronavirus-updates/2020/06/trump-coronavirus-testing/ | 6/23/2020 10:38 | "I Don't Kid" Trump Says After Multiple Aides Insist He Was Kidding |
| https://www.motherjones.com/coronavirus-updates/2020/06/as-cases-surge-pence-insists-the-country-has-made-truly-remarkable-progress/ | 6/26/2020 15:04 | As Cases Surge, Pence Insists the Country Has Made "Truly Remarkable Progress" |
| https://www.motherjones.com/politics/2020/07/mary-trump-book/ | 7/2/2020 9:03 | Tell-All Book by Trump's Niece Moves Forward, Delighting President's Enemies |
| https://www.motherjones.com/politics/2020/07/trump-holds-press-conference-to-celebrate-massive-unemployment-rate/ | 7/2/2020 12:08 | Trump Holds Press Conference to Celebrate Massive Unemployment Rate |
| https://www.motherjones.com/coronavirus-updates/2020/07/reopening-schools-is-one-of-the-biggest-coronavirus-challenges-trump-and-fox-news-are-making-it-much-worse/ | 7/8/2020 11:51 | Reopening Schools Is One of the Biggest Coronavirus Challenges. Trump and Fox News Are Making It Much Worse. |
| https://www.motherjones.com/politics/2020/07/ivanka-trump-find-something-new/ | 7/14/2020 10:02 | Ivanka's Tone-Deaf Advice to Millions of Unemployed Americans: Find Something New |
| https://www.motherjones.com/politics/2020/07/ivanka-pivots-to-bean-influencer/ | 7/15/2020 12:42 | Ivanka Pivots to Bean Influencer |
| https://www.motherjones.com/coronavirus-updates/2020/07/trump-fox-interview-chris-wallace-coronavirus/ | 7/19/2020 12:40 | "I'll Be Right Eventually": The Most Ridiculous Comments From Trump's Fox News Interview |
| https://www.motherjones.com/politics/2020/07/roger-stone-used-a-racial-slur-on-a-black-radio-hosts-show/ | 7/19/2020 14:47 | Roger Stone Appears to Use Racial Slur on a Black Radio Host's Show |
| https://www.motherjones.com/anti-racism-police-protest/2020/07/house-dems-demand-abuse-of-power-investigation-after-federal-agents-storm-portland/ | 7/19/2020 17:24 | House Dems Demand Abuse of Power Investigation After Federal Agents Storm Portland |
| https://www.motherjones.com/politics/2020/07/ocasio-cortez-ted-yoho-apology/ | 7/22/2020 13:12 | This Isn't How You Apologize for Calling a Congresswoman a "Fucking Bitch" |
| https://www.motherjones.com/politics/2020/07/ocasio-cortez-ted-yoho-speech/ | 7/23/2020 11:57 | Ocasio-Cortez Isn't Letting a White Republican Man Get Away With Calling Her a "Fucking Bitch" |
| https://www.motherjones.com/2020-elections/2020/07/trump-who-lacks-the-authority-to-do-so-suggests-delaying-election/ | 7/30/2020 10:30 | Trump, Who Lacks the Authority to Do So, Suggests Delaying the Election |
| https://www.motherjones.com/politics/2020/07/jim-jordan-fauci/ | 7/31/2020 11:51 | Jim Jordan Is Ranting Again |
| https://www.motherjones.com/coronavirus-updates/2020/08/trump-birx-coronavirus/ | 8/3/2020 10:43 | Trump Goes After Birx for Speaking the Truth on the Coronavirus Crisis |
| https://www.motherjones.com/coronavirus-updates/2020/08/the-three-worst-moments-from-trumps-newest-axios-interview/ | 8/4/2020 9:29 | The 3 Worst Moments From Trump's Newest Axios Interview |
| https://www.motherjones.com/politics/2020/08/michelle-obama-depression-mental-health/ | 8/7/2020 12:45 | Michelle Obama's Show of Vulnerability Is a Balm for Millions. Naturally, the Right Is Throwing a Fit. |
| https://www.motherjones.com/politics/2020/08/trump-suburban-housewife-racist-housing/ | 8/12/2020 10:08 | Trump Ramps Up the Racism and Sexism After Harris Makes History |
| https://www.motherjones.com/2020-elections/2020/08/trump-post-office-sabotage/ | 8/13/2020 10:36 | Trump Makes It Official: He's Sabotaging the Post Office to Rig the Election |
| https://www.motherjones.com/politics/2020/08/trump-postal-service-election/ | 8/18/2020 6:00 | How Scared You Should Be About the Postal Service and the 2020 Election |
| https://www.motherjones.com/2020-elections/2020/08/trump-michelle-obama-coronavirus-deaths/ | 8/18/2020 11:47 | Trump: More Americans Have Died Under My Watch Than Michelle Obama Gives Me Credit For |
| https://www.motherjones.com/politics/2020/08/postmaster-general-will-suspend-some-mail-changes-until-after-the-election/ | 8/18/2020 14:00 | The Postmaster General Will Suspend Some Mail Changes Until After the Election |
| https://www.motherjones.com/2020-elections/2020/08/aoc-bernie-endorsement-dnc-symbolism/ | 8/19/2020 12:11 | Calm Down. AOC's Bernie Endorsement Was Purely Symbolic and She Fully Supports Biden. |
| https://www.motherjones.com/anti-racism-police-protest/2020/08/jacob-blake-kenosha-shooting/ | 8/24/2020 10:28 | Wisconsin Police Shot Jacob Blake in "Broad Daylight" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/anti-racism-police-protest/2020/08/tucker-carlson-kenosha-shooting/ | 8/27/2020 9:38 | Tucker Carlson Says Teen Charged With Killing Kenosha Protesters Did What "No One Else" Would |
| https://www.motherjones.com/anti-racism-police-protest/2020/09/trump-laura-ingraham-interview/ | 9/1/2020 10:42 | The Worst Moments From Trump's Toxic Fox News Interview |
| https://www.motherjones.com/politics/2020/09/how-broken-do-you-have-to-be-to-buy-a-trump-book/ | 9/3/2020 14:43 | How Broken Do You Have to Be to Buy a Trump Book? |
| https://www.motherjones.com/coronavirus-updates/2020/09/sturgis-motorcycle-rally-is-now-linked-to-more-than-250000-coronavirus-cases/ | 9/8/2020 10:09 | Sturgis Motorcycle Rally Is Now Linked to More Than 250,000 Coronavirus Cases |
| https://www.motherjones.com/coronavirus-updates/2020/09/trump-admits-that-he-lied-about-the-coronavirus/ | 9/9/2020 14:13 | Trump Admits That He Lied About the Coronavirus |
| https://www.motherjones.com/politics/2020/09/after-weeks-of-silence-trump-will-visit-fire-ravaged-california/ | 9/13/2020 10:02 | After Weeks of Silence, Trump Will Visit Fire-Ravaged California |
| https://www.motherjones.com/2020-elections/2020/09/bloomberg-is-finally-ready-to-open-his-wallet-for-biden/ | 9/13/2020 11:17 | Bloomberg Is Finally Ready to Open His Wallet for Biden |
| https://www.motherjones.com/anti-racism-police-protest/2020/09/trump-defends-police-shooting-of-portland-man-as-retribution/ | 9/13/2020 13:23 | Trump Defends Police Shooting of Portland Man as "Retribution" |
| https://www.motherjones.com/2020-elections/2020/09/trump-promotes-false-conspiracy-theory-accusing-biden-of-pedophilia/ | 9/15/2020 12:27 | Trump Promotes Vicious Smear of Biden |
| https://www.motherjones.com/2020-elections/2020/09/trump-stumbles-lies-and-equivocates-his-way-through-a-meeting-with-undecided-voters/ | 9/16/2020 9:19 | Trump Stumbles, Lies, and Equivocates His Way Through a Meeting With Undecided Voters |
| https://www.motherjones.com/politics/2020/09/amy-dorris-trump-sexual-assault/ | 9/17/2020 11:03 | A Former Model Accuses Trump of Sexual Assault at the 1997 US Open |
| https://www.motherjones.com/politics/2020/09/romney-backs-vote-on-trumps-supreme-court-before-election/ | 9/22/2020 10:43 | Romney Backs a Vote on Trump's Supreme Court Pick Before the Election |
| https://www.motherjones.com/politics/2020/09/trump-ali-velshi/ | 9/23/2020 8:53 | Trump Gleefully Praises Violence Against Journalists as a "Beautiful Sight" |
| https://www.motherjones.com/politics/2020/09/trump-gets-pummeled-by-wave-of-boos-while-visiting-rbgs-casket/ | 9/24/2020 11:48 | Trump Gets Pummeled by a Wave of Boos While Visiting RBG's Casket |
| https://www.motherjones.com/politics/2020/09/why-750-is-a-satisfyingly-specific-enraging-rallying-call/ | 9/28/2020 16:21 | Why $750 Is a Satisfyingly Specific, Enraging Rallying Call |
| https://www.motherjones.com/politics/2020/10/trump-infected-with-covid-19-goes-on-surprise-drive-by-to-greet-supporters-outside-walter-reed/ | 10/4/2020 18:19 | Trump, Infected With COVID-19, Goes on a Surprise Drive-By to Greet Supporters Outside Walter Reed |
| https://www.motherjones.com/politics/2020/10/the-most-reckless-actions-by-trump-and-his-allies-during-the-white-house-outbreak-so-far/ | 10/5/2020 17:06 | The Most Reckless Actions by Trump and His Allies During the White House Outbreak, So Far |
| https://www.motherjones.com/coronavirus-updates/2020/10/infected-with-coronavirus-trump-finds-a-way-to-make-his-covid-lies-even-worse/ | 10/6/2020 11:27 | Infected With Coronavirus, Trump Finds a Way to Make His COVID Lies Even Worse |
| https://www.motherjones.com/2020-elections/2020/10/trump-bails-out-of-virtual-debate/ | 10/8/2020 9:09 | Trump Bails Out of Virtual Debate |
| https://www.motherjones.com/coronavirus-updates/2020/10/trump-marc-siegel-medical-evaluation/ | 10/9/2020 12:34 | Trump to Be Evaluated by Fox Doctor Who Said COVID Isn't Worse Than the Flu |
| https://www.motherjones.com/politics/2020/10/the-senate-judiciary-hearings-could-be-amy-coney-barretts-second-super-spreader-event/ | 10/12/2020 12:56 | The Senate Judiciary Hearings Could Be Amy Coney Barrett's Second Superspreader Event |
| https://www.motherjones.com/2020-elections/2020/10/nbc-to-host-trump-town-hall-exactly-the-same-time-as-bidens/ | 10/14/2020 13:36 | NBC to Host Trump Town Hall Exactly the Same Time as Biden's |
| https://www.motherjones.com/2020-elections/2020/10/trump-once-again-dismisses-masks-and-ducks-on-whether-he-tested-before-debate/ | 10/15/2020 21:08 | Trump Once Again Dismisses Masks and Ducks on Whether He Tested Before Debate |
| https://www.motherjones.com/2020-elections/2020/10/trump-sticks-by-his-losing-message-fauci-and-the-scientists-are-idiots/ | 10/19/2020 14:19 | Trump Sticks by His Losing Message: Fauci and the Scientists Are "Idiots" |
| https://www.motherjones.com/politics/2020/11/i-am-angry-that-racist-white-men-screw-up-our-names-and-try-to-erase-us/ | 11/2/2020 11:00 | I Am Angry That Racist White Men Screw Up Our Names and Try to Erase Us |
| https://www.motherjones.com/politics/2020/10/trumps-60-minutes-stunt-proves-just-one-thing-he-cant-stand-being-interviewed-by-women/ | 10/22/2020 16:31 | Trump's 60 Minutes Stunt Proves Just One Thing: He Can't Stand Being Interviewed by Women |
| https://www.motherjones.com/coronavirus-updates/2020/10/as-coronavirus-surges-again-trump-claims-were-99-9-done-with-pandemic/ | 10/27/2020 10:29 | As the Coronavirus Surges Again, Trump Claims We're Basically Done With the Pandemic |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/2020-elections/2020/10/hand-deliver-your-ballot/ | 10/27/2020 12:30 | It's Time to Hand-Deliver Your Ballot |
| https://www.motherjones.com/politics/2020/11/i-am-suffering-from-brain-melt-thanks-realdonaldtrump/ | 11/2/2020 11:00 | I Am Suffering From Brain Melt. Thanks @realDonaldTrump. |
| https://www.motherjones.com/2020-elections/2020/10/is-chris-christie-too-embarrassed-to-say-hes-voting-for-trump/ | 10/29/2020 11:27 | Is Chris Christie Too Embarrassed to Say He's Voting for Trump? |
| https://www.motherjones.com/2020-elections/2020/11/the-trump-campaign-is-working-overtime-to-delegitimize-tens-of-millions-of-ballots/ | 11/1/2020 12:14 | The Trump Campaign Is Working Overtime to Delegitimize Tens of Millions of Ballots |
| https://www.motherjones.com/coronavirus-updates/2020/11/scott-atlas-rt-interview/ | 11/1/2020 15:01 | Trump's Top Coronavirus Adviser Sorry for Interview With Russian State TV |
| https://www.motherjones.com/2020-elections/2020/11/fbi-reportedly-investigating-texas-trump-train-incident/ | 11/1/2020 16:50 | FBI Reportedly Investigating Texas "Trump Train" Incident |
| https://www.motherjones.com/coronavirus-updates/2020/11/donald-trump-anthony-fauci/ | 11/2/2020 8:26 | Trump Hints That He's All But Certain to Fire Fauci |
| https://www.motherjones.com/2020-elections/2020/11/how-biden-and-trump-spent-their-election-day-mornings-could-not-be-more-different/ | 11/3/2020 12:07 | How Biden and Trump Spent Their Election Day Mornings Could Not Be More Different |
| https://www.motherjones.com/2020-elections/2020/11/biden-seizes-lead-in-pennsylvania-and-georgia/ | 11/6/2020 9:55 | Biden Seizes Lead in Pennsylvania and Georgia |
| https://www.motherjones.com/2020-elections/2020/11/as-trump-fumes-and-tweets-trashing-democracy-has-never-looked-dumber/ | 11/13/2020 14:45 | As Trump Fumes and Tweets, Trashing Democracy Has Never Looked Dumber |
| https://www.motherjones.com/politics/2020/11/let-this-bit-of-gossip-haunt-ivanka-as-she-claws-back-to-manhattan-life/ | 11/17/2020 16:01 | Let This Bit of Gossip Haunt Ivanka as She Claws Back to Manhattan Life |
| https://www.motherjones.com/2020-elections/2020/11/michigan-republicans-block-certification/ | 11/18/2020 9:06 | Michigan Republicans Abandon Their Effort to Block Election Results |
| https://www.motherjones.com/coronavirus-updates/2020/11/geraldo-wants-a-vaccine-to-be-named-the-trump/ | 11/20/2020 11:24 | Geraldo Has an Idea to Get Trump to Leave: Name a Vaccine "The Trump" |
| https://www.motherjones.com/coronavirus-updates/2020/12/coronavirus-record-deaths/ | 12/3/2020 9:50 | The United States Suffers Its Worst Death Toll Yet |
| https://www.motherjones.com/2020-elections/2020/12/trump-will-be-gone-soon-dont-expect-armed-gatherings-to-leave-with-him/ | 12/7/2020 11:43 | Trump Will Be Gone Soon. Don't Expect Armed Gatherings to Leave With Him. |
| https://www.motherjones.com/coronavirus-updates/2020/12/martin-kenyon-covid-vaccine-nhs/ | 12/8/2020 13:24 | Today's COVID Vaccine Heroes Are This 91-Year-Old Legend and the NHS |
| https://www.motherjones.com/media/2020/12/heroes-of-2020-floor-is-lava/ | 12/22/2020 6:00 | Heroes of 2020: Floor Is Lava |
| https://www.motherjones.com/2020-elections/2020/12/trump-retweets-threat-to-jail-georgias-governor-and-secretary-of-state/ | 12/15/2020 11:35 | Trump Retweets a Threat to Jail Georgia's Governor and Secretary of State |
| https://www.motherjones.com/2020-elections/2020/12/rand-paul-is-very-very-concerned-with-eligible-voters-voting/ | 12/17/2020 11:00 | Rand Paul Is "Very, Very Concerned" With Eligible Voters Voting |
| https://www.motherjones.com/media/2020/12/things-are-grim-and-life-sucks-here-are-some-small-things-to-distract-and-delight-you/ | 12/17/2020 15:50 | Things Are Grim and Life Sucks. Here Are Some Small Things to Distract and Delight You. |
| https://www.motherjones.com/politics/2020/12/bill-barr-trump-special-counsels/ | 12/21/2020 13:18 | Barr Refuses Trump's Bogus Demands on His Way Out the Door |
| https://www.motherjones.com/politics/2021/01/trump-tried-calling-18-times-before-georgias-secretary-of-state-finally-picked-up/ | 1/4/2021 12:00 | Trump Tried Calling 18 Times Before Georgia's Secretary of State Finally Picked Up |
| https://www.motherjones.com/2020-elections/2021/01/trump-pence-electoral-college/ | 1/6/2021 12:48 | Pence Interrupts Trump's Speech to Confirm He Isn't Going to Overturn the Election |
| https://www.motherjones.com/2020-elections/2021/01/mick-mulvaney-is-a-rat-jumping-ship/ | 1/7/2021 11:19 | Mick Mulvaney Is a Rat Jumping Ship |
| https://www.motherjones.com/2020-elections/2021/01/trump-enablers-shallow-morality-gaslighting/ | 1/8/2021 12:53 | Trump Enablers Now Condemning the Violence Want You to Forget the Past 4 Years |
| https://www.motherjones.com/politics/2021/01/melania-trump-statement-capitol-violence/ | 1/11/2021 8:35 | Melania Honors Dead Pro-Trump Rioters and Claims She's the Victim |
| https://www.motherjones.com/politics/2021/01/pramila-jayapal-bonnie-watson-coleman-covid/ | 1/12/2021 8:14 | Democrats Test Positive for COVID After Republicans "Cruelly Refused" to Wear Masks While Sheltering |
| https://www.motherjones.com/politics/2021/01/trumps-second-impeachment-liveblog/ | 1/13/2021 8:26 | Trump Just Became the First President in US History to Be Impeached Twice |
| https://www.motherjones.com/2020-elections/2021/01/lindsey-graham-trump-impeachment/ | 1/13/2021 12:58 | After Quitting Trump for a Week, Graham Now Claims Trump Wants Calm and "Orderly Transition" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/01/trump-is-leaving-the-white-house-with-his-worst-ever-approval-rating/ | 1/15/2021 11:59 | Trump Is Leaving the White House With His Worst-Ever Approval Ratings |
| https://www.motherjones.com/politics/2021/01/joe-biden-inauguration-day/ | 1/20/2021 7:40 | Liveblog: Biden Sworn in as the 46th President of the United States |
| https://www.motherjones.com/politics/2021/01/trump-fire-attorney-general-georgia/ | 1/23/2021 9:25 | Trump Conspired to Fire Acting Attorney General and Force Georgia to Overturn Election Results |
| https://www.motherjones.com/politics/2021/01/kevin-mccarthy-capitol-insurrection-trump/ | 1/23/2021 10:48 | Kevin McCarthy Says "Everybody Across This Country" Is Responsible for the Capitol Insurrection |
| https://www.motherjones.com/politics/2021/01/russia-protest-alexei-navalny-vladimir-putin/ | 1/23/2021 12:45 | Tens of Thousands Across Russia Are Protesting Alexei Navalny's Arrest |
| https://www.motherjones.com/politics/2021/01/anthony-fauci-rachel-maddow-trump/ | 1/23/2021 14:11 | Fauci Is Free and Telling It Like It Is |
| https://www.motherjones.com/politics/2021/01/nikki-haley-thinks-trump-is-the-true-victim-of-the-insurrection-give-the-man-a-break/ | 1/26/2021 10:56 | Nikki Haley Thinks Trump Is the True Victim of the Insurrection: "Give the Man a Break" |
| https://www.motherjones.com/politics/2021/01/republicans-face-a-marjorie-taylor-greene-crisis-of-their-own-making/ | 1/27/2021 14:56 | Republicans Face a Marjorie Taylor Greene Crisis of Their Own Making |
| https://www.motherjones.com/mojo-wire/2021/01/aoc-to-cruz-you-almost-had-me-murdered/ | 1/28/2021 14:50 | AOC to Cruz: You Almost Had Me Murdered |
| https://www.motherjones.com/mojo-wire/2021/02/alexandria-ocasio-cortez-reveals-she-is-a-survivor-of-sexual-assault/ | 2/2/2021 8:53 | Alexandria Ocasio-Cortez Reveals She Is a Survivor of Sexual Assault |
| https://www.motherjones.com/politics/2021/02/marjorie-taylor-greene-standing-ovation/ | 2/4/2021 18:58 | In Voting to Back Marjorie Taylor Greene, the GOP Goes Full Q |
| https://www.motherjones.com/politics/2021/02/trump-second-impeachment-trial-live-blog/ | 2/9/2021 8:51 | Liveblog: Trump's Second Impeachment Trial Begins With Damning Video of Insurrection |
| https://www.motherjones.com/mojo-wire/2021/02/democrats-open-trumps-impeachment-trial-with-the-most-damning-video-of-the-capitol-insurrection-yet/ | 2/9/2021 14:02 | Democrats Open Trump's Impeachment Trial With the Most Damning Video of the Capitol Insurrection Yet |
| https://www.motherjones.com/politics/2021/02/live-blog-trump-impeachment-day-3/ | 2/11/2021 10:01 | Live Blog: After Terrifying New Footage, Democrats Finalize Their Case for Conviction |
| https://www.motherjones.com/politics/2021/02/live-blog-trump-impeachment-day-4/ | 2/12/2021 8:55 | Live Blog: Trump's Defense Team Takes the Stage |
| https://www.motherjones.com/mojo-wire/2021/02/michael-van-der-keen-antifa-insurrection/ | 2/12/2021 13:04 | Trump's Lawyer Falsely Blames Insurrection on Antifa, Directly Contradicting FBI |
| https://www.motherjones.com/politics/2021/02/ted-cruz-cancun/ | 2/18/2021 10:20 | As Millions of Texans Freeze, Ted Cruz Jetted Off to Cancun |
| https://www.motherjones.com/mojo-wire/2021/02/biden-usps-nominees-dejoy/ | 2/25/2021 8:23 | Biden Nominates 3 to USPS Board, Threatening Embattled Postmaster General DeJoy |
| https://www.motherjones.com/mojo-wire/2021/02/mcconnell-trump-2024-nominee/ | 2/26/2021 9:00 | McConnell: I'd "Absolutely" Back Trump if He's the 2024 GOP Nominee |
| https://www.motherjones.com/politics/2021/02/ted-cruz-cpac-bad-jokes/ | 2/26/2021 12:37 | Ted Cruz Screams His Way Through Bad Jokes at CPAC |
| https://www.motherjones.com/politics/2021/03/andrew-cuomo-al-franken-sexual-harassment/ | 3/2/2021 15:57 | The Plea to "Stop Al Franken-ing" Cuomo Is Exactly What We Don't Need |
| https://www.motherjones.com/mojo-wire/2021/03/andrew-cuomo-refuses-resign/ | 3/3/2021 14:33 | "I Will Not Resign": Cuomo Defiant Amid Calls to Step Down Over Sexual Harassment Claims |
| https://www.motherjones.com/coronavirus-updates/2021/03/cdc-guidelines-fully-vaccinated/ | 3/8/2021 11:29 | What You Can and Can't Do Once You're Vaccinated |
| https://www.motherjones.com/media/2021/03/meghan-markle-prince-harry-oprah-nhs-us-health-care/ | 3/9/2021 11:39 | Brits Watching the Meghan and Harry Interview Were Horrified by Something Else: US Pharma Ads |
| https://www.motherjones.com/mojo-wire/2021/03/andrew-cuomo-resign-democrats-nadler-ocasio-cortez/ | 3/12/2021 11:45 | The Walls Are Closing in on Cuomo, Fast |
| https://www.motherjones.com/mojo-wire/2021/03/cuomo-questions-accusers-motives-says-cancel-culture-is-behind-calls-for-his-resignation/ | 3/12/2021 14:00 | Cuomo Questions Accusers' Motives, Says "Cancel Culture" Is Behind Calls for His Resignation |
| https://www.motherjones.com/criminal-justice/2021/03/atlanta-massage-parlors-shootings-aaron-long/ | 3/17/2021 9:00 | What We Know About the Atlanta-Area Massage Parlor Shootings |
| https://www.motherjones.com/mojo-wire/2021/03/atlanta-shootings-racist-hate-crime/ | 3/17/2021 15:34 | They'â€™re Really Going to Tell Us the Atlanta Shootings Aren't About Racism, Huh? |
| https://www.motherjones.com/mojo-wire/2021/03/what-people-are-spending-their-stimulus-checks-on/ | 3/22/2021 13:52 | What People Are Spending Their Stimulus Checks On |
| https://www.motherjones.com/mojo-wire/2021/03/georgia-voter-suppression-law-lawsuit-stacey-abrams-marc-elias/ | 3/26/2021 11:03 | Georgia's New Voter Suppression Law Is Hit With Its First Lawsuit |
| https://www.motherjones.com/mojo-wire/2021/03/matt-gaetz-tucker-carlson/ | 3/31/2021 8:27 | Matt Gaetz, Reportedly Investigated for a Sexual Relationship With a Minor, Implodes on Tucker Carlson |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2021/04/matt-gaetz-sex-scandal-republicans/ | 4/2/2021 9:50 | Republicans Sure Seem Happy to Ditch Matt Gaetz |
| https://www.motherjones.com/politics/2021/04/us-capitol-on-lockdown-due-to-security-threat/ | 4/2/2021 13:53 | One Police Officer Killed, Another Injured in Capitol Attack |
| https://www.motherjones.com/politics/2021/04/cuomos-turn-to-the-left-is-only-proving-he-was-the-problem/ | 4/7/2021 10:06 | Cuomo's Turn to the Left Is Only Proving He Was The Problem |
| https://www.motherjones.com/mojo-wire/2021/04/matt-gaetz-donald-trump-statement/ | 4/7/2021 11:58 | Trump Breaks His Silence to Give the Weakest Possible Defense of Matt Gaetz |
| https://www.motherjones.com/politics/2021/04/wayne-lapierre-yacht/ | 4/9/2021 8:26 | After Mass Shootings, NRA Leader Regularly Hid Out on Yachts in Fear for His Safety |
| https://www.motherjones.com/politics/2021/04/ivanka-trump-vaccine-republican-resistance/ | 4/15/2021 11:32 | Not Even Ivanka Can Save the Nearly Half of Republicans Refusing to Get Vaccinated |
| https://www.motherjones.com/coronavirus-updates/2021/04/all-us-adults-eligible-covid-vaccine/ | 4/19/2021 9:23 | Hurray! All US Adults Are Now Eligible for the COVID Vaccine |
| https://www.motherjones.com/criminal-justice/2021/04/maxine-waters-republicans-censure/ | 4/20/2021 15:01 | Ahead of Chauvin Verdict, Republicans Attack a Familiar Target: a Black Woman |
| https://www.motherjones.com/politics/2021/04/matt-gaetz-escorts-medical-marijuana-investigation/ | 4/24/2021 10:11 | Escorts, Medical Weed, and Corruption: Gaetz Probe Reportedly Scrutinizing 2018 Bahamas Trip |
| https://www.motherjones.com/politics/2021/04/trump-twitter-really-boring/ | 4/24/2021 11:33 | After Years of Lording Over an Uncontrolled Spigot of Bad Tweets, Trump Now Claims Twitter Is "Really Boring" |
| https://www.motherjones.com/politics/2021/04/biden-formally-calls-the-mass-slaughter-of-armenians-a-genocide/ | 4/24/2021 13:34 | Biden Formally Calls the Mass Slaughter of Armenians a Genocide |
| https://www.motherjones.com/criminal-justice/2021/04/david-fowler-in-custody-deaths-investigation/ | 4/24/2021 15:17 | He Defended Chauvin and Wouldn't Call Floyd's Death a Homicide. Now His Record Is Under Investigation. |
| https://www.motherjones.com/coronavirus-updates/2021/04/outdoor-masks-cdc-fully-vaccinated/ | 4/27/2021 12:53 | Fully Vaccinated People Can Stop Wearing Masks Outdoors, Unless in Crowded Spaces |
| https://www.motherjones.com/politics/2021/04/biden-economic-plan-poll/ | 4/30/2021 12:23 | Biden's Plan to Transform the Economy by Taxing the Rich Is Already Winning Over Americans |
| https://www.motherjones.com/politics/2021/05/liz-cheney-kevin-mccarthy-election-lies/ | 5/4/2021 10:22 | McCarthy Makes It Clear: Embrace Trump's Election Lies or Get Kicked Out of Leadership |
| https://www.motherjones.com/politics/2021/05/facebook-donald-trump-oversight-board/ | 5/5/2021 9:08 | Facebook Oversight Board Will Not Restore Donald Trump Back on the Platform |
| https://www.motherjones.com/politics/2021/05/ron-desantis-voter-suppression-fox-news/ | 5/6/2021 10:31 | Florida Governor Ron DeSantis Signs a Voter Suppression Bill, and Fox News Has the Only Camera |
| https://www.motherjones.com/mojo-wire/2021/05/queens-speech-maga-voter-suppression/ | 5/11/2021 13:29 | The Right Is Very Excited an Unelected Monarch Announced a New Voter Suppression Policy |
| https://www.motherjones.com/politics/2021/05/liz-cheney-donald-trump-republican-conference/ | 5/12/2021 9:19 | Liz Cheney Is Removed From GOP Leadership for Telling the Truth |
| https://www.motherjones.com/politics/2021/05/marjorie-taylor-greene-alexandria-ocasio-cortez/ | 5/13/2021 11:32 | Congress Has an HR Problemâ€"and She Loves CrossFit |
| https://www.motherjones.com/politics/2021/05/marjorie-taylor-greene-anti-semitic-vaccination-cards-masks/ | 5/25/2021 10:16 | Marjorie Taylor Greene Keeps Comparing COVID Rules to Nazi Germany |
| https://www.motherjones.com/politics/2021/05/amy-cooper-discrimination-lawsuit/ | 5/28/2021 10:19 | White Women Like Amy Cooper Will Never Be Sorry |
| https://www.motherjones.com/mojo-wire/2021/05/matt-gaetz-armed-rebellion-second-amendment/ | 5/28/2021 8:50 | Matt Gaetz Tells Supporters They Have an "Obligation" to Use Second Amendment |
| https://www.motherjones.com/politics/2021/06/mike-pence-donald-trump-insurrection/ | 6/4/2021 10:36 | Pence Says He Doesn't See "Eye to Eye" With Trump on the Insurrection That Tried to Kill Him |
| https://www.motherjones.com/mojo-wire/2021/06/senate-committees-january-6-insurrection-report/ | 6/8/2021 8:48 | "The Sights Were Unimaginable": The Senate Releases a Sobering Report on the January 6 Insurrection |
| https://www.motherjones.com/politics/2021/06/bill-barr-jeff-sessions-adam-schiff-eric-swalwell/ | 6/11/2021 13:27 | Barr and Sessions "Must Testify" on the Trump Administration's Secret Probe of Democrats |
| https://www.motherjones.com/mojo-wire/2021/06/india-walton-buffalo-mayor/ | 6/23/2021 10:12 | India Walton, Socialist and Former Nurse, Is Set to Become Buffalo's First Female Mayor |
| https://www.motherjones.com/politics/2021/06/critical-race-theory-dick-morris-oedipus-complex/ | 6/24/2021 11:41 | We Found the Stupidest Critical Race Theory Argument Yet, and It Involves Freud |
| https://www.motherjones.com/media/2021/07/the-female-founders-feminist-cool-club-turned-out-to-be-one-big-circle-jerk/ | 7/20/2021 6:00 | The Female Founders' Feminist Cool Club Turned Out to Be One Big Circle Jerk |
| https://www.motherjones.com/politics/2021/07/texas-democrats-will-flee-state-to-thwart-gop-voter-suppression-bill/ | 7/12/2021 15:01 | Texas Democrats Will Flee State to Thwart GOP Voter Suppression Bill |
| https://www.motherjones.com/mojo-wire/2021/07/texas-democrats-voting-rights/ | 7/13/2021 12:43 | Texas Dems to Biden, Congress: Show the Same Courage We've Shown to Protect Voting Rights |
| https://www.motherjones.com/politics/2021/07/pelosi-jordan-banks-january-6-commission/ | 7/21/2021 16:07 | Pelosi Rejects Two Big Lie Enthusiasts From January 6 Commission |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/07/republicans-vaccine-shift/ | 7/22/2021 14:22 | Republicans Suddenly Want You to Get Vaccinated. They Hope You Listen to Their Pelosi-Bashing More. |
| https://www.motherjones.com/politics/2021/07/january-6-hearing-police-testimony/ | 7/27/2021 12:30 | "You Will Die on Your Knees": As Cops Recount Capitol Violence, Republicans Boycott and Blame Pelosi |
| https://www.motherjones.com/politics/2021/08/adam-kinzinger-kevin-mccarthy-subpoena-january-6/ | 8/1/2021 12:32 | Threat of Subpoenas for Kevin McCarthy and Jim Jordan Mounts |
| https://www.motherjones.com/politics/2021/08/rudy-giuliani-broke-trump-fundraising-legal-bills/ | 8/1/2021 14:12 | Rudy Giuliani Is Reportedly Close to Brokeâ€"and Donald Trump Isn't Taking His Calls |
| https://www.motherjones.com/politics/2021/08/florida-covid-ron-desantis-masks-mississippi/ | 8/1/2021 17:13 | COVID Is Spiking in Florida and Mississippi. Their GOP Governors Are Waging War Against Masks. |
| https://www.motherjones.com/politics/2021/08/andrew-cuomo-sexual-harassment-investigation/ | 8/3/2021 11:32 | Explosive Report Finds Cuomo Sexually Harassed Multiple Women and Retaliated Against at Least One Victim |
| https://www.motherjones.com/coronavirus-updates/2021/08/covid-arkansas-asa-hutchinson-mask-madates/ | 8/4/2021 12:18 | As COVID Breaks Records in Arkansas, Its GOP Governor Regrets Ban on Mask Mandates |
| https://www.motherjones.com/politics/2021/08/marjorie-taylor-greene-twitter-ban/ | 8/10/2021 12:56 | It Sure Looks Like Marjorie Taylor Greene Is About to Get Permanently Banned From Twitter |
| https://www.motherjones.com/politics/2021/08/andrew-cuomo-resigns/ | 8/10/2021 12:11 | Andrew Cuomo Resigns as Governor After Explosive Sexual Harassment Report |
| https://www.motherjones.com/politics/2021/08/afghanistan-karl-rove-john-bolton/ | 8/19/2021 15:16 | On Afghanistan, the Old War Hawks Are the New War Hawks |
| https://www.motherjones.com/politics/2021/08/erik-prince-afghanistan-chartered-flights/ | 8/25/2021 10:48 | Erik Prince Is Charging $6,500 a Person to Evacuate Afghanistan on His Chartered Planes |
| https://www.motherjones.com/politics/2021/09/texas-six-week-abortion-ban/ | 9/1/2021 11:01 | Texas' Six-Week Abortion Ban, the Most Restrictive in the Country, Is Now in Effect |
| https://www.motherjones.com/politics/2021/09/justice-department-texas-abortion-ban-lawsuit/ | 9/9/2021 15:08 | Justice Department Launches Lawsuit to Fight Texas Abortion Ban |
| https://www.motherjones.com/politics/2021/09/amy-coney-barrett-mitch-mcconnell-political-hack/ | 9/13/2021 13:07 | Amy Coney Barrett and Mitch McConnell Want You to Believe the Unbelievable |
| https://www.motherjones.com/politics/2022/01/ivanka-trump-january-6-committee/ | 1/20/2022 13:42 | The January 6 Committee Just Asked to Speak With Ivanka Trump |
| https://www.motherjones.com/mojo-wire/2022/01/newt-gingrich-january-6-jail/ | 1/24/2022 13:04 | Newt Gingrich Sure Sounds Like He Wants January 6 Committee Members Jailed |
| https://www.motherjones.com/mojo-wire/2022/01/sarah-palin-covid-positive-new-york-elios/ | 1/27/2022 11:08 | Sarah Palin, Covid-Positive and Unmasked, Hits the Town |
| https://www.motherjones.com/mojo-wire/2022/01/jim-justice-babydog/ | 1/28/2022 16:02 | Thereâ€™s an Asshole in This Photo. Thereâ€™s Also a Dog. |
| https://www.motherjones.com/politics/2022/02/trump-lindsey-graham-rino/ | 2/2/2022 10:10 | Trump Calls Lindsey Graham a "RINO" |
| https://www.motherjones.com/media/2022/02/jeff-zucker-resigns/ | 2/2/2022 14:03 | Jeff Zucker, One of the Most Powerful Media Execs Who Turned Trump Into a Star, Resigns From CNN |
| https://www.motherjones.com/mojo-wire/2022/02/fauci-pandemic-almost-over/ | 2/9/2022 12:11 | Fauci Says "Full-Blown" Pandemic Is Almost Over |
| https://www.motherjones.com/mojo-wire/2022/02/trump-white-house-toilet-clogged/ | 2/10/2022 10:53 | Trump Reportedly Clogged White House Toilet With Flushed Documents |
| https://www.motherjones.com/mojo-wire/2022/02/biden-trump-white-house-visitor-logs-executive-privilege/ | 2/16/2022 10:41 | Biden Rejects Trump's Executive Privilege Claim and Orders Release of White House Logs |
| https://www.motherjones.com/politics/2022/02/melania-trump-nft/ | 2/17/2022 14:07 | Melania Trump Might've Bought Her Own NFT |
| https://www.motherjones.com/politics/2022/02/trump-classified-information-boxes-mar-a-lago/ | 2/18/2022 15:54 | Confirmed: Trump Really Did Take Classified Documents to Mar-a-Lago |
| https://www.motherjones.com/politics/2022/02/rick-scott-plan-save-america/ | 2/22/2022 15:18 | Rick Scott's Plan to Save America Is an Unhinged, Right-Wing Fever Dream |
| https://www.motherjones.com/mojo-wire/2022/02/biden-ukraine-republicans-weak/ | 2/23/2022 13:44 | Is Biden "Weak" on Ukraine or Do Humans Have to Walk Out of Rooms? |
| https://www.motherjones.com/mojo-wire/2022/03/ukraine-zelensky-translator-choked-up/ | 3/1/2022 10:19 | Translator Chokes Up as Zelenskyy Delivers Emotional Address to European Parliament |
| https://www.motherjones.com/politics/2022/03/trump-broke-the-law-january-6/ | 3/3/2022 10:39 | Jan. 6 Committee Says It Has Evidence Trump Broke the Law |
| https://www.motherjones.com/mojo-wire/2022/03/bill-barr-memoir-trump/ | 3/7/2022 13:06 | In Media Tour Denouncing Trump as "Off the Rails," Barr Says He'd Still Vote for Him |
| https://www.motherjones.com/mojo-wire/2022/03/florida-election-police-force/ | 3/10/2022 13:02 | Florida Approves the Country's First "Election Police Force" |
| https://www.motherjones.com/politics/2022/03/madison-cawthorn-zelenskyy-thug/ | 3/10/2022 15:33 | GOP's Madison Cawthorn Calls Ukraine's President Zelenskyy a "Thug" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2022/03/trump-pence-break-up/ | 3/17/2022 11:35 | Trump Splits With Pence. But Insists That They're Still Friends. |
| https://www.motherjones.com/politics/2022/03/ketanji-brown-jackson-brett-kavanaugh/ | 3/21/2022 14:56 | Republicans Spent Ketanji Brown Jackson's Hearing Obsessing Over a White Man |
| https://www.motherjones.com/politics/2022/03/trump-phone-logs-burner-phone/ | 3/29/2022 9:25 | A 7-Hour Gap in Jan. 6 Phone Logs Raises the Question: Did Trump Use a Burner? |
| https://www.motherjones.com/mojo-wire/2022/03/madison-cawthorn-kevin-mccarthy/ | 3/31/2022 11:56 | Republicans, Fearing Questions From Their Spouses, Draw the Line at Cocaine Orgies |
| https://www.motherjones.com/politics/2022/04/sarah-palin-congress/ | 4/2/2022 11:35 | Yes, Sarah Palin Is Running for Congress in Alaska |
| https://www.motherjones.com/politics/2022/04/madison-cawthorn-drugs-orgy-scandal-response-attack-liberals-media-democrats/ | 4/2/2022 13:52 | Madison Cawthorn's Response to Orgy Scandal: Attack the Liberals |
| https://www.motherjones.com/mojo-wire/2022/04/ketanji-brown-jackson-republican-attacks/ | 4/2/2022 16:04 | Poll: Americans Really Didn't Like How Republicans Treated Ketanji Brown Jackson |
| https://www.motherjones.com/mojo-wire/2022/04/elon-musk-twitter/ | 4/5/2022 15:49 | Elon Musk, One of Twitter's Most Irresponsible Users, Is Now Its Largest Shareholder |
| https://www.motherjones.com/mojo-wire/2022/04/trump-capitol-january-6-wapo-march/ | 4/7/2022 14:50 | Trump Really, Really Wanted to March to the Capitol on Jan. 6 |
| https://www.motherjones.com/politics/2022/04/kentucky-abortion-ban/ | 4/14/2022 10:11 | Kentucky Just Became the First State to Effectively Ban All Abortions |
| https://www.motherjones.com/mojo-wire/2022/04/covid-plane-mask-mandate/ | 4/18/2022 16:18 | Now We're Getting Rid of Masks on Planesâ€"Just as Covid Is Spiking Again |
| https://www.motherjones.com/mojo-wire/2022/04/tesla-racism-lawsuit/ | 4/19/2022 14:50 | Tesla to Racism Lawsuit: You're Acting Like Elon Musk |
| https://www.motherjones.com/mojo-wire/2022/04/the-week-it-became-obvious-the-biden-admin-is-over-making-covid-decisions/ | 4/22/2022 14:50 | The Week It Became Obvious: The Biden Admin Is Over Making Covid Decisions |
| https://www.motherjones.com/politics/2022/04/kevin-mccarthy-liar-trump/ | 4/27/2022 17:46 | MAGA's Knives Are Out for Kevin McCarthy |
| https://www.motherjones.com/mojo-wire/2022/04/trump-warns-of-dangerous-fruit-in-sworn-deposition/ | 4/28/2022 16:49 | Trump Warns of "Dangerous Fruit" in Sworn Deposition |
| https://www.motherjones.com/mojo-wire/2022/05/supreme-court-leak-republicans/ | 5/3/2022 12:49 | The Right's Bad-Faith Pearl-Clutching Over the Supreme Court Leak |
| https://www.motherjones.com/mojo-wire/2022/05/supreme-court-abortion-rights-aesthetics/ | 5/6/2022 16:06 | The Unbearable Futility of Rehashing the Trump Years at Every Turn |
| https://www.motherjones.com/mojo-wire/2022/05/baby-formula-shortage/ | 5/9/2022 15:55 | Why Isn't Biden Doing More to Address the Baby Formula Shortage? |
| https://www.motherjones.com/mojo-wire/2022/05/baby-formula-shortage-solutions/ | 5/10/2022 13:16 | Men Are Offering Quick Solutions to the Baby Formula Shortage. Surprise, They're Wrong. |
| https://www.motherjones.com/politics/2022/05/bidens-actions-to-address-the-baby-formula-shortage-are-encouraging-but-theyre-not-enough/ | 5/13/2022 11:03 | Biden's Actions to Address the Baby Formula Shortage Are Encouraging. But They're Not Enough. |
| https://www.motherjones.com/politics/2022/05/republicans-baby-formula-shortage-migrant-babies/ | 5/13/2022 15:51 | Republicans, the Party of Family Values, Suggest Migrant Babies Should Be Starved |
| https://www.motherjones.com/mojo-wire/2022/05/buffalo-shooting-replacement-theory-tucker-carlson/ | 5/15/2022 12:50 | The Buffalo Shooter's Manifesto Relied on the Same White Supremacist Conspiracy Pushed by Tucker Carlson |
| https://www.motherjones.com/politics/2022/05/republicans-fake-empathy-exceptions-abortion-rape-incest-kevin-stitt/ | 5/15/2022 14:13 | Republicans Are No Longer Pretending They Ever Cared About Exceptions for Rape or Incest |
| https://www.motherjones.com/politics/2022/05/melania-trump-has-some-complaints-vogue-fox-news/ | 5/15/2022 15:42 | Melania Trump Continues Her White House Legacy: Bitter and Petty as Ever |
| https://www.motherjones.com/mojo-wire/2022/05/democrats-unveil-28-million-emergency-plan-to-address-baby-formula-shortage/ | 5/17/2022 11:43 | Democrats Unveil $28 Million Emergency Plan to Address Baby Formula Shortage |
| https://www.motherjones.com/mojo-wire/2022/05/george-bush-ukraine-iraq/ | 5/19/2022 8:46 | George Bush Finally Admits It: He Launched a "Wholly Unjustified and Brutal Invasion" of Iraq |
| https://www.motherjones.com/politics/2022/05/the-gop-is-relishing-the-baby-formula-shortage/ | 5/19/2022 14:24 | The GOP Is Relishing the Baby Formula Shortage |
| https://www.motherjones.com/mojo-wire/2022/05/madison-cawthorn-is-now-under-investigation-over-possible-improper-relationship-and-potential-fraud/ | 5/23/2022 16:42 | Madison Cawthorn Is Now Under Investigation Over Possible "Improper Relationship" and Potential Fraud |
| https://www.motherjones.com/politics/2022/05/nra-cruz-trump-abott-convention-houston-uvalda-shooting/ | 5/25/2022 12:58 | Trump, Cruz Headlining the NRA's Texas Conference This Weekend. For the Gun Lobby, It's DÃ©jÃ -Vu. |
| https://www.motherjones.com/mojo-wire/2022/05/it-was-the-wrong-decision-period/ | 5/27/2022 14:11 | "It Was The Wrong Decision. Period." |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2022/06/peter-navarro-indicted/ | 6/3/2022 13:01 | Peter Navarro, "Trump's Looniest Economic Adviser," Has Been Indicted |
| https://www.motherjones.com/mojo-wire/2022/06/jared-kushner-ivanka-trump-election-fraud-january-6-committe-hearings/ | 6/8/2022 14:08 | Jared and Ivanka Knew Trump Was a Loser. But Don't Believe This Rehab Job. |
| https://www.motherjones.com/mojo-wire/2022/06/is-rudy-giuliani-drunk-right-now/ | 6/14/2022 12:46 | Is Rudy Giuliani Drunk...Right Now? |
| https://www.motherjones.com/mojo-wire/2022/06/mike-pence-is-still-a-mealymouthed-trump-stooge/ | 6/21/2022 14:19 | Mike Pence Is Still a Mealymouthed Trump Stooge |
| https://www.motherjones.com/mojo-wire/2022/06/ivanka-election-challenge-documentary/ | 6/22/2022 8:58 | Ivanka Trump Wanted Dad to Pursue Every Unhinged Challenge to the Election as Possible |
| https://www.motherjones.com/politics/2022/06/dobbs-supreme-court-dissent/ | 6/24/2022 11:36 | "From the Very Moment of Fertilization, a Woman Has No Rights to Speak Of" |
| https://www.motherjones.com/politics/2022/06/roe-ballot-biden-vote-cuellar/ | 6/24/2022 17:06 | Is Roe Really on The Ballot? |
| https://www.motherjones.com/politics/2022/06/roe-mary-miller-trump-white-life-abortion-speech-video/ | 6/26/2022 9:57 | "Victory for White Life": Mary Miller Thanks Trump for Destroying Roe |
| https://www.motherjones.com/politics/2022/06/abortion-roe-scotus-conservative-social-safety-net-fantasy/ | 6/26/2022 12:29 | States With Abortion Bans to Mothers: Drop Dead |
| https://www.motherjones.com/politics/2022/06/biden-filibuster-expand-court-roe/ | 6/26/2022 14:14 | Progressives Turn Up the Heat on Biden to Do Literally Anything About the Supreme Court |
| https://www.motherjones.com/mojo-wire/2022/06/corporate-sponsored-abortion-is-still-control/ | 6/28/2022 15:51 | Don't Boo, Work for a Fortune 500 Company |
| https://www.motherjones.com/mojo-wire/2022/07/republicans-birth-control/ | 7/21/2022 15:40 | Almost Every House Republican Just Voted Against Protecting the Right to Contraception |
| https://www.motherjones.com/mojo-wire/2022/07/fearing-for-their-lives-pence-security-team-called-family-members-to-say-goodbye/ | 7/21/2022 21:56 | Fearing for Their Lives, Pence Security Team Called Family Members to Say Goodbye |
| https://www.motherjones.com/mojo-wire/2022/07/joni-mitchell-newport-folk-festival/ | 7/25/2022 11:37 | At Least There's Joni Mitchell |
| https://www.motherjones.com/mojo-wire/2022/07/im-giving-you-permission-to-stop-talking-about-elon-musks-sex-life/ | 7/25/2022 15:29 | I'm Giving You Permission to Stop Talking About Elon Musk's Sex Life |
| https://www.motherjones.com/mojo-wire/2022/07/samuel-alito-tells-some-jokes/ | 7/29/2022 9:46 | Of Course Samuel Alito Is Bragging About It |
| https://www.motherjones.com/mojo-wire/2022/08/carolyn-maloney-biden-reelection-apology/ | 8/4/2022 10:49 | Carolyn Maloney Gives the Second Worst Performance of Her Career |
| https://www.motherjones.com/mojo-wire/2022/08/trump-hitler-toilet/ | 8/8/2022 12:10 | Clogging Toilets and Wanting "Totally Loyal" Nazi Generals: Today In Trump Book Discourse |
| https://www.motherjones.com/politics/2022/08/fbi-trump-mar-a-lago-responses/ | 8/9/2022 12:21 | From Dumb to Terrifying, Here Are Some Unhinged Responses to the FBI Raid on Trump's Mar-a-Lago |
| https://www.motherjones.com/politics/2022/08/is-this-trumps-worst-week-yet-who-knows/ | 8/10/2022 12:30 | A Photo Tour of Donald Trump's Incredibly Bad, Shitshow Week |
| https://www.motherjones.com/politics/2022/08/merrick-garland-fbi-trump-search-mar-a-lago/ | 8/11/2022 15:18 | Justice Department Moves to Unseal Trump Search Warrant at Mar-a-Lago |
| https://www.motherjones.com/politics/2022/08/trumps-excuses-for-hoarding-classified-documents-are-getting-more-absurd/ | 8/13/2022 7:44 | Trump's Excuses for Hoarding Classified Documents Are Getting More Absurd |
| https://www.motherjones.com/media/2022/08/brian-kilmeade-fesses-up-to-posting-fake-image-smearing-judge-who-issued-trump-search-warrant/ | 8/13/2022 11:58 | Brian Kilmeade Fesses Up to Posting Fake Image Smearing Judge Who Issued Trump Search Warrant |
| https://www.motherjones.com/politics/2022/08/john-fetterman-returns-to-campaign-trail-for-triumphant-rally-after-stroke/ | 8/13/2022 12:07 | John Fetterman Returns to Campaign Trail for Triumphant Rally After Stroke |
| https://www.motherjones.com/mojo-wire/2022/08/instagram-bereal/ | 8/23/2022 12:58 | Instagram Is Trying to Ruin the Only App That Doesnâ€™t Make Me Want to Die |
| https://www.motherjones.com/politics/2022/08/biden-student-debt-loan-relief-impact/ | 8/30/2022 9:08 | How Do Mother Jones Readers Feel About Biden's Student Loan Relief? |
| https://www.motherjones.com/politics/2022/08/photo-documents-trump-mar-a-lago-classified/ | 8/31/2022 10:59 | A Chaotic Glimpse of the Classified Documents Recovered at Mar-a-Lago |
| https://www.motherjones.com/mojo-wire/2022/09/absolish-monarchy-arrests-king-charles-queen-death/ | 9/12/2022 13:37 | People Are Getting Arrested for Peacefully Protesting the Monarchy |
| https://www.motherjones.com/politics/2022/09/lindsey-graham-national-abortion-ban/ | 9/13/2022 10:36 | Lindsey Graham Thinks National Abortion Restrictions Will Make the GOP Look More Moderate |
| https://www.motherjones.com/media/2022/09/hua-hsu-stay-true-interview/ | 9/27/2022 6:00 | Hua Hsu on His American Memoir and the Glow That Comes With Finding Your People |
| https://www.motherjones.com/politics/2022/10/trump-mcconnell-elaine-chao-racist/ | 10/3/2022 14:48 | Shrugging at "Coco Chow" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2022/10/the-right-stuff-dating-app-reviews/ | 10/6/2022 11:49 | The Reviews For That Conservative Dating App Are Inâ€"and They're Thrilling |
| https://www.motherjones.com/mojo-wire/2022/10/elon-musk-has-tried-for-years-to-make-nathan-fielder-laugh-and-probably-failed/ | 10/11/2022 10:48 | Elon Musk Has Tried for Years to Make Nathan Fielder Laughâ€"and Probably Failed |
| https://www.motherjones.com/politics/2022/10/trump-january-6-subpoena-letter/ | 10/14/2022 12:52 | Trump Brings It Back to Where It All Started: Obsessing Over Crowd Sizes |
| https://www.motherjones.com/politics/2022/10/liz-cheney-elissa-slotkin-endorsement/ | 10/27/2022 15:30 | For the First Time, Liz Cheney Endorses a Democrat |
| https://www.motherjones.com/politics/2022/10/paul-pelosi-nancy-pelosi-assaulted-break-in/ | 10/28/2022 9:08 | Paul Pelosi, Husband of House Speaker Nancy Pelosi, "Violently Assaulted" During Break-In |
| https://www.motherjones.com/politics/2022/10/donald-trump-jr-paul-pelosi-attacks/ | 10/31/2022 14:24 | Of Course Republicans Are Mocking the Brutal Attack on Nancy Pelosi's Husband |
| https://www.motherjones.com/politics/2022/11/trump-reelection-announcement-desantis/ | 11/7/2022 11:36 | Trump Cements Your Upcoming Week of Hell With More Reelection Hints |
| https://www.motherjones.com/mojo-wire/2022/11/donald-trump-midterms-reflection/ | 11/8/2022 22:14 | Checking In With Donald Trump For Insights Into Tonight's Results |
| https://www.motherjones.com/media/2022/11/trump-youngkin-racist/ | 11/12/2022 11:57 | It's Past Time for Media to Stop Laundering Trump's Racist Insults |
| https://www.motherjones.com/politics/2022/11/tiffany-trump-wedding/ | 11/12/2022 13:43 | Is Tiffany Trump's Wedding at Risk for a Full Meltdown? |
| https://www.motherjones.com/politics/2022/11/ukraine-kerson-russia-withdrawal-scenes-of-joy/ | 11/12/2022 15:33 | Scenes of Joy Spread in Ukraine After Russia's Withdrawal From Kherson |
| https://www.motherjones.com/politics/2022/11/donald-trump-presidential-announcement/ | 11/15/2022 21:08 | A Loser Runs Again |
| https://www.motherjones.com/politics/2022/11/samuel-alito-supreme-court-leak/ | 11/21/2022 15:24 | Is Samuel Alito a Giant Leaker? Top Dems Threaten Investigation After New Leak Allegations. |
| https://www.motherjones.com/food/2022/12/hero-of-2022-ali-slagles-dreams-of-dinner/ | 12/27/2022 7:24 | Hero of 2022: Ali Slagle's Dreams of Dinner |
| https://www.motherjones.com/politics/2022/11/blake-masters-rnc-midterms-loser/ | 11/29/2022 13:38 | Blake Masters to Explain Things to the RNC |
| https://www.motherjones.com/politics/2022/11/mitch-mconnell-trump-nick-fuentes-antisemite/ | 11/29/2022 15:58 | An Investigation: Who Is Mitch McConnell Condemning? |
| https://www.motherjones.com/mojo-wire/2022/12/herschel-walker-gets-the-snl-treatment-and-sounds-slightly-more-coherent/ | 12/4/2022 10:04 | Herschel Walker Gets the SNL Treatment |
| https://www.motherjones.com/politics/2022/12/iran-apparently-disbands-morality-police-after-months-of-fierce-protests/ | 12/4/2022 10:30 | An Iranian Official Says the Country Has Disbanded Its Morality Police After Months of Fierce Protests |
| https://www.motherjones.com/mojo-wire/2022/12/monarchy-bad/ | 12/5/2022 14:15 | The House of Windsor Is in Shambles. Yay. |
| https://www.motherjones.com/politics/2022/12/trump-classified-suits-swords-belts/ | 12/7/2022 14:07 | More Classified Documents Found in a Trump Storage Locker |
| https://www.motherjones.com/politics/2022/12/kyrsten-sinema-is-leaving-the-democratic-party/ | 12/9/2022 9:09 | Kyrsten Sinema Is Leaving the Democratic Party |
| https://www.motherjones.com/politics/2022/12/monster-of-2022-eric-adams/ | 12/22/2022 6:00 | Monster of 2022: Eric Adams |
| https://www.motherjones.com/politics/2022/12/meghan-markle-jeremy-clarkson-camilla/ | 12/21/2022 13:15 | Did the Royal Family Bless This Deranged, Violent Fantasy Against Meghan Markle? |
| https://www.motherjones.com/politics/2022/12/entire-final-report-january-6-committee-capitol-attack/ | 12/22/2022 22:25 | Read the Entire Final Report From the January 6 Committee Here |
| https://www.motherjones.com/politics/2023/01/kevin-mccarthy-house-speaker-vote/ | 1/3/2023 13:48 | Kevin McCarthy's Historic House Humiliation |
| https://www.motherjones.com/politics/2023/01/did-george-santos-speak-to-a-living-human-today/ | 1/3/2023 15:40 | Did George Santos Speak to a Living Human Today? |
| https://www.motherjones.com/politics/2023/01/whos-to-blame-for-gop-chaos-coco-chow-says-trump-in-another-racist-rant/ | 1/4/2023 12:09 | Who's to Blame for GOP Chaos? "Coco Chow," Says Trump in Another Racist Rant |
| https://www.motherjones.com/mojo-wire/2023/01/the-case-against-a-more-cinematic-c-span/ | 1/10/2023 11:12 | The Case Against a More Cinematic C-SPAN |
| https://www.motherjones.com/politics/2023/01/marjorie-taylor-greene-wants-to-be-trumps-vp/ | 1/25/2023 11:43 | Marjorie Taylor Greene Wants to Be Trump's VP |
| https://www.motherjones.com/mojo-wire/2023/01/it-shouldnt-just-be-elaine-chao/ | 1/26/2023 12:46 | It Shouldn't Just Be Elaine Chao |
| https://www.motherjones.com/mojo-wire/2023/01/a-month-in-america/ | 1/27/2023 12:42 | A Month in America |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/02/nikki-haley-popular-vote-trump/ | 2/15/2023 13:45 | Nikki Haley: We're Losers |
| https://www.motherjones.com/mojo-wire/2023/02/king-charles-coronation-sad/ | 2/28/2023 11:41 | Wanted: Someone, Anyone, to Play at This Big Boy's Party |
| https://www.motherjones.com/mojo-wire/2023/03/eric-adams-god-sponge/ | 3/1/2023 12:00 | Eric Adams Brings God and a Sponge Into His Mess |
| https://www.motherjones.com/mojo-wire/2023/03/does-king-charles-want-harry-and-meghan-evicted-for-make-room-for-prince-andrew/ | 3/1/2023 14:22 | Does King Charles Want Harry and Meghan Evicted to Make Room for...Prince Andrew? |
| https://www.motherjones.com/mojo-wire/2023/03/tucker-carlson-hate-donald-trump/ | 3/8/2023 11:37 | "I Hate Him Passionately": Tucker Carlson Privately Mocks Donald Trump and Other Bombshells |
| https://www.motherjones.com/mojo-wire/2023/03/donald-trump-book-private-letters/ | 3/9/2023 11:32 | Donald Trump Is Your Penpal From Hell |
| https://www.motherjones.com/mojo-wire/2023/03/how-much-would-it-take-for-you-to-shill-like-tucker-carlson/ | 3/9/2023 14:05 | How Much Would It Take For You to Shill Like Tucker Carlson? |
| https://www.motherjones.com/politics/2023/03/trump-access-hollywood-e-jean-carroll/ | 3/11/2023 9:55 | Trump's Access Hollywood Tape Can Be Used in Defamation Lawsuit |
| https://www.motherjones.com/mojo-wire/2023/03/admitted-liar-george-santos-i-never-led-a-giant-credit-card-skimming-scheme/ | 3/11/2023 12:29 | Admitted Liar George Santos: I Never Led a Giant Credit Card Skimming Scheme |
| https://www.motherjones.com/mojo-wire/2023/03/ron-desantis-trump-porn-star/ | 3/20/2023 13:09 | Ron DeSantis Really Wants to Remind You That Trump Allegedly Paid Off a Porn Star |
| https://www.motherjones.com/politics/2023/03/trump-handcuffs-perp-walk/ | 3/22/2023 11:57 | Trump Reportedly Really Wants to Be Handcuffed |
| https://www.motherjones.com/mojo-wire/2023/03/gwyneth-paltrow-ski-trial/ | 3/28/2023 11:39 | Someone Pull Me Away From Gwyneth Paltrow's Ski Trial Drama |
| https://www.motherjones.com/politics/2023/04/trump-manhattan-whiskey-tavern/ | 4/6/2023 10:37 | At the Dive Bar Next to the Trump Protests |
| https://www.motherjones.com/politics/2023/04/nancy-mace-fda-abortion-pill/ | 4/10/2023 13:24 | Nancy Mace Gets It |
| https://www.motherjones.com/mojo-wire/2023/04/prince-harry-king-charles-meghan-coronation-invite-update/ | 4/12/2023 12:56 | I Have Some Questions Now That Harry Is Going to Dad's Big Boy Party |
| https://www.motherjones.com/politics/2023/04/fox-news-dominion-lawsuit-settled-tucker-carlosn-rupert-murdoch/ | 4/18/2023 16:10 | Dominion and Fox News Settle Lawsuit |
| https://www.motherjones.com/politics/2023/04/supreme-court-abortion-pill/ | 4/21/2023 18:59 | The Supreme Court Protects Access to the Abortion Pill Mifepristoneâ€"At Least for Now |
| https://www.motherjones.com/media/2023/04/tucker-carlson-leaving-fox-news/ | 4/24/2023 11:41 | Tucker Carlson and Fox News Are Breaking Up |
| https://www.motherjones.com/media/2023/04/why-was-tucker-carlson-fired/ | 4/25/2023 12:20 | Why Was Tucker Carlson Fired? |
| https://www.motherjones.com/mojo-wire/2023/04/eric-adams-library-cuts/ | 4/25/2023 15:16 | Eric Adams Wants to Destroy the Only Thing Holding My Weekends Together |
| https://www.motherjones.com/politics/2023/04/samuel-alito-supreme-court-leak-2/ | 4/29/2023 9:51 | Is Samuel Alito Auditioning for Tucker Carlson's Replacement? |
| https://www.motherjones.com/politics/2023/04/david-gianforte-greg-gianforte/ | 4/29/2023 11:07 | Despite Pleas From Nonbinary Son, Montana Governor Signs Anti-Trans Bill Banning Care |
| https://www.motherjones.com/politics/2023/04/tucker-carlson-don-lemon/ | 4/29/2023 14:19 | Tucker Carlson and Don Lemon Are Reportedly Texting Buds Now |
| https://www.motherjones.com/politics/2023/05/e-jean-carroll-testimony-trump-donald-assault/ | 5/4/2023 12:48 | Is Anyone Really Listening to E. Jean Carroll? |
| https://www.motherjones.com/politics/2023/05/melania-endorses-donald-trump/ | 5/9/2023 12:02 | Donald Trump Nabs the Critical Endorsement of His Wife |
| https://www.motherjones.com/media/2023/05/samantha-irby-quietly-hostile-review-qanda-essay-collection/ | 5/16/2023 10:01 | Shit Happens. Thank God We Have Samantha Irby. |
| https://www.motherjones.com/politics/2023/05/donald-trump-abortion-2024-position/ | 5/17/2023 13:08 | Trump Wants Credit for All the Abortion Bans. He Also Doesn't Have a Policy. |
| https://www.motherjones.com/mojo-wire/2023/05/kevin-mccarthy-marjorie-taylor-greene-chapstick/ | 5/23/2023 14:29 | Buying Kevin McCarthy's Used Chapstick Is Actually Totally Normal |
| https://www.motherjones.com/politics/2023/06/trump-tape-secret-classified-documents/ | 6/9/2023 11:15 | Trump Is Reportedly on Tape Bragging About Keeping Classified Info |
| https://www.motherjones.com/politics/2023/06/trump-bathroom-boxes-classified-info/ | 6/9/2023 16:27 | Let This Photo Define Donald Trump's Historic Second Indictment |
| https://www.motherjones.com/mojo-wire/2023/06/donald-trump-florida-surrender/ | 6/12/2023 14:43 | What to Know Before Donald Trump Surrenders to Federal Charges |
| https://www.motherjones.com/politics/2023/06/donald-trump-arrested-again/ | 6/13/2023 14:26 | Donald Trump Arrested, Again |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2023/06/trump-abortion-stance/ | 6/25/2023 9:41 | What's Missing in Donald Trump's Big Abortion Speech |
| https://www.motherjones.com/politics/2023/06/trump-poll-republicans/ | 6/25/2023 11:58 | Republicans Stand by Their Mess |
| https://www.motherjones.com/politics/2023/06/fox-news-maria-bartiromo-russia-wagner-group-hunter-biden/ | 6/25/2023 16:01 | Fox News Has an Interesting New Theory About the Wagner Group and Hunter Biden |
| https://www.motherjones.com/mojo-wire/2023/07/the-worlds-hottest-day-ever/ | 7/5/2023 12:08 | It Sure Was Hot Yesterday |
| https://www.motherjones.com/mojo-wire/2023/07/rfk-jr-fart-party/ | 7/13/2023 14:31 | A Thunderous Fart Wrecked an RFK Jr. Event |
| https://www.motherjones.com/politics/2023/07/donald-trump-georgia-investigation/ | 7/31/2023 12:20 | Very Annoyed Judge Rejects Trump's Latest Scheme to Avoid Criminal Charges |
| https://www.motherjones.com/mojo-wire/2023/08/donald-trump-georgia-indictment-fani-willis-january-6-rudy-giuliani-mark-meadows/ | 8/14/2023 23:04 | Read the Georgia Indictment Against Donald Trump |
| https://www.motherjones.com/politics/2023/08/trump-biden-polls/ | 8/1/2023 14:14 | Of Course Republicans Still Want Trump After All These Indictments |
| https://www.motherjones.com/mojo-wire/2023/08/desantis-newsom-debate-why/ | 8/4/2023 13:55 | DeSantis and Newsom: A Debate No One Asked For Is Happening |
| https://www.motherjones.com/mojo-wire/2023/08/ron-desantis-iowa/ | 8/13/2023 9:47 | Ron DeSantis Did Not Have a Good Weekend |
| https://www.motherjones.com/mojo-wire/2023/08/georgia-trump-texts-voting-breach/ | 8/13/2023 10:58 | Report: Georgia Prosecutors Have Texts Directly Connecting Trump to Voting Breach |
| https://www.motherjones.com/mojo-wire/2023/08/musk-zuckerberg-cage-fight-not-happening/ | 8/13/2023 14:25 | The Elon Musk vs. Mark Zuckerberg Cage Match Is Not Happening |
| https://www.motherjones.com/media/2023/08/jenna-lyons-rhony-vulnerability-real-housewives-new-york/ | 8/16/2023 10:47 | The Aspirational Vulnerability of Jenna Lyons |
| https://www.motherjones.com/politics/2023/08/republican-debate-trump-indictments/ | 8/23/2023 22:54 | Nearly All of Trump's Rivals Said They'd Still Support Him Even if He's Convicted |
| https://www.motherjones.com/politics/2023/09/child-poverty-rate-child-tax-credit/ | 9/12/2023 14:30 | In One Year, Child Poverty in the United States More Than Doubled |
| https://www.motherjones.com/media/2023/09/rupert-murdoch-retiring/ | 9/21/2023 9:22 | Rupert Murdoch Is Retiring From Fox and Fox News |
| https://www.motherjones.com/politics/2023/09/trump-pennsylvania-automatic-voter-registration/ | 9/24/2023 10:09 | Trump Really, Really Doesn't Want More People to Vote in Pennsylvania |
| https://www.motherjones.com/politics/2023/09/kevin-mccarthy-government-shutdown/ | 9/24/2023 12:04 | We're Living in a Kevin McCarthy Doom Loop |
| https://www.motherjones.com/politics/2023/09/kevin-mccarthy-safety-net-cuts/ | 9/26/2023 14:18 | Kevin McCarthy Will Devastate Poor Americans in Order to Win Over the Far-Right |
| https://www.motherjones.com/media/2023/09/taylor-swift-travis-kelce-brands/ | 9/28/2023 11:38 | The Extremely American Response to Taylor Swift and Travis Kelce |
| https://www.motherjones.com/politics/2023/09/dianne-feinstein-dead-at-90/ | 9/29/2023 9:09 | Dianne Feinstein Dead at 90 |
| https://www.motherjones.com/mojo-wire/2023/10/ari-fleischer-george-bush-israel-hamas/ | 10/19/2023 16:17 | The Bush Boys Are Back |
| https://www.motherjones.com/politics/2023/10/mike-johnson-anti-gay-abortion/ | 10/26/2023 13:01 | Mike Johnson Is as Extreme as It Gets |
| https://www.motherjones.com/politics/2023/11/george-santos-expel-new-york-republicans/ | 11/1/2023 15:01 | Is George Santos Finally Getting Expelled? (Update: Nah, Duh) |
| https://www.motherjones.com/politics/2023/11/rashida-tlaib-censure/ | 11/8/2023 11:06 | As Death Toll in Gaza Surpasses 10,000, the House Censures Rashida Tlaib |
| https://www.motherjones.com/politics/2023/11/kevin-mccarthy-tim-burchett-shove/ | 11/14/2023 13:27 | What GOP Lawmakers Were Up to Today: Shoving, Chasing, and Threatening to Brawl |
| https://www.motherjones.com/politics/2023/11/meta-2020-election-lies/ | 11/15/2023 14:11 | Meta to 2020 Election Deniers: Advertise Here |
| https://www.motherjones.com/politics/2023/11/kevin-mccarthy-markwayne-mullin-republican-violence/ | 11/16/2023 14:42 | Dueling, Shoving, and Threats in Congress. Why Are Republicans Like This? |
| https://www.motherjones.com/politics/2023/11/eric-adams-turkey-poll/ | 11/22/2023 11:30 | New Yorkers Sure Don't Seem to Trust, Much Less Like, Their Mayor |
| https://www.motherjones.com/politics/2023/11/george-santos-mary-magdalene-expel/ | 11/26/2023 9:41 | George Santos, Calling Himself Mary Magdalene of Congress, Knows He's Done |
| https://www.motherjones.com/politics/2023/11/abigail-idan-hostages-freed/ | 11/26/2023 12:39 | Third Round of Hostage-Prisoner Swap Includes 4-Year-Old American |
| https://www.motherjones.com/politics/2023/11/burlington-vermont-palestinian-students-shot/ | 11/26/2023 15:37 | Three Students of Palestinian Descent Shot in Burlington, Vermont |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/11/nikki-haley-americans-for-prosperity/ | 11/28/2023 11:55 | Koch Network Endorses Haley to Defeat Trump. But the Biggest Loser Is Ron DeSantis. |
| https://www.motherjones.com/politics/2023/11/henry-kissinger-linkedin/ | 11/30/2023 11:45 | Henry Kissinger, Dead, Is Suddenly Big on LinkedIn |
| https://www.motherjones.com/politics/2023/12/stop-telling-my-kid-hes-small/ | 12/20/2023 11:19 | Stop Telling My Kid He's Small |
| https://www.motherjones.com/politics/2024/01/trump-immunity-seal-team-6/ | 1/9/2024 12:56 | The Most Absurd Moment From Trump's Make-or-Break Immunity Hearing |
| https://www.motherjones.com/politics/2024/01/nikki-haley-would-like-you-to-visit-her-new-website/ | 1/10/2024 23:04 | Nikki Haley Would Like You to Visit Her New Website |
| https://www.motherjones.com/politics/2024/01/why-the-united-states-halted-funding-to-the-uns-palestinian-refugee-agency/ | 1/28/2024 9:54 | Why the United States Halted Funding to the UN's Palestinian Refugee Agency |
| https://www.motherjones.com/politics/2024/01/haley-trump-carroll-defamation-verdict/ | 1/28/2024 11:19 | Haley Responds to $83 Million Trump Verdict: "I Absolutely Trust the Jury" |
| https://www.motherjones.com/politics/2024/01/pelosi-fbi-biden-ceasefire-protesters-gaza-russia-putin/ | 1/28/2024 13:14 | Pelosi Wants the FBI to Investigate Pro-Palestinian Protesters |
| https://www.motherjones.com/politics/2024/01/nancy-pelosi-israel-gaza/ | 1/30/2024 16:18 | Do Democrats Hear Themselves? |
| https://www.motherjones.com/politics/2024/02/trump-election-interference-immunity/ | 2/6/2024 10:30 | Trump Is Not Immune From Prosecution, Appeals Court Rules |
| https://www.motherjones.com/media/2024/02/rhaina-cohen-other-significant-others/ | 2/13/2024 15:09 | Let Your Friendships Radicalize You |
| https://www.motherjones.com/politics/2024/03/donald-trump-pay-e-jean-carroll/ | 3/1/2024 12:07 | Donald Trump Has One Week Left to Pay E. Jean Carroll. But Will He? |
| https://www.motherjones.com/politics/2024/03/national-guard-new-york-city-subway/ | 3/12/2024 10:31 | The National Guard Is a "WTF" Moment for New York's Subways. But a Proposed Ban Could Go Even Further. |
| https://www.motherjones.com/politics/2024/03/republican-retreat-hate-each-other/ | 3/13/2024 14:28 | No One Wants to Go to GOP Spring Break |
| https://www.motherjones.com/politics/2024/03/four-day-workweek-bernie-sanders/ | 3/14/2024 12:59 | Bernie Sanders Hasn't Forgotten About the Four-Day Workweek |
| https://www.motherjones.com/politics/2024/03/jared-kushner-sure-seems-excited-about-very-valuable-beachfront-properties-in-gaza/ | 3/19/2024 16:10 | Jared Kushner Sure Seems Excited About "Very Valuable" Beachfront Properties in Gaza |
| https://www.motherjones.com/politics/2024/03/what-to-know-about-donald-trumps-new-60-bible/ | 3/27/2024 16:30 | What to Know About Donald Trump's New $60 Bible |
| https://www.motherjones.com/politics/2024/03/brian-pritchard-crystal-mason-voter-fraud/ | 3/29/2024 13:09 | A GOP Official and Election Denier Voted Illegally Nine Times. That's Not Even the Worst Part. |
| https://www.motherjones.com/politics/2024/03/new-jerseys-county-line-ballot-is-almost-dead/ | 3/29/2024 16:11 | New Jersey's County-Line Ballot Is Almost Dead |
| https://www.motherjones.com/politics/2024/04/trump-solar-eclipse-optometrist/ | 4/8/2024 6:13 | Don't Be Dumb Like Donald Trump Today |
| https://www.motherjones.com/politics/2024/04/donald-trump-trial-drama-juror-dismissed/ | 4/18/2024 15:29 | A Third and Very Dramatic Day for Trump's Jury Selection |
| https://www.motherjones.com/politics/2024/04/david-pecker-trump-trial-witness/ | 4/22/2024 14:51 | Who Is David Peckerâ€"and What'd He Have to Tell Trump's Jury? |
| https://www.motherjones.com/mojo-wire/2024/04/john-cage-columbia-proteters-pro-palestine/ | 4/24/2024 15:12 | John Cage Would Want You to Listen to Columbia's Pro-Palestinian Protesters |
| https://www.motherjones.com/politics/2024/04/trump-melania-birthday/ | 4/26/2024 14:53 | Trump's Happy Birthday Message for Melania Is a Gift for His Haters |
| https://www.motherjones.com/politics/2024/04/bill-barr-donald-trump-vote-cnn-kaitlin-collins/ | 4/27/2024 9:37 | Bill Barr Is Happy to Debase Himself for Donald Trump Again |
| https://www.motherjones.com/politics/2024/04/kristi-noem-guardian-book-excerpt-cricket-dog-shot-killed-gravel-pit/ | 4/27/2024 10:46 | Kristi Noem Defends Killing Her Own Puppy |
| https://www.motherjones.com/mojo-wire/2024/04/trump-family-hush-money-trial-watch/ | 4/30/2024 15:44 | A Family Member Finally Shows Up to Donald Trump's Hush-Money Trial |
| https://www.motherjones.com/politics/2024/05/outside-agitators-nypd-eric-adams/ | 5/2/2024 12:48 | The NYPDâ€™s â€œOutside Agitatorsâ€Narrative Is an Excuse for Force |
| https://www.motherjones.com/politics/2024/05/kristi-noem-biden-dog-killed/ | 5/6/2024 10:38 | Kristi Noem Takes Aim at Second Target: Biden's Dog |
| https://www.motherjones.com/politics/2024/05/stormy-daniels-trump-trial/ | 5/7/2024 13:43 | What Happened When Stormy Daniels Finally Met Trump in Court |
| https://www.motherjones.com/politics/2024/05/barron-trump-gop-delegate-melania-trump/ | 5/11/2024 8:11 | Melania Trump Says Hell No to Barron Serving as a GOP Delegate |
| https://www.motherjones.com/politics/2024/05/israel-orders-new-rafah-evacuations/ | 5/11/2024 8:47 | Israel Orders New Rafah Evacuations |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/05/donald-trump-guilty-verdict-press-conference/ | 5/31/2024 11:45 | Convicted Felon Rambles Through Greatest Hits of Grievances, Falsehoods, and Legal Nonsense |
| https://www.motherjones.com/politics/2024/05/biden-announces-new-ceasefire-proposal-urges-israel-to-step-back/ | 5/31/2024 14:36 | Biden Announces New Ceasefire Proposal, Urges Israel to "Step Back" |
| https://www.motherjones.com/politics/2024/06/emily-nussbaum-reality-tv/ | 6/25/2024 6:30 | You're Not Too Good for Reality TV |
| https://www.motherjones.com/politics/2024/06/biden-trump-2024-debate-mic-muting-cocaine/ | 6/27/2024 10:45 | A Renowned Debate Expert on How Biden Can Beat Trump's Lies in Real Time |
| https://www.motherjones.com/politics/2024/07/joe-biden-drops-out-of-presidential-race-2024-trump/ | 7/21/2024 13:57 | Joe Biden Drops Out of Presidential Race |
| https://www.motherjones.com/politics/2024/07/trump-project-2025-truth-social/ | 7/7/2024 9:55 | Trump Tries to Distance Himself From Project 2025—the Far Right's Playbook for a Second Term |
| https://www.motherjones.com/politics/2024/07/schiff-murphy-biden-trump-election-debate-reaction/ | 7/7/2024 10:28 | Schiff, Murphy Express Alarm Over Biden: He Should Be "Mopping the Floor With Donald Trump" |
| https://www.motherjones.com/politics/2024/07/pelosi-biden-drop-out-michael-bennett/ | 7/10/2024 10:24 | More Democrats Yell (Respectfully) That Biden Should Reconsider Staying in the Race |
| https://www.motherjones.com/politics/2024/07/obama-pelosi-biden-drop-out-race/ | 7/11/2024 12:09 | Biden's Right: It Is an Orchestrated Attack |
| https://www.motherjones.com/politics/2024/07/trump-documents-case-dismissed-aileen-cannon/ | 7/15/2024 10:14 | In Stunning Decision, Judge Cannon Dismisses Trump Documents Charges |
| https://www.motherjones.com/politics/2024/07/jd-vance-is-trumps-running-mate/ | 7/15/2024 15:15 | J.D. Vance Is Trump's Running Mate |
| https://www.motherjones.com/politics/2024/07/dnc-biden-virtual-roll-call/ | 7/16/2024 13:23 | The DNC's Plan to Force Biden's Nomination Is Everything People Hate About the DNC |
| https://www.motherjones.com/politics/2024/07/peter-thiel-donald-trump-vance-hulk-hogan/ | 7/18/2024 13:19 | Donald Trump Was Peter Thiel's Most Successful Investment |
| https://www.motherjones.com/politics/2024/07/in-heartfelt-address-biden-passes-the-torch-and-reminds-us-whats-at-stake/ | 7/24/2024 20:55 | In Heartfelt Address, Biden Passes the Torch—and Reminds Us What's at Stake |
| https://www.motherjones.com/media/2024/07/taffy-brodesser-long-island-compromise-trauma-generational-wealth/ | 7/30/2024 10:59 | Taffy Brodesser-Akner on the Power of Bearing Witness |
| https://www.motherjones.com/politics/2024/09/trump-vance-child-care-plan/ | 9/7/2024 9:47 | Trump and Vance Have No Plan to Fix One of America's Biggest Crises |
| https://www.motherjones.com/politics/2024/09/jd-vance-haitian-immigrants-cat-lie-racism/ | 9/10/2024 11:29 | Republicans Are a Party of Blatant Racists |
| https://www.motherjones.com/politics/1997/09/orville-schell/ | 9/1/1997 7:00 | Orville Schell |
| https://www.motherjones.com/politics/1997/09/orville-schell-0/ | 9/1/1997 7:00 | Orville Schell |
| https://www.motherjones.com/politics/2011/06/american-scholar-big-pharma/ | 6/8/2011 20:00 | When Medical Journals Are Big Pharma Infomercials |
| https://www.motherjones.com/politics/2011/06/banksy-pay-see-graffiti-museums/ | 6/17/2011 17:25 | Should You Pay Money to Look at Graffiti? Banksy Doesn't Think So. |
| https://www.motherjones.com/politics/2011/06/new-study-sea-level-rise-global-warming/ | 6/22/2011 19:00 | Sea Levels Rising at Fastest Rate in 2000 Years |
| https://www.motherjones.com/politics/2011/07/titus-andronicus-more-perfect-union-interview/ | 7/11/2011 10:30 | The Eloquent Angst of Titus Andronicus |
| https://www.motherjones.com/politics/2011/08/sf-circumcision-ban-matthew-hess-foreskin-man-comic/ | 8/2/2011 17:20 | Holy Scalpels, Foreskin Man! |
| https://www.motherjones.com/politics/2011/09/deadmau5-interview-outside-lands/ | 9/5/2011 10:00 | Deadmau5 Is Not a Cuddly DJ |
| https://www.motherjones.com/politics/2011/08/koch-industries-fights-chemical-plants-safety-measures/ | 8/26/2011 20:59 | Koch Industries Fights Chemical Plant Safety Measures |
| https://www.motherjones.com/politics/2011/09/millions-are-starving-horn-africa/ | 9/2/2011 16:32 | Millions Are Starving in the Horn of Africa, but Nobody's Talking About It |
| https://www.motherjones.com/politics/2011/09/cnn-anderson-cooper-360-abusive-teen-homes/ | 9/2/2011 19:20 | CNN Series Follows MoJo's Investigation of Teen Homes |
| https://www.motherjones.com/politics/2011/09/what-you-need-know-about-famine-horn-africa-backgrounder/ | 9/20/2011 10:00 | What You Need to Know About the Horn of Africa Famine |
| https://www.motherjones.com/politics/2011/09/bon-iver-justin-vernon-tour/ | 9/26/2011 10:30 | Bon Iver Takes It to the Greek |
| https://www.motherjones.com/criminal-justice/2011/10/obama-sends-soldiers-hunt-lra-joseph-kony/ | 10/14/2011 23:02 | Obama Sends Soldiers to Help Hunt Down Joseph Kony |
| https://www.motherjones.com/politics/2011/11/shpongle-raja-ram-simon-posford-interview/ | 11/14/2011 11:00 | Meet Shpongle's Zany Ringleaders |
| https://www.motherjones.com/politics/2011/12/military-spending-cuts-job-losses/ | 12/3/2011 11:00 | WATCH: Military Spending Doesn't Create Jobs—It Costs Them |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/12/stop-online-piracy-act-copyright-protection-or-internet-suppression/ | 12/15/2011 10:30 | House Panel to Vote on "Internet Censorship" Bill |
| https://www.motherjones.com/media/2012/01/paul-van-dyk-evolution-interview/ | 1/23/2012 11:00 | The Evolution of EDM Pioneer Paul van Dyk |
| https://www.motherjones.com/politics/2012/01/free-birth-control-everyone-upheld/ | 1/21/2012 2:07 | Free Birth Controlâ€"For Real This Time |
| https://www.motherjones.com/politics/2012/03/magazines-bylines-women-mother-jones/ | 3/1/2012 2:19 | Half of MoJo's Bylines Are Women's |
| https://www.motherjones.com/politics/2012/03/mother-jones-google-news/ | 3/21/2012 20:07 | How to Get More MoJo on Google News |
| https://www.motherjones.com/politics/2012/05/may-day-occupy-labor-immigration-general-strike-breaking-news-reports/ | 5/1/2012 10:00 | MAP: What's Happening Where on Occupy May Day |
| https://www.motherjones.com/politics/2012/05/amendment-1-north-carolina-gay-people/ | 5/8/2012 23:01 | N.C.'s Amendment 1 Doesn't Just Screw Over Gay People |
| https://www.motherjones.com/politics/2012/05/map-which-states-have-laws-for-against-gay-marriage/ | 5/10/2012 7:01 | Map: The State of Marriage Equality in America |
| https://www.motherjones.com/environment/2012/01/americas-top-10-polluters-emissions/ | 1/12/2012 11:00 | America's Top 10 Polluters |
| https://www.motherjones.com/politics/2012/01/egypt-revolutionary-graffiti-january-25/ | 1/25/2012 23:19 | Egypt's Revolutionary Graffiti |
| https://www.motherjones.com/media/2006/07/body-piercing-saved-my-life/ | 7/1/2006 7:00 | Body Piercing Saved My Life |
| https://www.motherjones.com/media/2006/07/impeach-my-bush/ | 7/11/2006 7:00 | Impeach (My) Bush! |
| https://www.motherjones.com/media/2006/01/time-change/ | 1/6/2006 8:00 | Time For a Change |
| https://www.motherjones.com/politics/2012/06/title-ix-anniversary-playlist/ | 6/25/2012 10:00 | Rock Out With Your Vagina Out (Happy B-Day, Title IX!) |
| https://www.motherjones.com/politics/2012/06/extreme-weather-heat-wave-widlfire-flood/ | 6/22/2012 20:40 | UPDATED: Extreme Weather Takes Over America |
| https://www.motherjones.com/politics/2012/07/focus-family-colorado-wildfires-are-just-pre-marital-sex/ | 7/2/2012 10:00 | How Wildfires Are Just Like Premarital Sex |
| https://www.motherjones.com/politics/2012/07/janet-napolitano-wildfires-climate-change/ | 7/4/2012 10:00 | Janet Napolitano Connects Wildfires to Climate Change |
| https://www.motherjones.com/politics/2012/07/vive-la-france-bastille-day-songs/ | 7/16/2012 10:00 | Vive la France! A Belated Bastille Day Playlist |
| https://www.motherjones.com/kevin-drum/2012/08/photos-evangelical-curricula-louisiana-tax-dollars/ | 8/7/2012 10:00 | 14 Wacky "Facts" Kids Will Learn in Louisiana's Voucher Schools |
| https://www.motherjones.com/politics/2012/08/pet-issues-playlist-guns-nra-peta-santorum-nugent/ | 8/6/2012 10:03 | Rebels With a Cause: A Playlist for Your Pet Issues |
| https://www.motherjones.com/politics/2012/09/book-review-how-children-succeed-paul-tough/ | 9/3/2012 10:00 | Quick Reads: "How Children Succeed" By Paul Tough |
| https://www.motherjones.com/politics/2012/08/kitty-cams-shocking-truth/ | 8/10/2012 10:00 | Kitty Cams Reveal Shocking Truth |
| https://www.motherjones.com/politics/2012/08/google-adwords-scott-brown-sherrod-brown/ | 8/30/2012 10:01 | How Google Mixed Up Sherrod and Scott Brown |
| https://www.motherjones.com/politics/2012/09/gangnam-style-asian-masculinity/ | 9/24/2012 10:00 | Is "Gangnam Style" a Hit Because of Our Asian Stereotypes? |
| https://www.motherjones.com/politics/2012/11/review-oddly-normal-john-schwartz/ | 11/27/2012 11:08 | Quick Reads: "Oddly Normal" by John Schwartz |
| https://www.motherjones.com/politics/2012/11/romney-obama-partisan-songs/ | 11/5/2012 11:13 | In the YouTube Music Vote, Mitt Romney is Toast |
| https://www.motherjones.com/politics/2012/11/voting-rights-mental-disabilities/ | 11/5/2012 22:01 | Protecting the Voting Rights Of People With Mental Disabilities |
| https://www.motherjones.com/politics/2012/12/abandoned-peace-corps/ | 12/13/2012 20:26 | Joining the Peace Corps? Don't Get Sick, Whatever You Do |
| https://www.motherjones.com/politics/2012/12/journalism-newtown-autistics/ | 12/22/2012 11:11 | The Media's Post-Newtown Autism Fail |
| https://www.motherjones.com/politics/2013/03/gun-guys-road-trip/ | 3/5/2013 11:00 | Quick Reads: "Gun Guys" by Dan Baum |
| https://www.motherjones.com/politics/2013/02/free-mp3-download-desaparecidos-anonymous-conor-oberst-bright-eyes/ | 2/22/2013 11:01 | Exclusive: Free Download of "Anonymous," the New Single by Conor Oberst's Desaparecidos |
| https://www.motherjones.com/politics/2013/03/kids-fight-school-shooters-alice-newtown/ | 3/28/2013 10:00 | Schools Are Training Second-Graders to Attack Mass Shooters |
| https://www.motherjones.com/politics/2013/03/dan-baum-gun-guys-interview/ | 3/11/2013 10:00 | How the Left "Blew It" on Gun Control |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2013/03/felons-gun-rights-unconstitutional-louisiana/ | 3/25/2013 10:00 | Louisiana Judge Rules That Violent Felons Have Gun Rights Too |
| https://www.motherjones.com/criminal-justice/2013/03/new-hampshire-repeal-stand-your-ground/ | 3/28/2013 19:59 | New Hampshire House Votes to Repeal Stand Your Ground |
| https://www.motherjones.com/politics/2013/04/map-states-cut-treatment-for-mentally-ill/ | 4/29/2013 10:00 | MAP: Which States Have Cut Treatment For the Mentally Ill the Most? |
| https://www.motherjones.com/politics/2013/04/timeline-mental-health-america/ | 4/29/2013 10:00 | TIMELINE: Deinstitutionalization And Its Consequences |
| https://www.motherjones.com/politics/2013/06/gay-porn-pakistan/ | 6/13/2013 18:47 | Why Is Gay Porn So Popular in Pakistan? |
| https://www.motherjones.com/food/2013/06/why-did-john-kerry-announce-world-food-prize/ | 6/19/2013 10:35 | The World Food Prize, Brought to You by Monsanto |
| https://www.motherjones.com/food/2013/06/explainer-us-governments-push-bring-big-ag-africa/ | 6/28/2013 10:00 | Why Is the Obama Administration Suddenly So Interested in African Farms? |
| https://www.motherjones.com/politics/2013/07/bay-area-transit-strike-why-it-matters/ | 7/2/2013 1:17 | What's Behind the BART Strike? |
| https://www.motherjones.com/food/2013/08/betting-famine-why-world-still-goes-hungry/ | 8/14/2013 20:58 | How Agribusiness Keeps Us "Betting on Famine" |
| https://www.motherjones.com/politics/2013/08/kenyan-ministry-health-legalize-abortion-improve-health-care/ | 8/24/2013 10:00 | How Keeping Abortions Underground Makes Health Care Worse for Everyone |
| https://www.motherjones.com/food/2013/09/usaid-obama-feed-future-aid/ | 9/23/2013 20:01 | Is $7 Billion in Anti-Hunger Support Falling Through the Cracks? |
| https://www.motherjones.com/food/2013/10/consumed-food-finite-planet/ | 10/16/2013 10:00 | How to Feed the World Without Wrecking the Planet |
| https://www.motherjones.com/politics/2013/11/which-industry-backing-your-state-election/ | 11/5/2013 11:00 | Which Companies Dominate Your State's Politics? |
| https://www.motherjones.com/politics/2013/11/nazis-desegregating-washington-nfl-football-team/ | 11/7/2013 11:00 | That Time Nazis Marched to "Keep Redskins White" |
| https://www.motherjones.com/food/2013/12/cow-feed-chicken-poop-candy-sawdust/ | 12/19/2013 11:00 | 5 Surprising Things We Feed Cows |
| https://www.motherjones.com/food/2014/01/kfc-africa-chicken-usaid-gates-foundation/ | 1/10/2014 18:41 | How Bill Gates Is Helping KFC Take Over Africa |
| https://www.motherjones.com/environment/2014/03/guide-estrogen-common-plastics-bpa/ | 3/3/2014 11:00 | A Frightening Field Guide to Common Plastics |
| https://www.motherjones.com/politics/2014/04/senate-judiciary-comcast-time-warner-money/ | 4/9/2014 20:35 | Most Senators Overseeing the Comcast-Time Warner Deal Have Taken Money From Both |
| https://www.motherjones.com/food/2014/05/interview-wired-adam-rogers-book-proof-science-booze/ | 5/28/2014 10:00 | I Went Drinking With the Author of "Proof," This New Book on the Science of Booze |
| https://www.motherjones.com/politics/2014/07/quick-reads-unruly-places-alastair-bonnett/ | 7/19/2014 10:00 | Quick Reads: "Unruly Places" by Alastair Bonnett |
| https://www.motherjones.com/politics/2014/06/justice-department-still-doesnt-care-what-you-think-you-heard-ed-snowden/ | 6/4/2014 23:39 | Will the Government Finally Acknowledge Which Telecom Companies Cooperate With the NSA? |
| https://www.motherjones.com/food/2014/06/drought-poll/ | 6/7/2014 10:00 | Californians Want to Fix the Droughtâ€"Without Spending Any Money |
| https://www.motherjones.com/politics/2014/06/want-reduce-sprawl-build-half-house/ | 6/11/2014 10:00 | Has This Chilean Architect Figured Out How To Fix Slums? |
| https://www.motherjones.com/politics/2014/07/offshore-bank-accounts-fatca-irs/ | 7/1/2014 10:00 | The IRS Is Coming For Your Offshore Bank Account |
| https://www.motherjones.com/politics/2014/07/hobby-lobbys-other-problem/ | 7/3/2014 18:50 | How Hobby Lobby Undermined The Very Idea of a Corporation |
| https://www.motherjones.com/politics/2014/07/how-supreme-court-turned-corporations-people-200-year-saga/ | 7/10/2014 10:00 | 10 Supreme Court Rulingsâ€"Before Hobby Lobbyâ€"That Turned Corporations Into People |
| https://www.motherjones.com/politics/2014/07/hobby-lobby-anti-gay-discrimination/ | 7/9/2014 22:49 | The Legacy of the Hobby Lobby Case: Protecting Anti-Gay Discrimination? |
| https://www.motherjones.com/politics/2014/07/lobbying-executive-pay/ | 7/11/2014 7:00 | New Study: Lobbying Doesn't Help Company Profitsâ€"But It's Great For Executive Pay |
| https://www.motherjones.com/politics/2014/07/who-lobbied-school-nutrition-standards-these-guys/ | 7/18/2014 10:00 | The Food Industry Lobby Groups Behind the New School Nutrition Standards |
| https://www.motherjones.com/politics/2014/07/ak-47-maker-rostec-fires-back-over-sanctions/ | 7/18/2014 15:56 | AK-47 Manufacturer Fires Back at US Over Sanctions |
| https://www.motherjones.com/food/2014/07/american-meat-consumption-changing-better/ | 7/25/2014 10:00 | Be a Patriot, Eat Less Beef |
| https://www.motherjones.com/politics/2014/07/iceberg-collapse-antarctica-greenland-climate-change/ | 7/25/2014 17:54 | You'd Scream, Too, If You Were This Close to a Collapsing Iceberg |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/07/gaza-conflict-divides-congressional-progressives/ | 7/31/2014 13:22 | Gaza Conflict Divides Congressional Progressives |
| https://www.motherjones.com/politics/2014/08/israeli-strikes-hit-us-built-schools-gaza/ | 8/4/2014 16:32 | Israeli Strikes Hit US-Built Schools in Gaza |
| https://www.motherjones.com/politics/2014/08/usaid-walmart-africa-food-chain-supermarket/ | 8/7/2014 20:15 | Walmart Sets Its Sights on Africaâ€"With Uncle Sam's Help |
| https://www.motherjones.com/politics/2014/08/wild-fires-are-so-so-bad-climate/ | 8/7/2014 20:27 | Wildfires Cause Nearly a Fifth of Manmade Carbon Emissions |
| https://www.motherjones.com/environment/2014/08/fecal-transplant-fda-openbiome-rebiotix/ | 8/18/2014 10:00 | Should We Regulate Poop As a Drug? |
| https://www.motherjones.com/politics/2014/08/riot-east-st-louis-ferguson-history-race/ | 8/18/2014 13:45 | The St. Louis Area Has a Long History of Shameful Racial Violence |
| https://www.motherjones.com/criminal-justice/2014/08/how-defense-industry-made-room-militarized-police-today/ | 8/18/2014 10:00 | How the Defense Industry Convinced Congress to Militarize Local Cops |
| https://www.motherjones.com/criminal-justice/2014/08/james-risen-operation-merlin-jail-cia/ | 8/19/2014 10:00 | The Government May Soon Send This Reporter to Jail. Here Are the Embarrassing Secrets He Exposed. |
| https://www.motherjones.com/politics/2014/08/compton-schools-allow-ar-15-rifles-security-guards/ | 8/22/2014 10:00 | Compton to District Security Guards: Go Ahead, Bring Your AR-15s to School |
| https://www.motherjones.com/politics/2014/08/earthquake-predict-warning-shakealert-california/ | 8/26/2014 10:00 | Earthquake Warning Systems Exist. But California Won't Pay for One. |
| https://www.motherjones.com/politics/2014/08/what-russian-invasion-ukraine-looks/ | 8/28/2014 18:56 | This is What a Russian Invasion of Ukraine Looks Like |
| https://www.motherjones.com/food/2014/08/russia-goes-after-mcdonalds/ | 8/29/2014 20:28 | Russia Is Going After McDonaldâ€™s. (Can We Give Them Jack in the Box?) |
| https://www.motherjones.com/politics/2014/09/world-health-organization-doctors-without-borders-ebola-senegal-nigeria/ | 9/4/2014 10:15 | This Map Shows Why People Are Freaking Out About Ebola's Arrival in Senegal |
| https://www.motherjones.com/politics/2014/09/ebola-world-health-organization-budget/ | 9/8/2014 13:35 | Why the World Health Organization Doesn't Have Enough Funds to Fight Ebola |
| https://www.motherjones.com/politics/2014/09/republicans-back-ebola-fighting-efforts/ | 9/9/2014 20:00 | Ebola Is Getting So Bad That Even House Republicans Will Back New Funds to Fight It |
| https://www.motherjones.com/politics/2014/09/see-yourself-just-how-complicated-middle-east-has-become/ | 9/12/2014 17:49 | See for Yourself Just How Damn Complicated the Middle East Has Become |
| https://www.motherjones.com/politics/2014/09/even-liberias-legislature-may-have-ebola/ | 9/16/2014 20:30 | Even Liberia's Legislature Can't Escape the Ravages of Ebola |
| https://www.motherjones.com/politics/2014/09/us-military-liberia-fight-ebola/ | 9/18/2014 10:30 | The US Military Is Going to Africa to Fight Ebola. Here's What It's Up Against. |
| https://www.motherjones.com/politics/2014/09/listen-some-liberias-top-artists-sing-about-ebola/ | 9/22/2014 18:03 | Listen to Some of Liberia's Top Artists Sing about Ebola |
| https://www.motherjones.com/politics/2014/09/these-maps-show-ebolas-spread-in-around-liberias-capital/ | 9/24/2014 10:00 | These Maps Show How Ebola Spread In Liberia |
| https://www.motherjones.com/politics/2014/09/ebola-crisis-liberia-way-worse-you-think/ | 9/24/2014 15:52 | Liberians Explain Why the Ebola Crisis Is Way Worse Than You Think |
| https://www.motherjones.com/politics/2014/09/iraq-army-security-force-billions/ | 9/25/2014 10:00 | $26 Billion in US Aid Later, the Iraqi Military Is a Total Disaster |
| https://www.motherjones.com/politics/2014/09/kenyan-nurse-sentenced-hang-death-botching-abortion/ | 10/1/2014 10:30 | Kenya Plans to Hang a Nurse for Botching an Illegal Abortion |
| https://www.motherjones.com/politics/2014/09/first-us-case-ebola-confirmed/ | 9/30/2014 21:24 | Second Healthcare Worker in Texas Tests Positive for Ebola |
| https://www.motherjones.com/politics/2014/10/here-are-all-dumb-ways-conservatives-are-tying-obama-ebola/ | 10/7/2014 10:00 | Here Are All the Dumb Ways Conservatives Are Freaking Out About Ebola in the US |
| https://www.motherjones.com/politics/2014/10/how-long-ebola-sperm/ | 10/8/2014 16:32 | How Long Does the Ebola Virus Survive in Semen? |
| https://www.motherjones.com/politics/2014/10/nigeria-ebola-cdc/ | 10/10/2014 10:00 | Here's How Nigeria Beat Ebola |
| https://www.motherjones.com/politics/2014/10/liberia-ebola-press-freedom/ | 10/16/2014 10:00 | How Liberia's Government Is Using Ebola to Crack Down on the Media |
| https://www.motherjones.com/politics/2014/10/liberia-ebola-going-need-lot-more-bodybags/ | 10/15/2014 10:15 | Liberia Says It's Going to Need a Lot More Body Bags |
| https://www.motherjones.com/politics/2014/10/should-military-treat-ebola-patients-africa/ | 10/15/2014 21:42 | Should the Military Treat Ebola Patients in Africa? |
| https://www.motherjones.com/politics/2014/10/watch-how-ebola-took-over-liberia/ | 10/23/2014 18:18 | This GIF Shows Just How Quickly Ebola Spread Across Liberia |
| https://www.motherjones.com/politics/2014/10/doctor-sierra-leone-explains-how-americans-can-help-stop-ebola/ | 10/24/2014 22:49 | An American Doctor in Sierra Leone Explains How to Fight Ebola |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/10/stupidest-halloween-thing-ever/ | 10/26/2014 19:57 | This "Sexy Ebola Nurse Costume" Is the Stupidest Halloween Thing Ever |
| https://www.motherjones.com/politics/2014/10/maine-ebola-kaci-hickox-paul-lepage/ | 10/31/2014 18:13 | Court Rules Maine Can't Quarantine Ebola Nurse |
| https://www.motherjones.com/politics/2014/10/happy-halloween-mitch-mcconnell-and-friends/ | 10/31/2014 20:35 | Happy Halloween From Mitch McConnell and Friends |
| https://www.motherjones.com/politics/2014/11/climate-change-election-inhofe/ | 11/5/2014 18:45 | The Climate Lost Big-Time in Tuesday's Election |
| https://www.motherjones.com/politics/2014/11/sen-murkowskis-climate-comments-are-completely-wrong/ | 11/7/2014 15:49 | Surprise! This GOP Senator's Theory About Volcanoes and Climate Change Is Totally Wrong. |
| https://www.motherjones.com/politics/2014/11/typhoon-haiyan-photos-anniversary/ | 11/7/2014 22:30 | Here's What It Looks Like When a Typhoon Devastates Your City |
| https://www.motherjones.com/food/2014/11/ebola-hunger-crisis-liberia/ | 11/12/2014 11:45 | How Ebola Caused a Hunger Crisis in Liberia |
| https://www.motherjones.com/media/2014/11/how-country-lost-war-gave-rise-metal-scene/ | 11/17/2014 11:00 | How a War-Shattered African Nation Gave Birth to a Heavy-Metal Scene |
| https://www.motherjones.com/politics/2014/12/gates-foundation-still-investing-private-prisons/ | 12/8/2014 11:30 | Is the Gates Foundation Still Investing in Private Prisons? |
| https://www.motherjones.com/politics/2014/12/ebola-spending-bill-billions/ | 12/10/2014 11:00 | We Could Soon Be Spending a Lot More Money Fighting Ebola |
| https://www.motherjones.com/politics/2014/12/spending-bill-includes-huge-insurance-industry-giveaway-too/ | 12/11/2014 22:55 | The Spending Bill Includes a Huge Insurance Industry Giveaway Too |
| https://www.motherjones.com/criminal-justice/2014/12/will-private-prisons-ever-be-subject-open-records-laws/ | 12/16/2014 11:45 | Will Private Prisons Finally Be Subject to the Freedom of Information Act? |
| https://www.motherjones.com/politics/2014/12/us-government-has-new-report-which-explains-exactly-how-afghan-economy-will-fall-apart/ | 12/17/2014 15:16 | This New Report Explains Exactly How the Afghan Economy Will Fall Apart |
| https://www.motherjones.com/politics/2014/12/ronald-reagan-big-government-legacy/ | 12/30/2014 11:15 | These Charts Show How Ronald Reagan Actually Expanded the Federal Government |
| https://www.motherjones.com/politics/2011/12/squatting-usa/ | 12/7/2011 1:20 | Squatting in the USA |
| https://www.motherjones.com/politics/2011/12/mojo-readers-choice-best-albums-2011/ | 12/26/2011 11:00 | MoJo Readers' Top Albums of 2011 |
| https://www.motherjones.com/politics/2011/12/mojo-readers-top-books-2011/ | 12/27/2011 11:00 | MoJo Readers' Top Books of 2011 |
| https://www.motherjones.com/politics/2012/01/more-americans-rent-own-homes-morgan-stanley-report/ | 1/10/2012 17:38 | Why 2012 Isn't Looking So Good for Renters |
| https://www.motherjones.com/politics/2012/01/5-best-american-sign-language-music-videos/ | 1/9/2012 11:00 | The Best American Sign Language Music Videos |
| https://www.motherjones.com/politics/2012/01/shit-girls-say-round-up/ | 1/13/2012 11:01 | Shit Everybody Says: Video Roundup |
| https://www.motherjones.com/politics/2012/01/sopa-jokes/ | 1/18/2012 23:41 | #SOPA Jokes |
| https://www.motherjones.com/politics/2012/01/sweden-still-forcing-sterilization/ | 1/25/2012 11:19 | Forced Sterilization for Transgender People in Sweden |
| https://www.motherjones.com/politics/2012/02/religious-right-calls-girl-scout-cookie-boycott/ | 2/2/2012 21:20 | The Right-Wing War on a Transgender Girl Scout |
| https://www.motherjones.com/politics/2012/02/conservatives-targeted-komen-and-girl-scouts-planned-parenthood-ties/ | 2/3/2012 20:12 | Komen Isn't the Only Do-Gooder Group Conservatives Targeted for Planned Parenthood Ties |
| https://www.motherjones.com/politics/2012/02/avon-komen-breast-cancer-walk/ | 2/9/2012 11:00 | Avon Wants You to Know It's Not Komen |
| https://www.motherjones.com/politics/2012/02/most-european-countries-force-sterilization-transgender-people-map/ | 2/16/2012 11:00 | 17 European Countries Force Transgender Sterilization (Map) |
| https://www.motherjones.com/politics/2012/02/sweden-moves-to-end-forced-sterilization-transgender-people/ | 2/24/2012 12:00 | Sweden Moves to End Forced Sterilization of Transgender People |
| https://www.motherjones.com/politics/2012/03/what-are-right-to-work-laws/ | 3/16/2012 10:00 | Right-to-Work Laws, Explained |
| https://www.motherjones.com/politics/2012/03/law-repeal-creationism-classrooms-louisiana-science-education-act/ | 3/10/2012 11:01 | New Bill Aims to Repeal Louisiana's Anti-Evolution Law |
| https://www.motherjones.com/media/2012/03/trayvon-martin-hoodie-geraldo-miami-heat/ | 3/29/2012 10:00 | A Hoodie, Not a Hoodlum |
| https://www.motherjones.com/politics/2012/04/way-to-prevent-rape-app-iphone-apps-against-abuse/ | 4/6/2012 11:00 | Want to Stop Rape? There's an App for That. |
| https://www.motherjones.com/media/2012/05/kate-bornstein-gender-outlaw-queer-and-pleasant-danger-interview/ | 5/5/2012 10:00 | "A Queer and Pleasant Danger": Kate Bornstein, Trans Scientology Survivor |
| https://www.motherjones.com/politics/2012/05/beastie-boy-mca-death-alan-light/ | 5/4/2012 21:08 | RIP Adam "MCA" Yauch, 1964-2012 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/05/cece-mcdonald-transgender-hate-crime-murder/ | 5/22/2012 10:00 | The Case of CeCe McDonald: Murderâ€"or Self-Defense Against a Hate Crime? |
| https://www.motherjones.com/criminal-justice/2012/06/criminal-transmission-hiv-law/ | 6/21/2012 10:00 | Should Not Disclosing Your HIV Status Be a Crime? |
| https://www.motherjones.com/media/2012/03/portraits-addiction-bronx-arnade/ | 3/9/2012 22:00 | Portraits of Addiction |
| https://www.motherjones.com/media/2012/03/when-women-used-lysol-birth-control/ | 3/8/2012 11:00 | When Women Used Lysol as Birth Control |
| https://www.motherjones.com/politics/2015/07/black-lives-matter-gay-marriage-lgbt-supreme-court/ | 7/2/2015 10:00 | Why You Can't Be Pro-Black and Homophobic at the Same Time |
| https://www.motherjones.com/politics/2015/07/homeland-security-surveillance-black-lives-matter/ | 7/30/2015 17:48 | Homeland Security Is Tracking Black Lives Matter. Is That Legal? |
| https://www.motherjones.com/politics/2015/08/zerofox-report-baltimore-black-lives-matter/ | 8/3/2015 14:38 | Black Lives Matter Organizers Labeled as "Threat Actors" by Cybersecurity Firm |
| https://www.motherjones.com/politics/2015/08/johnetta-elzie-ferguson-black-lives-matter/ | 8/7/2015 10:00 | "Oppressed People Are Everywhere": A Year After Ferguson, a Conversation With One of the Protests' Organizers |
| https://www.motherjones.com/politics/2015/09/conservative-record-criminalizing-black-social-movements/ | 9/4/2015 10:00 | Here's the Conservative Playbook for Tearing Down Black Lives Matter |
| https://www.motherjones.com/criminal-justice/2015/10/democratic-national-committee-asks-black-lives-matter-activists-organize-racial-jusitce/ | 10/21/2015 23:52 | Black Lives Matter Just Officially Became Part of the Democratic Primary |
| https://www.motherjones.com/politics/2015/12/laquan-mcdonald-chicago-police-shooting-video-explainer/ | 12/1/2015 11:00 | 10 Things You Should Know About the Killing of Laquan McDonald by Police |
| https://www.motherjones.com/politics/2015/12/police-trial-freddie-gray-william-porter/ | 12/3/2015 11:00 | 7 Things You Should Know About the Death of Freddie Gray and the Cop on Trial |
| https://www.motherjones.com/politics/2015/12/rahm-emanuel-doj-investigation-chicago-police-department-hillary-clinton/ | 12/3/2015 23:59 | Rahm Emanuel Reverses Course, Welcomes DOJ Probe of Laquan McDonald Killing |
| https://www.motherjones.com/politics/2015/12/rahm-emanuel-chicago-police-homan-square-scandal/ | 12/8/2015 11:00 | Chicago's "Black Site" Police Scandal Is Primed to Explode Again |
| https://www.motherjones.com/politics/2015/12/12-white-people-decide-case-white-ex-cop-acussed-raping-12-black-women/ | 12/11/2015 4:09 | Oklahoma Cop Convicted of Raping Four Black Women and Assaulting Four Others |
| https://www.motherjones.com/politics/2015/12/year-police-shootings/ | 12/17/2015 11:00 | Here Are All of the Cops Who Were Charged in 2015 for Shooting Suspects |
| https://www.motherjones.com/politics/2015/12/police-contract-protections-interrogation-chicago/ | 12/17/2015 11:00 | 9 Ways Police Have More Protections Than You Do When They're Arrested |
| https://www.motherjones.com/politics/2015/12/mistrial-freddie-gray-police-officer-william-porter/ | 12/16/2015 22:31 | Justice Is Postponed in the Death of Freddie Gray |
| https://www.motherjones.com/politics/2015/12/chicago-police-shooting-quintonio-legrier-bettie-jones-witnesses/ | 12/31/2015 19:01 | Updated: Neighbors and Family Recount Chilling Details in Chicago Police Shooting |
| https://www.motherjones.com/politics/2016/01/chicago-police-abuse-scandal-homan-square/ | 1/19/2016 11:00 | How the Failure to Promptly Book Criminal Suspects Invites Police Abuses |
| https://www.motherjones.com/politics/2016/01/gender-discrimination-hollywood-women-female-directors/ | 1/30/2016 11:00 | Hollywood's Pathetic Treatment of Women Is Ready for Its Close-Up |
| https://www.motherjones.com/media/2016/02/diversity-oscars-so-white-black-panther-film-joe-robert-cole/ | 2/6/2016 11:00 | Oscars So White? Black Panther to the Rescue. |
| https://www.motherjones.com/politics/2016/02/chicago-cook-county-states-attorney-race-anita-alvarez-kim-foxx-black-lives-matter/ | 2/17/2016 11:00 | This Chicago Election Hinges on a "Black Lives" Caseâ€"and It's Not The Only One |
| https://www.motherjones.com/media/2016/02/i-came-out-after-watching-beyonce-formation/ | 2/11/2016 18:20 | Why I Came Out After Watching BeyoncÃ©'s Fearless "Formation" |
| https://www.motherjones.com/politics/2016/02/black-lives-matter-police-shootings-elections/ | 2/17/2016 11:00 | Five Places Where Police Shooting Scandals Have Altered the Political Landscape |
| https://www.motherjones.com/environment/2016/03/flint-lead-exposure-adult-health-effects/ | 3/7/2016 11:00 | Lead Exposure Has Terrifying Effects on Grown-Ups, Too |
| https://www.motherjones.com/politics/2016/02/flint-oscars-black-directors-fundraiser/ | 2/24/2016 21:49 | Black Movie Directors Are Hosting an Oscars-Night Fundraiser in Flint |
| https://www.motherjones.com/media/2016/02/oscars-hollywood-lack-diversity-costing-millions/ | 2/28/2016 2:17 | Hollywood's Lack of Diversity Is Costing It Millions. Here's Why. |
| https://www.motherjones.com/politics/2016/03/study-shows-how-black-lives-matter-controls-police-narrative/ | 3/3/2016 11:00 | Black Lives Matter Is Killing It on Twitter |
| https://www.motherjones.com/politics/2016/03/heres-what-one-protestor-said-he-saw-chicago-trump-rally/ | 3/12/2016 4:41 | My Dad Was at the Trump Rally in Chicago. Here's What He Saw. |
| https://www.motherjones.com/politics/2016/03/black-lives-matter-apple-fbi-encryption/ | 3/22/2016 10:00 | "Black People Need Encryption," No Matter What Happens in the Apple-FBI Feud |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/03/chicago-primary-black-lives-matter/ | 3/16/2016 2:33 | Black Lives Matter Notches Wins in Chicago and Cleveland |
| https://www.motherjones.com/politics/2016/03/doj-trans-inmate-guidelines/ | 3/25/2016 20:03 | Justice Department Takes Steps to Protect Transgender Prisoners |
| https://www.motherjones.com/politics/2016/04/maryland-stingray-appeals-court-opinion/ | 4/4/2016 10:00 | Police Use This Secret Military Snooping Gadget to Track Cell Phones. But Is It Legal? |
| https://www.motherjones.com/politics/2016/04/watch-princes-black-lives-matter-tribute-video/ | 4/21/2016 20:19 | We Dare You to Not Break Down Watching Prince's Tribute to Freddie Gray |
| https://www.motherjones.com/politics/2016/05/chief-greg-suhr-resigns/ | 5/20/2016 0:58 | San Francisco Police Chief Resigns Following Recent Police Shooting |
| https://www.motherjones.com/politics/2016/05/louisiana-blue-lives-matter-bill-police-hate-crimes/ | 5/25/2016 10:00 | Louisiana Just Made It a Hate Crime to Target Cops |
| https://www.motherjones.com/politics/2016/06/chicago-police-videos-shootings/ | 6/3/2016 21:52 | The Public Now Has Access to Hundreds of Videos Documenting Shootings by Chicago Police |
| https://www.motherjones.com/politics/2016/06/sfpd-shootings-george-gascon/ | 6/27/2016 10:00 | Why the San Francisco Police Department Is Under Heavy Fire |
| https://www.motherjones.com/politics/2016/06/here-are-25-statements-orlando-republican-lawmakers-dont-use-word-gay/ | 6/13/2016 20:24 | Here Are 25 Statements Republicans Gave About the Massacre in Orlando. Guess Which Word None of Them Used? |
| https://www.motherjones.com/politics/2016/06/ban-box-study-black-jobs-criminal-history-applications/ | 6/17/2016 10:00 | "Ban the Box" Helps Ex-Cons Find Work, but May Hurt Prospects for Law-Abiding Blacks |
| https://www.motherjones.com/politics/2016/06/oakland-police-sex-scandal-explainer-libby-shaaf-chief-sean-wendt/ | 6/22/2016 19:34 | 6 Things You Should Know About the Police Sex Scandal That Has Oakland Reeling |
| https://www.motherjones.com/politics/2016/06/sex-scandal-oakland-police-chief-david-downing-concord-ticket-fixing/ | 6/22/2016 19:34 | Oakland's Latest Top Cop Was Reportedly Ousted From His Last Job After 11 Months |
| https://www.motherjones.com/politics/2016/06/ceasar-good-found-not-guilty-all-charges-freddie-gray/ | 6/23/2016 16:16 | Baltimore Police Officer in Freddie Gray Case Found Not Guilty on All Charges |
| https://www.motherjones.com/politics/2016/06/anniversary-obergefell-supreme-court-gay-marriage-decision/ | 6/26/2016 10:00 | The Lawyers Who Helped Make Gay Marriage the Law of the Land Are Just Getting Started |
| https://www.motherjones.com/politics/2016/06/cleveland-protesters-rnc-police-fbi-visits/ | 6/30/2016 10:00 | Are Police Targeting Black Lives Matter Activists Ahead of the GOP Convention? |
| https://www.motherjones.com/politics/2016/07/sf-federal-judge/ | 7/1/2016 19:56 | A Judge Just Slammed San Francisco Cops for Racist Policing |
| https://www.motherjones.com/politics/2016/07/black-lives-matter-government-surveillance-civil-rights/ | 7/5/2016 18:28 | Civil Rights Groups Move to Expose Government Spying on Black Lives Matter |
| https://www.motherjones.com/politics/2016/07/alton-sterling-shooting/ | 7/6/2016 16:23 | The Justice Department Will Open an Investigation into the Police Shooting Death of Alton Sterling |
| https://www.motherjones.com/politics/2016/07/falcon-heights-fatal-police-shooting-philando-castile/ | 7/7/2016 6:19 | Facebook Live Video Shows Black Man Dying After Police Shoot Him During Traffic Stop |
| https://www.motherjones.com/politics/2016/07/obama-police-shootings-philando-castile-alston-sterling/ | 7/7/2016 19:31 | President Obama Speaks Out About the Police Shooting Deaths of Philando Castile and Alton Sterling |
| https://www.motherjones.com/politics/2016/07/obama-police-shootings-castile-sterling/ | 7/7/2016 23:20 | Obama: "All of Us Americans Should Be Troubled By These Shootings" |
| https://www.motherjones.com/politics/2016/07/dallas-shooting-memorial-mourning-reactions/ | 7/8/2016 19:32 | The City of Dallas Is Coming Together to Mourn Last Night's Tragedy |
| https://www.motherjones.com/politics/2016/07/black-gun-ownership-castile-police-shooting/ | 7/12/2016 10:00 | African American Gun Ownership Is Up, and So Is Wariness |
| https://www.motherjones.com/politics/2016/07/cleveland-police-department-rnc-military-equipment/ | 7/13/2016 10:00 | Cleveland Police Are Gearing Up for Mayhem at the GOP Convention |
| https://www.motherjones.com/politics/2016/07/north-carolina-body-camera-law-police-video/ | 7/13/2016 20:13 | North Carolina Doesn't Want You to See Footage From Its Police Body Cameras |
| https://www.motherjones.com/politics/2016/07/aclu-baton-rouge-police-lawsuit-alton-sterling-protests/ | 7/13/2016 22:41 | Baton Rouge Police Sued Over Rough Protest Response |
| https://www.motherjones.com/politics/2016/07/gavin-long-sovereign-citizen-posse-comitatus-patriot-militias/ | 7/20/2016 18:25 | Baton Rouge Cop Killer Was a "Sovereign Citizen." What the Heck Is That? |
| https://www.motherjones.com/politics/2016/07/charles-kinsey-police-shooting/ | 7/21/2016 20:50 | Florida Police Shoot Unarmed Black Man as He Lies on the Ground With His Hands Up |
| https://www.motherjones.com/politics/2016/07/freddie-gray-charges/ | 7/27/2016 15:11 | Prosecutors Drop All Remaining Charges Against Officers in Freddie Gray Case |
| https://www.motherjones.com/politics/2016/08/french-prisons-terrorists-radical-islam/ | 8/1/2016 10:00 | French Prisons May Be Producing Dangerous Terrorists |
| https://www.motherjones.com/politics/2016/07/un-representative-us-police-protesters/ | 7/29/2016 15:36 | UN Rep Slams US Police for Trampling Protesters' Rights |
| https://www.motherjones.com/politics/2016/08/freddie-gray-police-prosecution-fallout/ | 8/3/2016 10:00 | Four Reasons Why the Freddie Gray Case Isn't Going Away Anytime Soon |
| https://www.motherjones.com/politics/2016/08/hillary-clinton-short-circuited-email-server-comey/ | 8/5/2016 18:34 | Clinton Admits She "May Have Short-Circuited" in Characterizing Emails |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/08/doj-baltimore-police-report/ | 8/10/2016 20:02 | US Justice Department Blasts Baltimore PD for Rampant Racism |
| https://www.motherjones.com/politics/2016/08/trump-police-race-blm-shootings/ | 8/16/2016 10:00 | We Actually Know a Lot About How Trump Would Handle Policing and Race |
| https://www.motherjones.com/politics/2016/08/milwaukee-update-sylville-smith-shooting-protests/ | 8/15/2016 22:21 | Riots Erupted in Milwaukee This Weekend. Hereâ€™s Why. |
| https://www.motherjones.com/politics/2016/08/milwaukee-riots-poverty-education-statistics/ | 8/17/2016 10:00 | These Stats Show Why Milwaukee Was Primed to Explode |
| https://www.motherjones.com/politics/2016/08/chicago-police-firings-laquan-mcdonald-shooting/ | 8/18/2016 18:59 | Chicago's Top Cop Wants 7 Officers Fired in Cover-Up of Fatal Shooting |
| https://www.motherjones.com/politics/2016/08/milwaukee-police-shooting-victim-sylville-smith-bipolar/ | 8/23/2016 20:08 | The Black Man Whose Killing Sparked Milwaukee Riots Had Bipolar Disorder |
| https://www.motherjones.com/politics/2016/08/france-muslim-attire-bans-burkini/ | 8/25/2016 10:00 | Beyond Burkini Bans, 4 More Ways France Is Cracking Down on Muslims |
| https://www.motherjones.com/politics/2016/09/bay-area-police-sex-scandal-update/ | 9/13/2016 10:00 | Bay Area Police Sex Scandal Keeps Getting Weirder |
| https://www.motherjones.com/politics/2016/09/korryn-gaines-lawsuit-police-shooting/ | 9/16/2016 10:00 | Family of Black Woman Killed in Police Standoff Disputes Official Account |
| https://www.motherjones.com/politics/2016/09/terrence-crutcher-tulsa-police-shooting-black-lives-matter/ | 9/21/2016 10:00 | That "Bad Dude" Tulsa Police Gunned Down "Was a Father," a "Son," and a Student |
| https://www.motherjones.com/politics/2016/09/fraternal-order-police-trump-endorsement-minority-response/ | 9/22/2016 10:00 | Police Group Backs Trump, but These Cops Sure Don't |
| https://www.motherjones.com/politics/2016/09/terence-crutcher-charges/ | 9/22/2016 21:59 | First-Degree Manslaughter Charge for Tulsa Cop Who Killed Terence Crutcher |
| https://www.motherjones.com/politics/2016/10/central-park-five-blast-donald-trump-exclusive/ | 10/7/2016 21:40 | Exclusive: Central Park Five Members Blast Trump for Insisting They're Guilty |
| https://www.motherjones.com/politics/2016/10/moonlight-film-barry-jenkins-tarell-mccraney/ | 10/15/2016 10:00 | "Moonlight" Is a Rare and Beautiful New Film About Growing Up Black and Gay |
| https://www.motherjones.com/politics/2016/10/50-years-annivesary-black-panther-party-ericka-huggins/ | 10/14/2016 10:00 | On The Black Panthers 50th Anniversary, We Checked in With One of the Group's Former Leaders |
| https://www.motherjones.com/politics/2016/10/edina-police-video-walking-handcuffed/ | 10/19/2016 0:46 | This Video of a Black Man Arrested After Walking in the Street Is Going Viral |
| https://www.motherjones.com/politics/2016/10/fbi-police-deaths-line-duty-data/ | 10/19/2016 23:18 | 2015 Was Actually an Exceptionally Safe Year for Cops |
| https://www.motherjones.com/politics/2016/11/california-death-row-inmates-proposition-62/ | 11/3/2016 10:00 | California Has a Plan to Ban Executions, But Death Row Inmates Hate It |
| https://www.motherjones.com/politics/2016/11/standing-rock-facebook-dakota-access-pipeline-protest/ | 11/1/2016 0:19 | No, Checking In at the Standing Rock Pipeline Protests on Facebook Will Not "Confuse the Police" |
| https://www.motherjones.com/politics/2016/11/prosecutor-races-black-lives-matter-election-day/ | 11/9/2016 1:15 | Black Lives Matter Was a Game Changer in These 6 Races |
| https://www.motherjones.com/politics/2016/11/anti-trump-protests-election-us-oakland/ | 11/10/2016 23:08 | Protesters Take to the Streets: "Not My President" |
| https://www.motherjones.com/politics/2016/11/suicide-hotline-calls-lgbt-trump/ | 11/11/2016 17:24 | LGBT Suicide Hotlines See a Spike in Call Volume After Trump Win |
| https://www.motherjones.com/politics/2016/11/philando-castile-officer-charged-manslaughter/ | 11/16/2016 20:00 | Minnesota Cop Who Killed Philando Castile Is Charged With Second-Degree Manslaughter |
| https://www.motherjones.com/politics/2016/11/heres-what-we-know-about-hate-crimes-us/ | 11/18/2016 22:23 | Hate Crimes Against Muslims Spiked 67 Percent Last Year |
| https://www.motherjones.com/politics/2016/11/jeff-sessions-hate-crime-law/ | 11/22/2016 11:00 | Jeff Sessions Fought Against Hate Crime Protections for LGBT Victims |
| https://www.motherjones.com/politics/2016/11/heres-why-hate-crimes-are-so-hard-prosecute/ | 11/25/2016 16:47 | Hate Crimes Are Rising But Don't Expect Them to be Prosecuted |
| https://www.motherjones.com/politics/2016/12/charleston-trial-dylann-roof-walter-scott-michael-slager/ | 12/1/2016 11:00 | The Black and White Views of Charleston's Racially Charged Murder Trials |
| https://www.motherjones.com/politics/2016/12/walter-scott-michael-slager-murder-trial-verdict-2/ | 12/2/2016 21:43 | Jury Foreman Explains Mistrial in the Case of the Cop Who Killed Walter Scott |
| https://www.motherjones.com/politics/2016/12/van-jones-criminal-justice-reform-walter-scott-michael-slager/ | 12/9/2016 11:00 | Van Jones Sees Racist "Double Standard" in Slager Mistrial |
| https://www.motherjones.com/politics/2016/12/bjs-data-deaths-police-custody/ | 12/22/2016 11:00 | More People Die in Police Encounters Than We Thought |
| https://www.motherjones.com/politics/2017/01/lgbt-trump-milo-yiannopolous-racism-preston-mitchum/ | 1/14/2017 11:00 | How the LGBT Community Can Fight Back Against Trump |
| https://www.motherjones.com/politics/2017/01/chicago-police-abuses-justice-department-report/ | 1/13/2017 20:29 | Major Investigation Blasts Chicago Police for Abuses |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/02/black-lives-matter-versus-trump/ | 2/7/2017 11:00 | How the Black Lives Matter Movement Is Mobilizing Against Trump |
| https://www.motherjones.com/politics/2017/02/trump-executive-orders-policing-crime-justice-department-immigrants/ | 2/23/2017 11:00 | Trump's Other Executive Orders That May Target Immigrants |
| https://www.motherjones.com/politics/2017/02/sessions-comments-chicago-ferguson-reports-doj/ | 2/28/2017 20:10 | Jeff Sessions Hasn't Even Read the DOJ's Landmark Reports on Police Abuse in Ferguson and Chicago |
| https://www.motherjones.com/politics/2017/03/bomb-threats-against-jewish-groups-anti-semitism/ | 3/7/2017 18:33 | Jewish Institutions Face Another Wave of Bomb Threats |
| https://www.motherjones.com/politics/2017/03/ice-deportations-roundup/ | 3/14/2017 15:01 | This Is What Trump's Deportation Campaign Really Looks Like |
| https://www.motherjones.com/politics/2017/03/tamir-rice-911-call-8-day-suspension/ | 3/15/2017 21:20 | Botched 911 Call in Tamir Rice Case Results in 8-Day Suspension |
| https://www.motherjones.com/politics/2017/03/fox-shots-fired-director-interview-police-violence/ | 3/18/2017 10:00 | "Shots Fired," Fox's New Police Shooting Drama, Is More Than Just Entertaining |
| https://www.motherjones.com/politics/2017/03/sheriff-david-clarke-jail-deaths-immigration-trump/ | 3/27/2017 10:00 | America's No. 1 Rabble-Rousing Pro-Trump Sheriff Is Under a Growing Cloud |
| https://www.motherjones.com/politics/2017/03/charges-chicago-police-officer-van-dyke-laquan-mcdonald/ | 3/23/2017 18:48 | New Charges for Cop Who Killed Laquan McDonald |
| https://www.motherjones.com/politics/2017/03/clever-strategy-conviction-jason-van-dyke-laquan-mcdonald/ | 3/27/2017 20:03 | This Clever Legal Strategy Could Take Down the Officer Who Shot Laquan McDonald |
| https://www.motherjones.com/politics/2017/04/jeff-sessions-consent-decree-review/ | 4/4/2017 23:23 | Jeff Sessions Does Not Think Your Local Police Department Is His Problem |
| https://www.motherjones.com/politics/2017/04/rodney-king-jeff-sessions-consent-decrees-policing/ | 4/27/2017 10:00 | Rodney King and the LA Riots Changed Policing. Now Jeff Sessions Wants to Turn Back the Clock. |
| https://www.motherjones.com/politics/2017/04/may-day-protests-coalition-black-lives/ | 4/30/2017 10:00 | This Year's May Day Protests Aren't Just About Labor |
| https://www.motherjones.com/politics/2017/04/justice-sonia-sotomayor-dissent-houston-police-shooting/ | 4/29/2017 10:00 | Justice Sotomayor Slams "Disturbing Trend" of Supreme Court Siding With the Police |
| https://www.motherjones.com/politics/2017/05/david-clarke-jail-death-charges/ | 5/2/2017 16:37 | Grand Jury Recommends Criminal Charges Against Staff of Sheriff David Clarke's Jail |
| https://www.motherjones.com/politics/2017/05/jordan-edwards-shooting-post/ | 5/2/2017 22:55 | 15-Year-Old's Death Shows What Can Happen When Cops Shoot at Cars |
| https://www.motherjones.com/politics/2017/05/baton-rouge-officer-who-shot-alton-sterling-will-not-be-charged/ | 5/3/2017 0:16 | Baton Rouge Officer Who Shot Alton Sterling Will Not Be Charged |
| https://www.motherjones.com/politics/2017/05/stephen-mader-lawsuit-weirton-west-virginia-excessive-force/ | 5/11/2017 20:54 | This Policeman Says He Was Fired for Not Shooting a Man |
| https://www.motherjones.com/politics/2017/05/black-lives-matter-mothers-day-bail-out/ | 5/12/2017 20:39 | Black Lives Matter Is Bailing Out Women for Mother's Day |
| https://www.motherjones.com/politics/2017/05/jeff-sessions-charging-gudelines/ | 5/19/2017 10:00 | The Feds Had Been Moving Away From Mass Incarceration For Years. Then Jeff Sessions Came Along. |
| https://www.motherjones.com/politics/2017/05/david-clarke-dhs/ | 5/17/2017 20:55 | David Clarke, America's Most Terrifying Sheriff, Says He's Joining the Trump Administration |
| https://www.motherjones.com/politics/2017/06/historically-black-colleges-universities-hbcu-trump/ | 6/1/2017 10:00 | Trump Vowed to "Absolutely Prioritize" Black Colleges. Then Came His Budget. |
| https://www.motherjones.com/politics/2017/05/tamir-rice-firing/ | 5/30/2017 19:20 | The Police Officer Who Killed 12-Year-Old Tamir Rice Has Been Fired |
| https://www.motherjones.com/criminal-justice/2017/06/as-feds-back-away-from-police-oversight-black-lives-matter-sues-chicago/ | 6/16/2017 14:34 | As Feds Back Away From Police Oversight, Black Lives Matter Sues Chicago |
| https://www.motherjones.com/criminal-justice/2017/06/philando-castile-jeronimo-yanez-verdict/ | 6/16/2017 17:13 | Police Officer Jeronimo Yanez Found Not Guilty in Shooting Death of Philando Castile |
| https://www.motherjones.com/criminal-justice/2017/06/officer-ray-tensing-verdict-sam-dubose/ | 6/23/2017 15:19 | Police Officer Ray Tensing's Murder Trial Just Ended in a Mistrial—Again |
| https://www.motherjones.com/criminal-justice/2017/06/a-grand-jury-just-indicted-three-chicago-cops-for-conspiracy-in-the-laquan-mcdonald-case/ | 6/27/2017 22:15 | A Grand Jury Just Indicted Three Chicago Cops For Conspiracy In The Laquan McDonald Case |
| https://www.motherjones.com/politics/2017/07/us-cops-shoot-aussie-dead-australias-newspapers-channel-outrage-over-minneapolis-shooting/ | 7/18/2017 17:55 | 'US Cops Shoot Aussie Dead': Australia's Newspapers Channel Outrage Over Minneapolis Shooting |
| https://www.motherjones.com/politics/2017/07/trump-encourages-cops-to-treat-suspects-roughly-please-dont-be-too-nice/ | 7/28/2017 15:44 | Trump Encourages Cops to Treat Suspects Roughly: "Please Don't Be Too Nice" |
| https://www.motherjones.com/politics/2017/07/the-police-department-cheering-on-trumps-call-for-excessive-force-is-already-under-federal-oversight-for-discrimination/ | 7/28/2017 20:36 | The Police Department Cheering On Trump's Call for Excessive Force Is Already Under Federal Oversight for Discrimination |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/08/sessions-vows-hell-go-after-bad-cops-his-policies-suggest-otherwise/ | 8/1/2017 15:19 | Jeff Sessions Vows He'll Go After Bad Cops. His Policies Suggest Otherwise. |
| https://www.motherjones.com/politics/2017/08/why-a-uva-alumnus-famous-for-his-violent-arrest-is-urging-freshmen-to-stand-up-and-fight-for-change/ | 8/16/2017 20:53 | Why a UVa Alumnus Famous for His Violent Arrest Is Urging Freshmen to Stand Up and Fight for Change |
| https://www.motherjones.com/politics/2017/08/advocates-for-racial-justice-are-marching-in-more-than-30-cities-today/ | 8/19/2017 11:33 | Advocates for Racial Justice Are Marching in More than 30 Cities Today |
| https://www.motherjones.com/politics/2017/09/theres-no-middle-ground/ | 9/8/2017 6:00 | "There's No Middle Ground" |
| https://www.motherjones.com/criminal-justice/2017/09/documentary-force-oakland-police/ | 9/17/2017 6:00 | This Filmmaker Spent Two Years Embedded With the Oakland Police Department |
| https://www.motherjones.com/politics/2017/09/since-trumps-photo-op-with-black-college-leaders-hes-delivered-on-nothing-they-say/ | 9/15/2017 6:00 | Since Trump's Big Photo Op With Black College Leaders, He's Delivered on Nothing, They Say |
| https://www.motherjones.com/criminal-justice/2017/09/in-some-parallel-universe-congress-is-debating-how-america-could-atone-for-slavery-1/ | 9/22/2017 6:00 | America Has Never Truly Atoned For Slavery. John Conyers Has Pressed the Issue for Nearly 30 Years. |
| https://www.motherjones.com/politics/2017/10/ta-nehisi-coates-thinks-we-could-have-another-black-president-very-soon/ | 10/4/2017 11:54 | Ta-Nehisi Coates Thinks We Could Have Another Black Presidentâ€"Very Soon |
| https://www.motherjones.com/criminal-justice/2017/10/donald-trump-brags-giving-charity-colin-kaepernick-does/ | 10/7/2017 6:00 | Donald Trump Brags About Giving to Charity. Colin Kaepernick Actually Does It. |
| https://www.motherjones.com/criminal-justice/2017/10/useless-justice-department-forces-chicago-police-reform-lawsuits/ | 10/12/2017 6:00 | A Useless Justice Department Forces Chicagoans to Pursue Police Reform on Their Own |
| https://www.motherjones.com/criminal-justice/2017/10/police-spied-on-new-york-black-lives-matter-group-internal-police-documents-show/ | 10/19/2017 6:00 | Police Spied on New York Black Lives Matter Group, Internal Police Documents Show |
| https://www.motherjones.com/criminal-justice/2017/10/tulsa-officer-betty-shelby-shot-unarmed-black-man-expungement-1/ | 10/31/2017 6:00 | This Officer Shot an Unarmed Black Man. Now She Can Legally Say She Was Never Prosecuted for It. |
| https://www.motherjones.com/politics/2017/11/videos-former-felons-voted-today-virginia/ | 11/7/2017 18:09 | These Ex-Felons Are Psyched They Can Finally Vote Again |
| https://www.motherjones.com/politics/2017/11/black-national-anthem-lift-every-voice-and-sing-it-with-us/ | 11/12/2017 6:00 | Black Americans Have Our Own National Anthem. Stand Up and Sing It With Us. |
| https://www.motherjones.com/criminal-justice/2017/11/how-meek-mill-became-a-cause-celebre-for-criminal-justice-reform-2/ | 11/14/2017 18:29 | How Rapper Meek Mill Became a Cause CÃ©lÃ¨bre for Criminal Justice Reform |
| https://www.motherjones.com/criminal-justice/2017/11/inmates-are-using-masturbation-as-a-weapon-female-guards-have-had-enough/ | 11/16/2017 6:00 | Inmates Are Using Masturbation as a Weapon. Female Guards Have Had Enough. |
| https://www.motherjones.com/criminal-justice/2017/12/chicago-political-battleground-95-million-police-training-academy-rahm-emanuel-chance-rapper/ | 12/1/2017 6:00 | A $95 Million, State-of-the-Art Police Academy Is Chicago's Latest Political Battleground |
| https://www.motherjones.com/criminal-justice/2017/12/south-carolina-cop-who-gunned-down-a-fleeing-unarmed-man-sentenced-20-years-in-prison-3/ | 12/7/2017 10:52 | South Carolina Cop Who Gunned Down a Fleeing, Unarmed Man Is Sentenced to 20 Years in Prison |
| https://www.motherjones.com/criminal-justice/2017/12/pot-legalization-is-transforming-californias-criminal-justice-landscape-heres-how/ | 12/27/2017 6:00 | Pot Legalization Is Transforming California's Criminal Justice Landscape. Here's How. |
| https://www.motherjones.com/criminal-justice/2017/12/killer-cops-lawyers-want-to-force-testimony-from-the-reporter-who-exposed-their-client/ | 12/7/2017 6:00 | The Reporter Who Exposed Police Brutality in the Laquan McDonald Case May Be Forced to Reveal Sources |
| https://www.motherjones.com/criminal-justice/2017/12/this-nightmare-court-ruling-could-put-lots-of-bad-police-officers-back-on-the-streets/ | 12/20/2017 6:00 | This Nightmare Court Ruling Could Put Lots of Bad Police Officers Back on the Streets |
| https://www.motherjones.com/politics/2018/01/arkansas-governors-right-wing-challenger-wants-to-put-prisons-ahead-of-non-essential-services-like-welfare-1/ | 1/3/2018 15:54 | Arkansas Governor's Right-Wing Challenger Wants To Put Prisons Ahead of "Non-Essential" Servicesâ€"Like Welfare |
| https://www.motherjones.com/politics/2018/01/jeff-sessions-new-enforcement-policy-threatens-multibillion-dollar-legal-cannabis-industry-1/ | 1/4/2018 15:25 | Reformers Slam Jeff Sessions' New Policy on Federal Marijuana Enforcement |
| https://www.motherjones.com/politics/2018/01/the-cannabis-crowd-isnt-afraid-of-the-big-bad-attorney-general/ | 1/6/2018 6:00 | California's Cannabis Crowd Isn't Afraid of the Big Bad Attorney General |
| https://www.motherjones.com/politics/2018/01/vermont-just-became-the-first-state-to-legalize-pot-through-its-legislature/ | 1/22/2018 19:27 | Vermont Just Became the First State To Legalize Pot Through Its Legislature |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2018/01/san-francisco-plans-to-walk-back-thousands-of-marijuana-convictions/ | 1/31/2018 19:31 | San Francisco Plans to Walk Back Thousands of Marijuana Convictions |
| https://www.motherjones.com/criminal-justice/2018/02/jeff-sessions-wont-crack-down-on-bad-policing-so-california-and-illinois-are-stepping-up/ | 2/6/2018 19:30 | Jeff Sessions Won't Crack Down on Bad Policing, So California and Illinois Are Stepping Up |
| https://www.motherjones.com/media/2018/02/the-black-national-anthem-may-be-more-patriotic-than-the-star-spangled-banner/ | 2/19/2018 6:00 | The "Black National Anthem" May Be More Patriotic Than "The Star Spangled Banner" |
| https://www.motherjones.com/media/2018/02/hbcu-film-director-stanley-nelson-tell-them-we-are-rising/ | 2/17/2018 6:00 | "I Want Four Years Where I'm Not Judged by the Color of My Skin" |
| https://www.motherjones.com/politics/2018/03/police-chiefs-call-bullshit-on-arming-teachers-sandy-hook-parkland-columbine/ | 3/8/2018 6:00 | America's Police Chiefs Call BS on Arming Teachers |
| https://www.motherjones.com/criminal-justice/2018/03/washington-state-just-made-it-easier-to-prosecute-police-for-using-deadly-force/ | 3/13/2018 15:52 | Washington State Just Made It Easier To Prosecute Police for Using Deadly Force |
| https://www.motherjones.com/environment/2018/03/lancet-study-lead-exposure-kills-way-more-americans-than-we-imagined/ | 3/14/2018 18:14 | Lead Kills Way More Americans Than We Ever Imagined |
| https://www.motherjones.com/criminal-justice/2018/03/philadelphia-district-attorney-larry-krasner-memo-just-showed-america-prosecutors-how-to-end-mass-incarceration-1/ | 3/15/2018 19:44 | Philadelphia's District Attorney Just Showed America's Prosecutors How to End Mass Incarceration |
| https://www.motherjones.com/criminal-justice/2018/03/these-california-high-school-kids-were-all-set-to-protest-gun-violence-and-then-this-nightmare-happened-1/ | 3/16/2018 18:53 | These California High School Kids Were All Set to Protest Gun Violenceâ€"and Then This Nightmare Happened |
| https://www.motherjones.com/criminal-justice/2018/03/philadelphias-new-da-found-an-innovative-way-to-legalize-pot-and-other-cities-should-pay-attention/ | 3/21/2018 2:27 | Philadelphiaâ€™s New DA Found an Innovative Way to Legalize Potâ€"and Other Cities Should Pay Attention |
| https://www.motherjones.com/criminal-justice/2018/04/when-being-tough-on-crime-is-a-political-liability/ | 4/12/2018 6:00 | When Being "Tough on Crime" Is a Political Liability |
| https://www.motherjones.com/politics/2018/03/the-parkland-students-went-on-fox-news-and-perfectly-explained-why-the-nra-is-wrong/ | 3/25/2018 15:40 | The Parkland Students Went on Fox News and Perfectly Explained Why the NRA Is Wrong |
| https://www.motherjones.com/politics/2018/03/barack-obama-explains-why-the-march-for-our-lives-gives-him-hope/ | 3/25/2018 16:55 | Barack Obama Explains Why the March for Our Lives Gives Him Hope |
| https://www.motherjones.com/criminal-justice/2018/03/the-six-biggest-moments-from-stormy-daniels-interview/ | 3/25/2018 21:12 | The Six Biggest Moments From Stormy Daniels' Interview |
| https://www.motherjones.com/criminal-justice/2018/03/louisianas-attorney-general-wont-charge-police-officers-in-the-death-of-alton-sterling/ | 3/27/2018 12:39 | Louisiana's Attorney General Won't Charge Police Officers in the Death of Alton Sterling |
| https://www.motherjones.com/criminal-justice/2018/03/california-ag-launches-investigation-of-stephon-clark-shooting/ | 3/27/2018 14:15 | California AG Launches Investigation Into Stephon Clark Shooting |
| https://www.motherjones.com/criminal-justice/2018/03/how-the-officers-who-shot-stephon-clark-may-have-violated-the-departments-new-lethal-force-policy/ | 3/28/2018 18:22 | How the Officers Who Shot Stephon Clark May Have Violated the Department's New Lethal Force Policy |
| https://www.motherjones.com/criminal-justice/2018/03/hundreds-attend-funeral-for-stephon-clark-a-week-after-he-was-shot-by-sacramento-police/ | 3/29/2018 16:49 | Hundreds Attend Funeral for Stephon Clark a Week After He Was Shot by Sacramento Police |
| https://www.motherjones.com/criminal-justice/2018/03/the-attorney-for-stephon-clarks-family-alleges-officers-who-shot-him-violated-department-policy/ | 3/29/2018 18:00 | The Attorney for Stephon Clark's Family Alleges Officers Who Shot Him Violated Department Policy |
| https://www.motherjones.com/criminal-justice/2018/04/california-police-killed-stephon-clark-state-lawmakers-want-to-make-it-harder-for-history-to-repeat-itself/ | 4/3/2018 15:40 | California Police Killed Stephon Clark. State Lawmakers Want to Make it Harder for History to Repeat Itself. |
| https://www.motherjones.com/criminal-justice/2018/04/a-mentally-ill-new-yorker-was-killed-after-four-cops-shot-at-him-ten-times-he-was-holding-a-pipe/ | 4/5/2018 14:03 | A Mentally Ill New Yorker Was Killed After Four Cops Shot at Him Ten Times. He Was Holding a Pipe. |
| https://www.motherjones.com/criminal-justice/2018/04/stephon-clark-shooting-sacramento-district-attorney-anne-schubert-faces-tough-run/ | 4/30/2018 6:00 | Dogged by Stephon Clark Shooting, Sacramento DA Faces a Tough Run |
| https://www.motherjones.com/politics/2018/04/a-federal-court-just-thwarted-trumps-efforts-to-punish-sanctuary-cities-1/ | 4/19/2018 17:27 | An Appeals Court Just Thwarted Trump's Efforts to Punish Sanctuary Cities |
| https://www.motherjones.com/politics/2018/04/michael-browns-mother-is-considering-a-run-for-ferguson-city-council/ | 4/24/2018 15:46 | Michael Brown's Mother Is Considering a Run for Ferguson City Council |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/criminal-justice/2018/05/cop-involved-barstow-california-shooting-unarmed-black-man-charged-with-hate-crime-in-2010/ | 5/1/2018 6:00 | White Officer Involved in Fatal California Shooting Was Once Charged With an Off-Duty Hate Crime |
| https://www.motherjones.com/media/2018/04/grace-cathedral-beyonce-mass-was-glorious/ | 4/25/2018 22:58 | We Went to "BeyoncÃ© Mass" and It Was Glorious |
| https://www.motherjones.com/politics/2018/04/trump-calls-on-montana-senator-to-resign-over-ronny-jackson-allegations/ | 4/28/2018 12:41 | Trump Calls on Montana Senator To Resign Over Ronny Jackson Allegations |
| https://www.motherjones.com/media/2018/04/more-than-60-female-media-professionals-pen-letter-in-support-of-tom-brokaw-amid-sexual-harassment-claims/ | 4/28/2018 16:11 | More Than 60 Female Media Professionals Pen Letter In Support of Tom Brokaw Amid Sexual Harassment Claims |
| https://www.motherjones.com/politics/2018/04/this-national-enquirer-cover-about-michael-cohen-is-amazing/ | 4/28/2018 17:02 | This National Enquirer Cover About Michael Cohen Is Amazing |
| https://www.motherjones.com/criminal-justice/2018/05/why-rival-autopsies-of-sacramento-police-shooting-victim-stephon-clark-dont-line-up/ | 5/3/2018 6:00 | Here's Why the Rival Autopsies of Sacramento Police Shooting Victim Stephon Clark Don't Line Up |
| https://www.motherjones.com/criminal-justice/2018/05/racial-profiling-nordstrom-rack-apparently-wasnt-a-first/ | 5/9/2018 6:00 | That Racial Profiling Incident at Nordstrom Rack Apparently Wasn't a First |
| https://www.motherjones.com/criminal-justice/2018/05/11-more-things-you-cannot-do-while-black-starbucks-nordstrom-rack-1/ | 5/9/2018 6:00 | 11 More Things You Can't Do While Black (or Brown) |
| https://www.motherjones.com/criminal-justice/2018/05/its-time-we-had-a-little-talk-about-white-people-calling-the-cops-on-black-people/ | 5/17/2018 6:00 | It's Time We Had a Talk About White People Calling the Cops on Black People |
| https://www.motherjones.com/criminal-justice/2018/05/video-shows-white-cop-choking-a-black-prom-goer-outside-a-north-carolina-waffle-house/ | 5/10/2018 14:08 | Video Shows White Cop Choking a Black Prom-Goer Outside a North Carolina Waffle House |
| https://www.motherjones.com/criminal-justice/2018/05/yale-student-who-called-police-on-her-napping-black-classmate-has-done-this-kind-of-thing-before-1/ | 5/10/2018 14:52 | Yale Student Who Called Police on Her Napping Black Classmate Has Allegedly Done This Kind of Thing Before |
| https://www.motherjones.com/criminal-justice/2018/05/black-oaklanders-rally-around-racially-charged-bbq-incident-that-became-a-viral-video/ | 5/16/2018 19:07 | Black Oaklanders Rally Around Racially Charged Barbecue Incident That Became a Viral Video |
| https://www.motherjones.com/criminal-justice/2018/05/manhattan-district-attorney-will-no-longer-prosecute-minor-marijuana-cases/ | 5/15/2018 17:32 | Manhattan District Attorney Will No Longer Prosecute Minor Marijuana Cases |
| https://www.motherjones.com/food/2018/05/homeless-man-jailed-after-being-falsely-accused-of-using-counterfeit-cash-is-suing-burger-king/ | 5/17/2018 18:45 | Homeless Man Jailed After Being Falsely Accused of Using Counterfeit Cash Is Suing Burger King |
| https://www.motherjones.com/politics/2018/06/canada-set-legalize-recreational-marijuana-cannabis-united-states/ | 6/7/2018 6:00 | Canada Is Set to Legalize Recreational Pot. What Does That Mean for Legalization in the States? |
| https://www.motherjones.com/criminal-justice/2018/06/canadians-who-admit-marijuana-use-barred-from-united-states-canada-legalize-pot/ | 6/20/2018 6:00 | Canadians Who've Used Pot Can Be Forever Barred From Entering the United States |
| https://www.motherjones.com/criminal-justice/2018/06/black-lives-matter-donald-trump-pardon-politics-feels-like-deal-with-devil-alice-marie-johnson-1/ | 6/11/2018 15:24 | For Black Lives Activists, Engaging in Trump's Pardon Politics Feels Like a Deal With the Devil |
| https://www.motherjones.com/criminal-justice/2018/06/police-shootings-critics-say-are-another-way-the-government-separates-families-of-color/ | 6/20/2018 4:54 | Police Shootings, Critics Say, Are Another Way the Government Separates Families of Color |
| https://www.motherjones.com/criminal-justice/2018/06/police-officer-killed-antwon-rose-east-pittsburgh-police-department-2/ | 6/28/2018 6:00 | Cop Who Killed This Unarmed Teen Wasn't Following Department Policyâ€"Because There Wasn't One |
| https://www.motherjones.com/food/2018/06/comic-w-kamau-bell-starbucks-elmwood-cafe-racism/ | 6/29/2018 6:00 | Comic W. Kamau Bell Thinks White Liberals Need to Wake Up and Smell the Coffee |
| https://www.motherjones.com/politics/2018/07/lawsuit-east-pittsburgh-cop-who-killed-antwon-rose-violated-civil-rights/ | 7/3/2018 16:05 | The Cop Who Killed Antwon Rose Violated the Civil Rights of Others, a New Lawsuit Claims |
| https://www.motherjones.com/politics/2018/07/bbqbecky-called-cops-on-kenzie-smith-now-running-for-oakland-city-council/ | 7/4/2018 6:00 | #BBQBecky Called the Cops on Kenzie Smith. Now He's Running for Oakland City Council. |
| https://www.motherjones.com/politics/2018/07/one-year-old-baby-immigration-hearing/ | 7/8/2018 14:23 | This Story of a Baby's Day in Immigration Court Without His Parents is Gut-Wrenching |
| https://www.motherjones.com/politics/2018/07/supreme-court-democratic-senators-abortion-rights/ | 7/8/2018 18:45 | Democratic Senators Issue Last-Minute Warnings About Trump's Supreme Court Pick |
| https://www.motherjones.com/criminal-justice/2018/07/were-seeing-an-epidemic-of-bbqbecky-type-calls-heres-how-police-could-deal-with-them/ | 7/13/2018 9:20 | We're Seeing an Epidemic of #BBQBecky-Type Calls. Here's How Police Could Deal With Them. |
| https://www.motherjones.com/criminal-justice/2018/07/harith-augustus-laquan-mcdonald-police-shooting-chicago/ | 7/18/2018 19:40 | As Trial Date Is Finally Set for the Laquan McDonald Case, Chicago Grapples With Yet Another Police Shooting |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2018/07/trayvon-martin-black-lives-matter-benjamin-crump/ | 7/30/2018 6:00 | "Everybody Knew Trayvon Martin's Name" |
| https://www.motherjones.com/politics/2018/08/california-police-killed-162-people-ab931-bill-lethal-force-1/ | 8/16/2018 6:00 | California Cops Shot and Killed 162 People Last Year. This Bill Could Help Reduce the Bloodshed. |
| https://www.motherjones.com/criminal-justice/2018/08/a-chigago-cop-is-going-on-trial-for-the-execution-of-laquan-mcdonald-this-could-be-big/ | 8/31/2018 6:00 | A Chicago Cop Is Going on Trial for the "Execution" of Laquan McDonald. This Could Be Big. |
| https://www.motherjones.com/politics/2018/09/chicago-mayor-rahm-emanuel-wont-seek-a-third-term/ | 9/4/2018 14:16 | Chicago Mayor Rahm Emanuel Won't Seek a Third Term |
| https://www.motherjones.com/politics/2018/09/chicago-mayor-race-rahm-emanuel-women-of-color-lori-lightfoot-preckwinkle-mendoza/ | 9/11/2018 6:00 | In Chicago Mayor's Race, Rahm Emanuel's Exit Makes Room for Powerful Women of Color |
| https://www.motherjones.com/criminal-justice/2018/09/lawyers-claims-by-dallas-cop-who-entered-the-wrong-apartment-and-killed-a-man-just-dont-add-up/ | 9/13/2018 6:00 | Lawyers: Claims by the Dallas Cop Who Entered the Wrong Apartment and Killed a Man Just Don't Add Up |
| https://www.motherjones.com/criminal-justice/2018/09/chicago-jason-van-dyke-jury-selection-murder-trial-2/ | 9/14/2018 6:00 | Chicago Is 31 Percent Black, But There's Only One Black Juror at This Chicago Cop's Murder Trial |
| https://www.motherjones.com/politics/2006/08/sky-news-discovers-unsafe-skies-ten-months-after-mother-jones/ | 8/22/2006 21:44 | Sky News Discovers Unsafe Skies - Ten Months After Mother Jones |
| https://www.motherjones.com/politics/2006/08/roulette-indian-gambling/ | 8/23/2006 22:56 | The Roulette of Indian Gambling |
| https://www.motherjones.com/politics/2006/08/were-here-pump-you/ | 8/25/2006 1:05 | We're Here to Pump You Up! |
| https://www.motherjones.com/politics/2006/09/timeline-torture/ | 9/6/2006 23:59 | A Timeline of Torture |
| https://www.motherjones.com/politics/2006/09/knee-slapping-hilarity-republican-satire/ | 9/8/2006 22:22 | The Knee-Slapping Hilarity of Republican Satire |
| https://www.motherjones.com/politics/2006/09/other-98-percent-iraq/ | 9/20/2006 18:25 | The Other 98 Percent of Iraq |
| https://www.motherjones.com/politics/2006/09/planespotting/ | 9/21/2006 4:09 | Planespotting |
| https://www.motherjones.com/politics/2006/10/premature-mission-accomplished-party-planning/ | 10/4/2006 18:53 | Premature "Mission Accomplished" Party Planning |
| https://www.motherjones.com/politics/2006/10/babs-and-bush-duet/ | 10/10/2006 18:25 | Babs and Bush Duet |
| https://www.motherjones.com/politics/2006/10/firm-must-pay-asbestos-cleanup-libby-montana-say-supremes/ | 10/11/2006 20:53 | Firm Must Pay for Asbestos Cleanup in Libby, Montana, Say Supremes |
| https://www.motherjones.com/politics/2006/10/radars-ten-dumbest-congressmen/ | 10/17/2006 19:05 | Radar's Ten Dumbest Congressmen |
| https://www.motherjones.com/politics/2006/10/bush-uses-google/ | 10/24/2006 19:39 | Bush Uses "the Google" |
| https://www.motherjones.com/politics/2006/10/electronic-voting-gets-its-own-satire-site/ | 10/31/2006 0:11 | Electronic Voting Gets Its Own Satire Site |
| https://www.motherjones.com/politics/2006/11/watching-fox-news-sunday-so-you-dont-have/ | 11/6/2006 0:36 | Watching Fox News Sunday (So You Don't Have To) |
| https://www.motherjones.com/politics/2006/11/cbs-group-weirdos-who-ran-gop-house/ | 11/20/2006 19:53 | CBS on the "Group of Weirdos" Who Ran the GOP House |
| https://www.motherjones.com/politics/2006/11/pop-quiz-who-lamest-duck/ | 11/29/2006 21:07 | Pop Quiz: Who Is the Lamest Duck? |
| https://www.motherjones.com/politics/2006/12/tom-delay-exterminator-hammerblogger/ | 12/11/2006 20:47 | Tom DeLay: Exterminator, Hammer...Blogger? |
| https://www.motherjones.com/politics/2006/12/hillary-hearts-holidays-senator-clinton-visits-view/ | 12/20/2006 23:39 | Hillary Hearts the Holidays: Senator Clinton Visits "The View" |
| https://www.motherjones.com/politics/2006/12/ymmv-hypermiling-fun-and-profit/ | 12/28/2006 1:55 | YMMV: Hypermiling for Fun and Profit |
| https://www.motherjones.com/politics/2003/11/campaign-chic/ | 11/1/2003 8:00 | Campaign Chic |
| https://www.motherjones.com/politics/2006/05/fools-hill/ | 5/1/2006 7:00 | The Fools on the Hill |
| https://www.motherjones.com/politics/2002/11/ollies-army-takes-grenada-again/ | 11/1/2002 8:00 | Ollie's Army Takes Grenada, Again |
| https://www.motherjones.com/politics/2015/09/campus-sexual-assault-survey-takeaways/ | 9/22/2015 18:52 | Sexual Violence on Campus Is Even Worse Than We Thought |
| https://www.motherjones.com/politics/2015/10/campus-crime-statistics-undercount-sexual-assaults/ | 10/8/2015 10:00 | Here's What's Missing From the Stats on Campus Rape |
| https://www.motherjones.com/politics/2015/10/hobby-lobby-transgender-discrimination/ | 10/6/2015 10:00 | The Latest Hobby Lobby Ruling Is Actually Good News |
| https://www.motherjones.com/politics/2015/10/book-wet-dog-photos-sophie-gamand/ | 10/7/2015 10:00 | These Photos of Wet Dogs Are Shameless Clickbait, and You Will Click on Them |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/10/martin-shkreli-still-hasnt-dropped-price-daraprim/ | 10/8/2015 19:41 | The Pharma Jerk We All Hated Last Month Still Hasnâ€™t Dropped the Price of That Drug |
| https://www.motherjones.com/criminal-justice/2015/10/silk-road-investigator-sentencing-corruption-force/ | 10/19/2015 23:37 | A DEA Agent Who Helped Take Down Silk Road Is Going to Prison for Unbelievable Corruption |
| https://www.motherjones.com/politics/2015/10/1114-reasons-not-post-fake-review-amazon/ | 10/19/2015 20:16 | Amazon Is Going After People Who Write Fake Reviews |
| https://www.motherjones.com/politics/2015/10/heres-how-nra-cheerleading-israelis-lining-gun-shops/ | 10/20/2015 10:00 | Now the NRA Wants to Arm  Israeli Civilians |
| https://www.motherjones.com/criminal-justice/2015/10/fcc-caps-rates-prison-phone-calls/ | 10/22/2015 21:14 | The Government Just Made Prison a Little Less Terrible |
| https://www.motherjones.com/politics/2015/11/isis-magazine-dabiq-paris-beirut-russia/ | 11/19/2015 0:20 | The Latest Issue of ISIS's Magazine Is As Terrible As You'd Think |
| https://www.motherjones.com/media/2015/12/tomorrow-long-time-tijuana-hiv-aids-epidemic/ | 12/1/2015 11:00 | These Stark Photos Reveal a Hidden Battlefront in the War on AIDS |
| https://www.motherjones.com/politics/2015/12/hiv-aids-cdc-report-diagnosis-gay-black-latino/ | 12/8/2015 11:00 | The Shocking New Numbers on HIV in America |
| https://www.motherjones.com/media/2015/12/james-deen-stoya-porn-stars-sexual-assault-consent/ | 12/13/2015 11:00 | How to Talk About Consent Like a Porn Star |
| https://www.motherjones.com/politics/2016/01/disturbing-data-behind-juvenile-life-without-parole/ | 1/4/2016 11:00 | 3 Anger-Inducing Charts About Kids and Prison |
| https://www.motherjones.com/criminal-justice/2016/01/juvenile-life-sentences-montgomery-louisiana-ruling-scotus/ | 1/25/2016 19:49 | The Supreme Court Did Something Great for 1,000 Kids Who Were Sentenced to Life in Prison |
| https://www.motherjones.com/politics/2016/01/obama-ends-solitary-confinement-juveniles/ | 1/26/2016 2:17 | Obama Just Announced Sweeping Reforms To The Prison System |
| https://www.motherjones.com/politics/2016/02/libertarians-new-hampshire-free-state/ | 2/1/2016 11:00 | Why Libertarians Are (Still) Plotting to Take Over New Hampshire |
| https://www.motherjones.com/media/2016/02/eli-sanders-seattle-murder-while-city-slept/ | 2/2/2016 11:00 | The Horrific Attack That Led This Reporter to the Bravest Woman in Seattle |
| https://www.motherjones.com/politics/2016/02/campus-sexual-assault-administrators-title-ix-asca/ | 2/18/2016 11:00 | What Happens When a Campus Rape Expert Gets Accused of Sexual Assault? |
| https://www.motherjones.com/politics/2016/03/sexual-assault-case-against-university-tennessee-explained/ | 3/3/2016 11:00 | This Explosive Lawsuit Could Change How Colleges Deal With Athletes Accused of Sexual Assault |
| https://www.motherjones.com/media/2016/02/porn-condoms-labor-osha-oakland-vote/ | 2/20/2016 11:00 | These Porn Stars Want the Government Off Their Backs |
| https://www.motherjones.com/politics/2016/02/uber-rider-safety-kalamazoo-shooting/ | 2/23/2016 11:00 | What Is Uber Actually Doing to Keep Riders Safe? |
| https://www.motherjones.com/politics/2016/03/live-primary-results-0/ | 3/5/2016 22:45 | Here's Who's Looking Strong in Today's "Super Saturday" Contests |
| https://www.motherjones.com/politics/2016/03/study-shows-teens-iuds-are-less-likely-use-condoms/ | 3/16/2016 19:41 | Giving Long-Acting Birth Control to Teens Works Greatâ€"If You Don't Forget This One Thing |
| https://www.motherjones.com/politics/2016/03/inmates-hiv-treatment-louisiana-jails-human-rights-watch/ | 3/29/2016 21:41 | The Surprising Gaps in HIV Care for Louisiana Prisoners |
| https://www.motherjones.com/media/2016/04/interview-david-plotz-atlas-obscura-discovery-places-travel/ | 4/15/2016 10:00 | This Goat Tree Is Just One of the Amazing Things You'll Find on Atlas Obscura |
| https://www.motherjones.com/politics/2016/04/cal-berkeley-sexual-harassment-timeline/ | 4/20/2016 10:00 | America's Top Public University Has a Major Sexual-Harassment Problem |
| https://www.motherjones.com/politics/2016/04/military-sexual-trauma-linked-homelessness/ | 4/21/2016 16:51 | A "Staggering Number" of Vets End Up Homeless After Experiencing Sexual Violence in the Military |
| https://www.motherjones.com/politics/2016/05/guns-ballot-initiatives-2016/ | 5/23/2016 10:00 | 4 Gun Safety Initiatives to Watch in Election 2016 |
| https://www.motherjones.com/media/2016/05/bill-cosby-stand-trial-aggravated-sexual-assault-charge/ | 5/24/2016 18:32 | A Judge Has Ordered Bill Cosby to Stand Trial for Sexual Assault |
| https://www.motherjones.com/politics/2016/05/baylor-football-sexual-assaults-damning-report-ken-starr/ | 5/26/2016 17:35 | Read the Damning Report on How Baylor Failed to Address Sexual Assault by Its Football Players |
| https://www.motherjones.com/politics/2016/06/earl-ehrhart-title-ix-lawsuit/ | 6/20/2016 10:00 | This Georgia Lawmaker Is a Champion for College Men Accused of Rape. And Heâ€™s Winning. |
| https://www.motherjones.com/politics/2016/06/history-of-americas-private-prison-industry-timeline/ | 6/23/2016 12:18 | A Brief History of America's Private Prison Industry |
| https://www.motherjones.com/politics/2016/06/no-black-lives-matter-activist-did-not-commit-lynching/ | 6/2/2016 22:27 | No, a Black Lives Matter Activist Did Not Commit a "Lynching" |
| https://www.motherjones.com/politics/2016/06/louisiana-still-throwing-kids-in-jail-for-life/ | 6/8/2016 10:00 | How Louisiana Tried and Failed to Stop Life Prison Sentences for Teens |
| https://www.motherjones.com/media/2016/06/watch-cnn-anchor-read-letter-stanford-sexual-assault-victim/ | 6/6/2016 20:05 | Watch a CNN Anchor Read the Stanford Sexual-Assault Victim's Powerful Letter to Her Assailant |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2016/06/read-joe-bidens-open-letter-stanford-suvivor-sexual-assault/ | 6/9/2016 18:19 | Read Joe Biden's Open Letter to the Stanford Survivor of Sexual Assault |
| https://www.motherjones.com/politics/2016/06/jury-duty-refusebrock-turner-judge-aaron-persky/ | 6/9/2016 22:23 | The Stanford Sexual-Assault Judge Is Getting Called Out by Would-Be Jurors |
| https://www.motherjones.com/politics/2016/06/lawmakers-call-stanford-sexual-assault-judge-be-investigated-misconduct/ | 6/10/2016 20:12 | The Stanford Sexual-Assault Judge Is Now Facing Calls for a Misconduct Investigation |
| https://www.motherjones.com/politics/2016/06/michele-landis-dauber-stanford-rape-recall/ | 6/14/2016 10:00 | How Sacking the Stanford Rape Case Judge Could Prevent Future Sexual Assaults |
| https://www.motherjones.com/politics/2016/07/stanford-rape-case-political-backlash-explained/ | 7/12/2016 10:00 | How the Stanford Sexual-Assault Case Could Change the Legal Definition of Rape |
| https://www.motherjones.com/politics/2016/07/san-diego-hunger-strike-cca-prison/ | 7/6/2016 10:00 | Former Guard Launches Hunger Strike to Protest Private Prison Company |
| https://www.motherjones.com/media/2016/07/pervert-park-pov-pbs-sex-offenders-victims/ | 7/11/2016 22:45 | Monsters or Victims? Let the Viewer Decide. |
| https://www.motherjones.com/politics/2016/07/judges-view-your-skirt-public-space-ladies/ | 7/25/2016 22:05 | Georgia Court Says It's Legal to Film Video Up a Woman's Skirt |
| https://www.motherjones.com/media/2016/09/brief-history-handwriting-cursive/ | 9/24/2016 10:00 | But If You Don't Learn Cursive, How Will You Read the Declaration of Independence in the Original? |
| https://www.motherjones.com/politics/2016/08/nih-gender-disparity-grant-renewal/ | 8/4/2016 10:00 | The Government is Shortchanging Our Best Lady Scientists |
| https://www.motherjones.com/politics/2016/08/baltimore-doj-report-sexual-assault/ | 8/11/2016 10:00 | How Baltimore Police "Seriously and Systemically" Failed Sexual-Assault Survivors |
| https://www.motherjones.com/politics/2016/08/colorado-boulder-rape-statement-victim/ | 8/12/2016 2:49 | Read the Powerful Statement the University of Colorado Rape Survivor Made to Her Attacker |
| https://www.motherjones.com/politics/2016/08/department-justice-report-private-contract-prisons/ | 8/12/2016 22:46 | A Damning Federal Report Just Confirmed Our Worst Fears About Private Prisons |
| https://www.motherjones.com/politics/2016/08/austin-wilkerson-colorado-boulder-rape-stanford/ | 8/19/2016 10:00 | Another Rapist Escapes Prison Time. Here's Why His Judge Hasn't Faced a Backlash. |
| https://www.motherjones.com/politics/2016/09/california-schools-are-revamping-how-they-teach-kids-about-sex/ | 9/2/2016 10:00 | Here's the Problem With California's Groundbreaking Sex Ed Law |
| https://www.motherjones.com/politics/2016/08/department-homeland-security-private-prison-contracts/ | 8/29/2016 19:50 | The Feds Could Stop Hiring Private Prison Companies to Detain Immigrants |
| https://www.motherjones.com/politics/2016/08/cca-fights-seal-documents-strip-search-lawsuit/ | 8/31/2016 10:00 | CCA Fights to Seal Documents in Strip-Search Lawsuit |
| https://www.motherjones.com/politics/2016/09/california-immigration-detention-veto/ | 9/29/2016 10:00 | California Will Keep Housing Its Detained Immigrants in For-Profit Centers |
| https://www.motherjones.com/politics/2016/10/obama-signs-sexual-assault-survivor-bill-rights/ | 10/7/2016 20:46 | Obama Just Signed a Bill of Rights for Sexual-Assault Survivors |
| https://www.motherjones.com/politics/2016/10/condoms-porn-ballot-initiative-proposition-60/ | 10/21/2016 10:00 | California's Fight Over Condoms in Porn Is About to Climax |
| https://www.motherjones.com/media/2016/10/uncondemned-michele-mitchell-rape-genocide-rwanda/ | 10/25/2016 10:00 | These Rwandan Genocide Survivors Have a Lesson for American Politicians |
| https://www.motherjones.com/environment/2016/10/unicef-air-pollution-children/ | 10/31/2016 20:19 | A Staggering Number of the World's Children Are Breathing Toxic Air |
| https://www.motherjones.com/politics/2016/12/homeland-security-private-immigration-detention-report-update/ | 12/1/2016 23:42 | Homeland Security Council Rejects Continued Support for Private Immigration Prisons |
| https://www.motherjones.com/politics/2017/02/heres-what-happens-refugees-left-behind-trumps-travel-ban/ | 2/2/2017 11:00 | Here's the Hell Trump's Order Created for Refugees Overseas |
| https://www.motherjones.com/media/2017/03/men-taking-credit-women-history/ | 3/1/2017 11:00 | "I Made That Bitch Famous" |
| https://www.motherjones.com/politics/2017/02/trumps-immigration-detention-center-expansion/ | 2/21/2017 11:00 | The Private Prison Industry Is Licking Its Chops Over Trump's Deportation Plans |
| https://www.motherjones.com/politics/2017/03/theo-lacy-immigration-detention-conditions/ | 3/9/2017 18:45 | This May Be America's Worst Immigration Detention Center |
| https://www.motherjones.com/politics/2017/04/geo-forced-labor-lawsuit/ | 4/3/2017 10:00 | How a Private Prison Company Used Detained Immigrants for Free Labor |
| https://www.motherjones.com/politics/2017/06/antifa-movement-anti-trump-politics-nazi/ | 6/4/2017 10:00 | A New Wave of Left-Wing Militants Is Ready to Rumble in Portland—and Beyond |
| https://www.motherjones.com/politics/2017/04/rikers-closing-bail-reform/ | 4/5/2017 19:02 | NYC Came Up With a Brilliant Strategy for Cutting Its Jail Population in Half |
| https://www.motherjones.com/politics/2017/05/mother-child-deported-honduras-bob-casey-berks/ | 5/3/2017 23:17 | Read a Senator's Desperate Attempt to Stop the Deportation of a Mom and Her 5-Year-Old |
| https://www.motherjones.com/politics/2017/05/immigration-detention-ice-death-stewart/ | 5/18/2017 10:00 | A Private Prison Company Put This Immigrant Detainee in Solitary. 19 Days Later He Was Dead. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/06/adelanto-death-immigration-detention-geo/ | 6/2/2017 22:32 | In 3 Months, 3 Immigrants Have Died at a Private Detention Center in California |
| https://www.motherjones.com/politics/2017/06/uk-election-results/ | 6/8/2017 15:32 | No One Thought the UK Election Was Going To Be This Close. Here's What It's Come Down To. |
| https://www.motherjones.com/media/2017/06/bill-cosby-not-holding-sexual-assault-speaking-tour/ | 6/22/2017 16:02 | Bill Cosby Apparently Won't Be Teaching the Sexual Assault Seminars No One Wanted Him to Teach |
| https://www.motherjones.com/criminal-justice/2017/06/3-problems-with-recalling-the-judge-you-hate/ | 6/30/2017 6:00 | 3 Problems With Recalling the Judge You Hate |
| https://www.motherjones.com/politics/2017/07/this-salvadoran-mother-of-3-survived-years-of-abuse-only-to-end-up-trapped-in-a-uniquely-american-nightmare/ | 7/28/2017 6:00 | This Salvadoran Mother of 3 Survived Years of Abuse—"Only to End Up Trapped in a Uniquely American Nightmare |
| https://www.motherjones.com/politics/2017/08/border-crossings-under-trump-have-become-rarer-and-deadlier/ | 8/11/2017 13:38 | Border Crossings Under Trump Have Become Rarer—and Deadlier |
| https://www.motherjones.com/criminal-justice/2017/08/charlottesville-cops-were-slammed-for-a-hands-off-approach-local-police-across-the-country-are-taking-notice/ | 8/15/2017 17:50 | Charlottesville Cops Were Slammed for a Hands-Off Approach. Local Police Across the Country Are Taking Notice. |
| https://www.motherjones.com/politics/2017/09/she-was-a-rising-star-at-a-major-university-then-a-lecherous-professor-made-her-life-hell/ | 9/8/2017 17:11 | She Was a Rising Star at a Major University. Then a Lecherous Professor Made Her Life Hell. |
| https://www.motherjones.com/politics/2017/09/amid-sexual-harassment-allegations-university-of-rochester-grapples-with-student-outrage/ | 9/13/2017 0:35 | Amid Sexual Harassment Allegations, University of Rochester Grapples With Student Outrage |
| https://www.motherjones.com/politics/2017/09/federal-judge-blocks-sessions-move-to-punish-sanctuary-cities/ | 9/15/2017 18:25 | Federal Judge Blocks Sessions' Move to Punish Sanctuary Cities |
| https://www.motherjones.com/politics/2017/09/washington-just-sued-a-giant-private-prison-company-for-paying-immigrant-workers-1-per-day/ | 9/20/2017 19:03 | Washington Just Sued a Giant Private Prison Company for Paying Immigrant Workers $1 Per Day |
| https://www.motherjones.com/media/2017/11/theres-little-evidence-sexual-harassment-trainings-work/ | 11/1/2017 6:00 | There's Little Evidence Sexual Harassment Trainings Work |
| https://www.motherjones.com/criminal-justice/2018/01/this-serial-campus-rape-case-is-a-textbook-example-of-the-struggle-accusers-face-in-court/ | 1/19/2018 21:32 | This Serial Campus Rape Case Is a Textbook Example of the Struggle Accusers Face in Court |
| https://www.motherjones.com/politics/2018/01/inappropriate-unprofessional-and-offensive-but-not-breaking-any-of-university-of-rochesters-rules/ | 1/11/2018 15:40 | "Inappropriate, Unprofessional and Offensive"â€"But Not Breaking Any of University of Rochester's Rules |
| https://www.motherjones.com/politics/2018/01/betsy-devos-is-being-sued-for-rolling-back-campus-protections-for-sexual-assault-victims/ | 1/26/2018 14:24 | Betsy DeVos Is Being Sued for Rolling Back Campus Protections for Sexual Assault Victims |
| https://www.motherjones.com/politics/2018/02/heres-what-happens-when-trump-policy-comes-to-trump-country/ | 2/2/2018 12:46 | Here's What Happens When Trump Policy Comes to Trump Country |
| https://www.motherjones.com/media/2018/02/woman-raped-charged-with-a-false-report-pulitzer-prize/ | 2/6/2018 6:00 | She Was Raped. Then the Cops Charged Her With a Crime. |
| https://www.motherjones.com/politics/2018/02/corporate-america-has-discovered-its-next-ad-slogan-metoo/ | 2/14/2018 6:00 | Corporate America Has Discovered Its Next Ad Slogan: #MeToo |
| https://www.motherjones.com/politics/2018/02/kiss-your-government-grant-goodbye-sexual-harassers/ | 2/8/2018 21:07 | Kiss Your Government Grant Goodbye, Sexual Harassers |
| https://www.motherjones.com/criminal-justice/2018/02/in-an-unusual-development-a-campus-rapist-is-set-to-go-to-prison/ | 2/22/2018 13:37 | In an Unusual Development, a Campus Rapist Is Set to Go to Prison |
| https://www.motherjones.com/politics/2018/02/parkland-sheriff-scott-israel-jake-tapper-shooting/ | 2/25/2018 12:42 | When Asked About the Parkland Shooting, the Local Sheriff Went Off on…O.J. Simpson? |
| https://www.motherjones.com/politics/2018/02/a-new-poll-shows-a-dramatic-change-in-how-americans-view-gun-control/ | 2/25/2018 15:28 | A New Poll Shows a Dramatic Change in How Americans View Gun Control |
| https://www.motherjones.com/politics/2018/02/trump-campaign-fundraise-parkland-shooting-florida/ | 2/25/2018 18:16 | The Trump Campaign Is Trying to Raise Money Off the Parkland Shooting. Here's What It Sent Supporters. |
| https://www.motherjones.com/politics/2018/02/florida-republican-lawmakers-are-calling-for-the-parkland-sheriff-to-be-suspended/ | 2/25/2018 19:05 | 74 Florida Republican Lawmakers Are Calling for the Sheriff in the Parkland Shooting to Be Suspended |
| https://www.motherjones.com/criminal-justice/2018/04/mississippi-inmates-lawsuit-east-mississippi-mtc/ | 4/4/2018 6:00 | Mississippi Inmates' Lawsuit Describes Violence and Neglect in a Private Prison |
| https://www.motherjones.com/politics/2018/05/trumps-immigration-crackdown-is-a-boom-time-for-private-prisons/ | 5/24/2018 6:00 | Trump's Immigration Crackdown Is a Boom Time for Private Prisons |
| https://www.motherjones.com/media/2018/04/why-the-doctrine-of-chances-means-bill-cosbys-trial-will-be-different-this-time/ | 4/5/2018 6:00 | Why the "Doctrine of Chances" Means Bill Cosby's Trial Will Be Different This Time |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/04/james-comey-leaked-memoir-donald-trump-obsessed-with-pee-tape/ | 4/12/2018 18:47 | James Comey's Leaked Memoir Claims Trump Was Obsessed With the Alleged "Pee Tape" |
| https://www.motherjones.com/politics/2018/04/immigrant-detainees-claim-they-were-forced-to-clean-bathrooms-to-pay-for-their-own-toilet-paper/ | 4/18/2018 15:47 | Immigrant Detainees Claim They Were Forced to Clean Bathrooms to Pay for Their Own Toilet Paper |
| https://www.motherjones.com/politics/2018/04/bill-cosby-was-just-found-guilty-of-sexual-assault/ | 4/26/2018 13:56 | Bill Cosby Was Just Found Guilty of Sexual Assault |
| https://www.motherjones.com/politics/2018/05/heres-how-the-special-prosecutor-will-go-after-eric-schneiderman/ | 5/10/2018 16:58 | Hereâ€™s How the Special Prosecutor Will Go After Eric Schneiderman |
| https://www.motherjones.com/politics/2018/05/missouri-might-impeach-its-governor-amid-sexual-assault-allegations/ | 5/19/2018 16:03 | Missouri Might Impeach Its Governor Amid Sexual Assault Allegations |
| https://www.motherjones.com/media/2018/05/watch-this-gospel-choir-sing-stand-by-me-at-the-royal-wedding/ | 5/19/2018 11:28 | Watch this Gospel Choir Sing "Stand By Me" at the Royal Wedding |
| https://www.motherjones.com/politics/2018/05/the-bbc-just-trolled-donald-trump-and-it-was-epic/ | 5/19/2018 11:55 | The BBC Just Trolled Donald Trump About the Royal Wedding |
| https://www.motherjones.com/politics/2018/05/one-of-the-countrys-most-powerful-police-chiefs-is-calling-for-gun-control-after-the-texas-school-shooting/ | 5/19/2018 13:38 | One of The Country's Top Police Chiefs Is Calling for Gun Control After the Texas School Shooting |
| https://www.motherjones.com/politics/2018/05/the-new-york-times-just-revealed-a-second-trump-tower-meeting/ | 5/19/2018 14:30 | The New York Times Just Revealed a Second Trump Tower Meeting |
| https://www.motherjones.com/politics/2018/05/eric-greitens-missouri-governor-resigns/ | 5/29/2018 18:15 | Missouri Gov. Eric Greitens Just Resigned |
| https://www.motherjones.com/politics/2018/06/brock-turner-judge-persky-recall-election/ | 6/6/2018 1:40 | California Judge Will Lose His Job Over 6-Month Sentence in Stanford Sexual Assault Case |
| https://www.motherjones.com/politics/2018/06/tent-city-migrant-child-family-separation-border-trump/ | 6/14/2018 18:51 | The Trump Administration Is Going to Build a Tent City at the Border for Migrant Children |
| https://www.motherjones.com/politics/2018/06/aclu-report-medical-care-deaths-in-ice-detention/ | 6/20/2018 6:00 | "These Folks Are Suffering Needlessly": A Damning New Report on Deaths in ICE Detention |
| https://www.motherjones.com/politics/2018/06/family-immigration-detention-trump/ | 6/21/2018 18:10 | Trump Is Trying to Find a Legal Way to Lock Up Even More Immigrant Families |
| https://www.motherjones.com/politics/2018/06/trump-family-separation-detention-private-prisons/ | 6/22/2018 17:56 | The Trump Administration Is Looking for Space to Detain 15,000 Immigrant Parents and Children |
| https://www.motherjones.com/politics/2018/06/migrant-families-detention-camps-military-base/ | 6/28/2018 19:24 | After Backlash, Pentagon Scraps Proposal for Immigrant Detention Camp Outside San Francisco |
| https://www.motherjones.com/politics/2018/07/thanks-to-trumps-family-separations-democrats-are-in-the-hot-seat-for-taking-private-prison-cash/ | 7/30/2018 6:00 | Thanks to Trump's Family Separations, Democrats Are in the Hot Seat for Taking Private Prison Cash |
| https://www.motherjones.com/politics/2018/07/more-than-400-parents-separated-from-their-children-were-potentially-deported-trump-administration-claims/ | 7/23/2018 20:52 | More than 400 Parents Separated from Their Children Were Potentially Deported, Trump Administration Claims |
| https://www.motherjones.com/criminal-justice/2018/09/inside-the-special-police-unit-thats-transforming-how-cops-investigate-sexual-assault/ | 9/4/2018 6:00 | Inside the Special Police Unit That's Transforming How Cops Investigate Sexual Assault |
| https://www.motherjones.com/politics/2018/07/president-trump-just-threatened-a-government-shutdown-again-and-blamed-democrats-again/ | 7/29/2018 11:39 | President Trump Just Threatened a Government Shutdownâ€"Again. And Blamed Democratsâ€"Again. |
| https://www.motherjones.com/politics/2018/07/a-father-and-son-were-finally-reunited-later-that-day-the-government-ripped-them-apart-again/ | 7/29/2018 12:52 | A Father and Son Were Finally Reunited. Later that Day, the Government Ripped Them Apart Again. |
| https://www.motherjones.com/criminal-justice/2018/07/brock-turner-only-wanted-outercourse-lawyer-argues-in-sexual-assault-appeal/ | 7/29/2018 14:23 | Brock Turner Only Wanted "Outercourse," Lawyer Argues In Sexual Assault Appeal |
| https://www.motherjones.com/environment/2018/07/the-most-devastating-pictures-from-the-last-72-hours-of-fire-in-california/ | 7/29/2018 16:10 | The Most Devastating Pictures From the Last 72 Hours of Fire in California |
| https://www.motherjones.com/criminal-justice/2018/08/prison-strike-inmate-labor-organizers/ | 8/20/2018 6:00 | Prisoners Are Getting Creative to Pull Off a Massive Strike This Week |
| https://www.motherjones.com/criminal-justice/2018/08/prison-strike-conditions-organizers/ | 8/29/2018 6:00 | No One Knows How Big the Prison Strike Is, But Organizers Are Already Calling It a Success |
| https://www.motherjones.com/politics/2018/08/betsy-devos-education-colleges-sexual-assault/ | 8/29/2018 18:27 | The New York Times Just Revealed Betsy DeVos' Plan to Let Colleges off the Hook for Sexual Assault |
| https://www.motherjones.com/criminal-justice/2018/09/thousands-of-prisoners-are-being-forced-to-stay-during-hurricane-florence/ | 9/11/2018 19:08 | Thousands of Prisoners Are Being Forced to Stay During Hurricane Florence |
| https://www.motherjones.com/politics/2018/09/kevin-cramer-brett-kavanaugh-sexual-assault/ | 9/22/2018 16:29 | GOP Senate Candidate Calls Kavanaugh Allegation "Absurd" Because the Assault "Never Went Anywhere" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/09/this-gop-senate-candidate-kevin-cramer-isnt-sure-that-attempted-rape-claim-should-disqualify-kavanaugh/ | 9/25/2018 14:11 | This GOP Senate Candidate Isn't Sure that Attempted Rape Claim Should Disqualify Kavanaugh |
| https://www.motherjones.com/criminal-justice/2018/09/ice-is-giving-more-local-cops-the-powers-of-immigration-agents-its-been-a-disaster/ | 9/26/2018 13:03 | ICE Is Giving More Local Cops the Powers of Immigration Agents. Itâ€™s Been a Disaster. |
| https://www.motherjones.com/politics/2018/10/first-she-took-down-a-judge-mired-in-a-sexual-assault-controversy-now-shes-coming-for-republicans/ | 10/1/2018 6:00 | First She Unseated a Judge Over a Sexual Assault Case. Now She's Coming for Politicians. |
| https://www.motherjones.com/politics/2018/09/kavanaugh-hearings-show-how-not-interview-survivors-of-sexual-assault/ | 9/28/2018 17:49 | There's a Better Way to Interview Sexual Assault Survivors. We Didn't See It Thursday. |
| https://www.motherjones.com/politics/2018/10/ice-adelanto-detention-facility-inspector-report/ | 10/2/2018 19:03 | A Surprise Inspection of an ICE Detention Center Reveals Horrific Conditions |
| https://www.motherjones.com/politics/2018/10/murkowski-alaska-native-sexual-assault/ | 10/5/2018 6:00 | What Lisa Murkowski's Vote on Kavanaugh Means to Sexual Assault Survivors in Alaska |
| https://www.motherjones.com/politics/2018/10/a-red-state-senator-just-issued-a-moving-statement-on-why-shes-voting-against-kavanaugh/ | 10/4/2018 15:59 | A Red-State Senator Just Issued a Moving Statement On Why Sheâ€™s Voting Against Kavanaugh |
| https://www.motherjones.com/politics/2018/10/pro-kavanaugh-moms-sons-metoo/ | 10/7/2018 13:02 | This Pro-Kavanaugh Ad Says Moms Should Be Afraid of #MeToo Coming for Their Sons |
| https://www.motherjones.com/politics/2018/10/florida-governor-desantis-gillum-gaetz/ | 10/7/2018 14:23 | A Republican Stuck a New Nickname on Florida's Black Gubernatorial Candidate And It Didn't Go Well |
| https://www.motherjones.com/politics/2018/10/kellyanne-conway-kavanaugh-media/ | 10/7/2018 14:57 | Kellyanne Conway Just Claimed the Media Wants "Every Woman to Be a Victim" |
| https://www.motherjones.com/politics/2018/10/susan-collins-silver-lining-kavanaugh/ | 10/7/2018 15:48 | Susan Collins Finds the "One Silver Lining" of the Kavanaugh Debacle |
| https://www.motherjones.com/environment/2018/10/nepal-tiger-population-doubles/ | 10/7/2018 17:01 | And Now for Some Good News From the Animal Kingdom |
| https://www.motherjones.com/politics/2018/10/more-than-a-dozen-candidates-linked-to-metoo-allegations-will-appear-on-the-november-ballot/ | 10/22/2018 6:00 | More Than a Dozen Candidates Linked to #MeToo Allegations Will Appear on the November Ballot |
| https://www.motherjones.com/politics/2018/10/shitty-media-men-moira-donegan-andrew-miltenberg/ | 10/12/2018 16:11 | The Attorney Spearheading the "Shitty Media Men" Lawsuit Is a Top Defender of Accused Campus Rapists |
| https://www.motherjones.com/politics/2018/10/heitkamp-apologizes-for-outing-misidentifying-sexual-violence-victims/ | 10/16/2018 15:37 | Heitkamp Apologizes for Outing, Misidentifying Sexual Violence Victims |
| https://www.motherjones.com/food/2018/10/alabama-voters-could-ban-sheriffs-from-pocketing-tax-money-meant-to-feed-inmates/ | 10/25/2018 6:00 | Alabama Voters Could Ban Sheriffs From Pocketing Tax Money Meant to Feed Inmates |
| https://www.motherjones.com/politics/2018/11/private-prison-companies-poured-record-cash-into-the-2018-elections/ | 11/12/2018 6:00 | Private Prison Companies Poured Record Cash Into the 2018 Elections |
| https://www.motherjones.com/politics/2018/11/democrat-heidi-heitkamp-just-lost-her-north-dakota-senate-seat-to-conservative-kevin-cramer/ | 11/6/2018 22:18 | Democrat Heidi Heitkamp Just Lost Her North Dakota Senate Seat to Conservative Kevin Cramer |
| https://www.motherjones.com/politics/2018/11/betsy-devos-just-proposed-rules-that-would-make-life-harder-for-campus-sexual-assault-survivors/ | 11/16/2018 19:20 | Betsy DeVos Just Proposed Rules That Would Make Life Harder for Campus Sexual Assault Survivors |
| https://www.motherjones.com/politics/2018/11/corecivic-immigration-detention-suicide-investigation/ | 11/29/2018 6:00 | A Private Prison Company Says Georgia's Investigation Into a Detainee's Death Must Stay Secret |
| https://www.motherjones.com/politics/2018/12/geo-memo-private-prison-california-immigration/ | 12/7/2018 6:00 | When the Biggest Prison Company Complained About a California Sanctuary Law, ICE Listened |
| https://www.motherjones.com/politics/2018/12/trump-nadler-impeachable-offenses-hush-money/ | 12/9/2018 12:44 | Future Judiciary Committee Chair Just Said Prosecutors Outlined "Impeachable Offenses" Against Trump |
| https://www.motherjones.com/politics/2018/12/rhode-island-school-debt-collectors-unpaid-lunch/ | 12/9/2018 15:42 | A Rhode Island School District Is Sending Debt Collectors After Families Over Unpaid Lunches |
| https://www.motherjones.com/politics/2018/12/president-trump-goes-on-twitter-rampage-against-james-comey-all-lies/ | 12/9/2018 14:21 | President Trump Goes on Twitter Rampage Against James Comey: "All Lies!" |
| https://www.motherjones.com/politics/2018/12/nick-ayers-turned-down-job-as-chief-of-staff/ | 12/9/2018 17:11 | News Reports Say Nick Ayers Has Turned Down Job as Trump's Chief of Staff |
| https://www.motherjones.com/criminal-justice/2018/12/los-angeles-county-jail-mental-health-settlement/ | 12/12/2018 6:00 | Los Angeles County Has Agreed to Try to Fix Its "Jail to Skid Row" Problem |
| https://www.motherjones.com/politics/2019/01/amazon-echo-alexa-google-home-spying-on-me/ | 1/7/2019 6:00 | You Bought Smart Speakers Over the Holidays. Now What Are Amazon and Google Doing With Your Data? |
| https://www.motherjones.com/politics/2019/01/betsy-devos-title-ix-sexual-assault-harassment-metoo/ | 1/15/2019 6:00 | There's a Quiet #MeToo Movement Unfolding in the Government's Comments Section |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/01/trump-returns-to-making-false-claims-about-rampant-voter-fraud/ | 1/27/2019 13:59 | Trump Returns to Making False Claims About Rampant Voter Fraud |
| https://www.motherjones.com/politics/2019/01/are-trumps-attacks-on-mueller-working/ | 1/27/2019 16:41 | Are Trump's Attacks on Mueller Working? |
| https://www.motherjones.com/politics/2019/01/roger-stone-mueller-cooperation/ | 1/27/2019 19:04 | Roger Stone Says He Might Cooperate With Mueller |
| https://www.motherjones.com/politics/2019/02/mississippi-corrections-corruption-bribery-private-prison-hustle/ | 2/6/2019 6:00 | Mississippi's Prison Bribery Scandal Is in the Past, But the State Still Hasn't Learned Its Lesson |
| https://www.motherjones.com/food/2019/03/prison-food-health-commissary-strike-public-health-chronic-disease-pelican-bay/ | 3/3/2019 6:00 | The Surprising Benefits of Serving Prisoners Better Food |
| https://www.motherjones.com/politics/2019/02/a-private-prison-ceo-is-hopeful-about-the-budget-deals-boost-for-ice-detention/ | 2/15/2019 6:00 | A Private Prison CEO Is "Hopeful" About the Budget Deal's Boost for ICE Detention |
| https://www.motherjones.com/criminal-justice/2019/03/genetic-genealogy-law-enforcement-golden-state-killer-cece-moore/ | 3/12/2019 6:00 | Police Are Increasingly Taking Advantage of Home DNA Tests. There Aren't Any Regulations to Stop It. |
| https://www.motherjones.com/criminal-justice/2019/03/kansas-corecivic-lansing-correctional-contract-brownback/ | 3/21/2019 6:00 | â€œHoodwinkedâ€™Kansasâ€™ Low-Staff, Long-Term Prison Deal Hints at a Booming Future for Private Corrections |
| https://www.motherjones.com/politics/2019/03/trump-res-weisselberg-hush-money/ | 3/2/2019 11:43 | Former Trump Executive Claims His CFO Could Reveal More Hush-Money Payments |
| https://www.motherjones.com/politics/2019/03/trump-bizarro-speech-cpac/ | 3/2/2019 15:48 | "All of a Sudden They're Trying to Take You Out With Bullshit." |
| https://www.motherjones.com/criminal-justice/2019/03/sacramento-police-officers-stephon-clark/ | 3/2/2019 16:41 | Sacramento Police Officers Will Not Be Charged for Killing Stephon Clark |
| https://www.motherjones.com/politics/2019/03/bernie-sanders-campaign-launch-brooklyn/ | 3/2/2019 17:21 | Bernie Sanders Officially Kicks Off His 2020 Campaign With a Return to Brooklyn |
| https://www.motherjones.com/criminal-justice/2019/03/jp-morgan-chase-divestment-private-prisons-lauren-brooke-eisen/ | 3/7/2019 6:00 | The Private Prison Industry Just Suffered a Major Blow. And It Could Just Be the Beginning. |
| https://www.motherjones.com/politics/2019/04/missouri-student-sexual-assault-title-ix-mcintosh-steward/ | 4/1/2019 6:00 | It's Hard Enough for Student Sexual Assault Survivors. Missouri Lawmakers Are Trying to Make It Even Worse. |
| https://www.motherjones.com/politics/2019/04/virginia-justin-fairfax-sexual-misconduct-allegations-polygraph-unreliable/ | 4/5/2019 6:00 | Polygraph Tests Are Notoriously Unreliable. They're Even Worse in Cases of Sexual Assault. |
| https://www.motherjones.com/criminal-justice/2019/05/oklahoma-prison-rate-criminal-justice-reform/ | 5/30/2019 6:00 | Oklahoma Is the "World's Prison Capital." That Won't Change Anytime Soon. |
| https://www.motherjones.com/criminal-justice/2019/07/left-in-the-dark/ | 7/29/2019 6:00 | Getting Out of Jail After Dark Can Be Dangerousâ€"and Sometimes Deadly |
| https://www.motherjones.com/criminal-justice/2019/06/biden-wont-say-if-he-still-stands-by-his-crime-bills-ban-on-pell-grants-for-prisoners/ | 6/11/2019 6:00 | Biden Won't Say If He Still Stands By His Crime Bill's Ban on Pell Grants for Prisoners |
| https://www.motherjones.com/politics/2019/06/new-york-magazine-rape-allegation-trump-e-jean-carroll-prosecution-statute-of-limitations/ | 6/21/2019 17:58 | NYMag's Trump Allegation Is a Clear Description of First-Degree Rape. Prosecution May Be Impossible. |
| https://www.motherjones.com/criminal-justice/2019/06/darrell-rea-minnesota-lorri-mesedahl-murder-sentencing/ | 6/25/2019 13:00 | A Minnesota Killer and Serial Rapist Will Serve Less Than Six Years for the Murder of Lorri Mesedahl |
| https://www.motherjones.com/politics/2019/06/border-wall-funding-blocked-trump-gilliam/ | 6/29/2019 12:21 | A Judge Just Permanently Blocked Trump From Using $2.5 Billion in Military Money For His Border Wall |
| https://www.motherjones.com/media/2019/06/megan-rapinoe-alexandria-ocasio-cortez-trump-gay-rights-national-anthem-white-house-womens-world-cup/ | 6/29/2019 13:31 | Soccer Star Megan Rapinoe Is Making Trump Very Uncomfortable |
| https://www.motherjones.com/environment/2019/06/bristol-bay-salmon-pebble-mine-scott-pruitt-trump-mining/ | 6/29/2019 17:20 | Trump's EPA May Be About to Screw Over America's Biggest Wild Salmon Run |
| https://www.motherjones.com/criminal-justice/2019/08/clergy-privilege-confession-abuse-utah-california/ | 8/5/2019 6:00 | Should Clergy Be Required to Report Abusers Who Confess? |
| https://www.motherjones.com/politics/2019/08/on-the-heels-of-another-massacre-texas-is-loosening-gun-laws/ | 8/11/2019 12:21 | On the Heels of Another Massacre, Texas Is Loosening Gun Laws |
| https://www.motherjones.com/criminal-justice/2019/08/reports-guards-werent-properly-monitoring-epstein-before-his-death/ | 8/11/2019 15:16 | Reports: Guards Weren't Properly Monitoring Epstein Before His Death |
| https://www.motherjones.com/politics/2019/08/ending-a-week-of-blunders-joe-biden-remembers-something-that-never-happened/ | 8/11/2019 17:38 | Ending a Week of Blunders, Joe Biden Remembers Something That Never Happened |
| https://www.motherjones.com/criminal-justice/2019/08/new-york-child-victims-act-church-epstein/ | 8/16/2019 6:00 | Hundreds of New Child Sex Abuse Cases Are Flooding New York's Courts |
| https://www.motherjones.com/politics/2019/08/carrie-goldberg-lawyer-interview/ | 8/30/2019 6:00 | This Lawyer Is Bringing the Internet's Worst Men to Heel |
| https://www.motherjones.com/media/2019/09/chanel-miller-know-my-name-stanford-assault/ | 9/25/2019 6:00 | A New Memoir Details How the Criminal Justice System Puts Sexual Assault Survivors Through Hell |
| https://www.motherjones.com/politics/2019/10/stanford-sexual-assault-garden/ | 10/2/2019 6:00 | A Virtual Memorial Brings a Sexual Assault Survivor's Voice to the Stanford Campus |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2019/11/sexual-assault-rape-investigation-justice/ | 11/27/2019 6:00 | When Your Rape Doesn't Count |
| https://www.motherjones.com/criminal-justice/2019/10/women-all-over-the-country-are-suing-police-for-failing-to-test-their-rape-kits/ | 10/8/2019 15:25 | Women All Over the Country Are Suing Police for Failing to Test Their Rape Kits |
| https://www.motherjones.com/criminal-justice/2019/10/california-newsom-private-prison-ban/ | 10/11/2019 16:11 | California Now Has the Nation's Strictest Private Prison Ban |
| https://www.motherjones.com/criminal-justice/2019/10/campus-sexual-assault-survey/ | 10/16/2019 15:00 | The Largestâ€"Ever Survey of Campus Sexual Assault Shows How Outrageously Common It Is |
| https://www.motherjones.com/politics/2019/10/katie-hill-revenge-porn-legal/ | 10/28/2019 17:37 | Revenge Porn Drove Katie Hill From Office. How Can She Fight Back? |
| https://www.motherjones.com/politics/2019/11/trump-boo-ufc-fight-fox-friends-defense/ | 11/3/2019 12:11 | Trump Is in Denial About Getting Booed Again, This Time at a UFC Fight |
| https://www.motherjones.com/politics/2019/11/trump-california-wildfire-federal-funding/ | 11/3/2019 13:30 | Trump Just Threatened to Pull Federal Funding From California Over its Handling of Fires. Again. |
| https://www.motherjones.com/impeachment/2019/11/whistleblower-lawyer-answer-questions-republicans/ | 11/3/2019 13:44 | Republicans Keep Saying They Want to Question the Whistleblower. Now May Be Their Chance. |
| https://www.motherjones.com/criminal-justice/2019/11/oklahoma-prison-commutation-reality-check/ | 11/12/2019 19:32 | Oklahoma's Mass Prison Release Is a Drop in the Bucket |
| https://www.motherjones.com/criminal-justice/2019/11/deval-patrick-spousal-rape-laws/ | 11/21/2019 6:00 | It's 2019, And States Are Still Making Exceptions for Spousal Rape |
| https://www.motherjones.com/politics/2020/05/devos-title-ix-campus-sexual-misconduct/ | 5/6/2020 17:14 | The Trump Administration Just Overhauled the Rules for Campus Sexual Assault Hearings |
| https://www.motherjones.com/criminal-justice/2019/12/immigration-detainee-geo-forced-labor-lawsuit/ | 12/5/2019 6:00 | A Judge Says Thousands of Detainees May Sue a Prison Company for Using Them as a "Captive Labor Force" |
| https://www.motherjones.com/media/2019/12/disney-princesses-ranked-by-social-justice-warriors/ | 12/30/2019 17:04 | Disney Princesses, Ranked by Social Justice Warriors |
| https://www.motherjones.com/criminal-justice/2020/01/alameda-santa-rita-jail-aramark-unpaid-wages-lawsuit/ | 1/6/2020 6:00 | Jail Inmates Worked for a $16 Billion Company Without Pay. Now They Want Their Wages. |
| https://www.motherjones.com/politics/2019/12/smoking-vaping-law-juul-trump-age/ | 12/19/2019 15:48 | Congress Just Passed a Law to Raise the Legal Smoking Age to 21 |
| https://www.motherjones.com/politics/2019/12/jeff-van-drew-democrat-republican-switch-trump-kthxbai/ | 12/19/2019 16:08 | Rep. Jeff Van Drew Just Switched to the Republican Party and Pledged His "Undying Support" for Trump |
| https://www.motherjones.com/criminal-justice/2020/01/harvey-weinstein-rape-trial-jury-selection/ | 1/9/2020 14:27 | Why Picking 12 Jurors to Hear the Weinstein Trial Is So Damn Hard |
| https://www.motherjones.com/politics/2020/01/virginia-becomes-the-38th-and-final-state-needed-to-pass-the-equal-rights-amendment/ | 1/15/2020 15:13 | Virginia Becomes the 38th and Final State Needed to Pass the Equal Rights Amendment |
| https://www.motherjones.com/media/2020/01/kobe-bryant-death-obituaries/ | 1/28/2020 15:15 | Kobe Bryant's Obits Treated His Rape Allegation as a Matter of Image Not Substance |
| https://www.motherjones.com/criminal-justice/2020/02/metoo-me-too-defamation-libel-accuser-sexual-assault/ | 2/10/2020 6:00 | She Said, He Sued |
| https://www.motherjones.com/impeachment/2020/01/alan-dershowitzs-maladministration-argument-makes-no-sense/ | 1/29/2020 19:55 | Alan Dershowitz's "Maladministration" Argument Makes No Sense |
| https://www.motherjones.com/media/2020/02/mark-halperin-metoo-cancel-culture/ | 2/27/2020 6:00 | Mark Halperin Says Murderers Are Treated More Fairly Than Canceled People |
| https://www.motherjones.com/2020-elections/2020/02/bloomberg-agrees-to-let-three-women-out-of-their-nondisclosure-agreements/ | 2/21/2020 18:50 | Bloomberg Agrees to Let Three Women Out of Their Nondisclosure Agreements |
| https://www.motherjones.com/criminal-justice/2020/02/harvey-weinstein-has-been-found-guilty-of-two-charges/ | 2/24/2020 11:53 | Harvey Weinstein Has Been Found Guilty on 2 Counts in Landmark Rape Trial |
| https://www.motherjones.com/criminal-justice/2020/02/harvey-weinstein-accusers-rape-conviction-reaction/ | 2/24/2020 19:28 | "It's Like the Sky is Blue Again": Weinstein's Accusers React to His Rape Conviction |
| https://www.motherjones.com/politics/2020/03/home-health-care-workers-coronavirus/ | 3/5/2020 14:14 | Home Care Workers Are Underpaid, Uninsured, and on the Front Lines of Fighting Coronavirus |
| https://www.motherjones.com/politics/2020/03/nurses-hospital-coronavirus-response/ | 3/5/2020 19:48 | Nurses Are Raising Red Flags About Hospitals' Coronavirus Response |
| https://www.motherjones.com/2020-elections/2020/03/elizbaeth-warren-snl/ | 3/8/2020 12:27 | The Best Thing About Elizabeth Warren Dropping Out Is She Can Now Spend Time at SNL |
| https://www.motherjones.com/politics/2020/03/trump-carson-surgeon-general-coronavirus-messaging-sunday-shows-bad/ | 3/8/2020 13:42 | The Trump Administration's Sunday Morning Coronavirus Messaging Was a Disaster |
| https://www.motherjones.com/politics/2020/03/osha-rule-protect-healthcare-workers-coronavirus-1/ | 3/8/2020 17:54 | There's One Easy Thing Trump Could Do Tomorrow to Protect Healthcare Workers from the Coronavirus |
| https://www.motherjones.com/2020-elections/2020/03/trump-coronavirus-fauci-rally/ | 3/9/2020 21:58 | A Top Coronavirus Official Was Forced to Dance Around a Big Question: Should Trump Hold Rallies? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2020/03/coronavirus-jails-bail-reform-arrests/ | 3/12/2020 6:00 | To Arrest the Spread of Coronavirus, Arrest Fewer People |
| https://www.motherjones.com/coronavirus-updates/2020/03/coronavirus-funerals/ | 3/23/2020 6:00 | Virtual Memorials and No Hugs: The Funeral Industry Prepares for Coronavirus |
| https://www.motherjones.com/coronavirus-updates/2020/03/reports-of-child-abuse-and-neglect-have-fallen-in-many-states-that-worries-some-experts/ | 3/25/2020 21:05 | School Closures Mean Teachers Aren't Reporting Child Abuse. The Numbers Are Disturbing. |
| https://www.motherjones.com/coronavirus-updates/2020/03/prisons-jails-coronavirus-release-laws/ | 3/27/2020 6:00 | How Old Laws About "Pestilence" Could Protect Prisoners From the Coronavirus |
| https://www.motherjones.com/coronavirus-updates/2020/03/santa-rita-jail-population-coronavirus/ | 3/31/2020 6:00 | A California "Mega-Jail" Is Downsizing to Reduce Its Coronavirus Risk |
| https://www.motherjones.com/coronavirus-updates/2020/04/stacey-dyer-california-women-prison/ | 4/3/2020 6:00 | â€œThe Officers Were Taking Our Toilet Paperâ€One Woman's Life in Prison Right Now |
| https://www.motherjones.com/politics/2020/04/diy-remote-rape-kit-coronavirus/ | 4/10/2020 13:07 | DIY Rape Kit Companies See the Coronavirus as Their Chance for a Comeback |
| https://www.motherjones.com/politics/2020/04/tara-reade-joe-biden-sexual-assault-activists-survivors/ | 4/18/2020 6:00 | Sexual Assault Advocates Are Grappling With the Allegations Against Joe Biden |
| https://www.motherjones.com/coronavirus-updates/2020/04/los-angeles-covid-testing-study/ | 4/20/2020 18:59 | The Good News and Bad News From L.A.'s New COVID-19 Study |
| https://www.motherjones.com/coronavirus-updates/2020/04/bolinas-california-covid-testing/ | 4/24/2020 6:00 | The Hippie Town Where Everybody Could Get a Coronavirus Test |
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-coronavirus-disinfectant-bleach-heat-light/ | 4/23/2020 20:19 | President Trump Wondered Out Loud If Injecting Disinfectant Could Cure COVID-19 |
| https://www.motherjones.com/coronavirus-updates/2020/04/social-distancing-summer-birx/ | 4/26/2020 12:54 | Amid Rush to Reopen, Birx Says Social Distancing Will Continue Through Summer |
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-briefings-praise-attacks-covid-victims/ | 4/26/2020 15:12 | Trump's Briefings Have Spent Hours on Self-Praise and Personal Attacksâ€and Just Minutes on COVID-19 Victims |
| https://www.motherjones.com/politics/2020/04/joe-biden-tara-reade-business-insider/ | 4/27/2020 17:50 | A New Account Bolsters Tara Reade's Allegation Against Joe Biden |
| https://www.motherjones.com/politics/2020/05/biden-denied-tara-reades-sexual-assault-allegation-now-what/ | 5/2/2020 17:05 | Biden Denied Tara Reade's Sexual Assault Allegation. Now What? |
| https://www.motherjones.com/coronavirus-updates/2020/05/trump-testing-briefing-rose-garden/ | 5/11/2020 19:13 | Trump Claims the US Has "Prevailed" on Testing, Then Storms Out of the Rose Garden |
| https://www.motherjones.com/politics/2020/05/betsy-devos-title-ix-lawsuit-aclu/ | 5/15/2020 20:02 | Betsy DeVos Is Already Being Sued Over Her New Campus Sexual Assault Rules |
| https://www.motherjones.com/coronavirus-updates/2020/05/home-coronavirus-test-kits/ | 5/21/2020 6:00 | Will DIY Coronavirus Test Kits Close the Testing Gap? |
| https://www.motherjones.com/criminal-justice/2020/05/minneapolis-protest-fire-inside-george-floyd/ | 5/30/2020 18:05 | I Just Watched My Minneapolis Neighborhood Burn. I'm Staying. |
| https://www.motherjones.com/criminal-justice/2020/06/police-abolition-george-floyd/ | 6/2/2020 14:01 | What a World Without Cops Would Look Like |
| https://www.motherjones.com/criminal-justice/2020/06/qualified-immunity-police-congress-supreme-court/ | 6/5/2020 6:00 | "Qualified Immunity" Gives Abusive Cops a Free Pass. Will the Supreme Court End It? |
| https://www.motherjones.com/coronavirus-updates/2020/06/nearly-1-in-6-coronavirus-cases-in-illinois-could-be-tied-to-cook-county-jail/ | 6/5/2020 15:49 | Nearly 1 in 6 Coronavirus Cases in Illinois Could Be Tied to Cook County Jail |
| https://www.motherjones.com/media/2020/06/mighty-writers-teen-media-class-coronavirus-protest/ | 6/12/2020 6:00 | These Teens Were Learning to Spot Misinformation Online. Then the News Got Personal. |
| https://www.motherjones.com/2020-elections/2020/06/k-pop-stans-tiktok-trump-tulsa-rally-campaign/ | 6/21/2020 13:11 | K-Pop Stans and TikTok Teens Mobilized to Derail Trump's Tulsa Rally |
| https://www.motherjones.com/criminal-justice/2020/06/san-quentin-coronavirus-cases-skyrocket-at-bay-area-prison-after-inmate-transfers/ | 6/21/2020 15:54 | Coronavirus Cases Skyrocket at Bay Area Prison After Inmate Transfers |
| https://www.motherjones.com/politics/2020/06/kentucky-slashes-polling-places-voting-rights-mcgrath-booker-lebron-james/ | 6/21/2020 18:43 | Kentucky Slashes Number of Polling Places Ahead of Primaryâ€Especially Where Black Voters Live |
| https://www.motherjones.com/criminal-justice/2020/07/san-quentin-prison-coronavirus-california/ | 7/8/2020 6:00 | "It's Like a Horror Movie": Trapped Inside San Quentin During an Explosion of COVID-19 |
| https://www.motherjones.com/criminal-justice/2020/07/california-will-release-up-to-8000-prisoners-by-summers-end/ | 7/10/2020 20:26 | California Will Release Up to 8,000 Prisoners by Summer's End |
| https://www.motherjones.com/criminal-justice/2020/08/lexipol-police-policy-company/ | 8/11/2020 6:00 | Meet the Company That Writes the Policies That Protect Cops |
| https://www.motherjones.com/coronavirus-updates/2020/08/nursing-home-immunity-republicans-mcconnell/ | 8/4/2020 6:00 | COVID-19 Is Tearing Through Nursing Homes. Mitch McConnell Wants to Give Their Owners Legal Immunity. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2020/08/qualified-immunity-ruling-judge-carlton-reeves/ | 8/5/2020 15:55 | A Federal Judge Blasts the Supreme Court for Inventing Qualified Immunity for Cops |
| https://www.motherjones.com/politics/2020/08/private-prison-companies-elections/ | 8/13/2020 6:00 | As Biden Promises to Rein In Private Prisons, They're Throwing Money at Republicans |
| https://www.motherjones.com/politics/2020/08/devos-campus-sexual-assault-title-ix/ | 8/27/2020 6:00 | Betsy DeVos Rewrote Campus Sexual Assault Rules, But Survivor Activists Aren't Backing Down |
| https://www.motherjones.com/2020-elections/2020/08/watch-trumps-bizarre-maskless-rnc-opener/ | 8/24/2020 22:54 | Watch Trump's Bizarre, Maskless RNC Opener |
| https://www.motherjones.com/coronavirus-updates/2020/09/the-library-worker-whose-bosses-blew-her-off-when-she-asked-questions/ | 9/14/2020 13:50 | The Library Worker Whose Bosses Blew Her Off When She Asked Questions |
| https://www.motherjones.com/politics/2020/09/a-federal-judge-stopped-trump-from-scaling-back-the-census/ | 9/6/2020 13:10 | A Federal Judge Stopped Trump From Scaling Back the Census |
| https://www.motherjones.com/politics/2020/09/report-louis-dejoy-used-bonuses-to-reimburse-employees-for-donations-to-gop-campaigns/ | 9/6/2020 14:26 | Report: Louis DeJoy Used Bonuses to Reimburse Employees for Donations to GOP Campaigns |
| https://www.motherjones.com/politics/2020/09/change-yall-lives-out-there-watch-jacob-blakes-powerful-message-from-his-hospital-bed/ | 9/6/2020 15:09 | "Change Y'all Lives Out There": Watch Jacob Blake's Powerful Message From His Hospital Bed |
| https://www.motherjones.com/politics/2020/09/trump-defamation-lawsuit-e-jean-carroll-departmen-of-justice-what-it-means/ | 9/9/2020 19:42 | Why Is the DOJ Intervening in E. Jean Carroll's Suit Against Trump? A Former US Attorney Explains. |
| https://www.motherjones.com/2020-elections/2020/09/mcconnell-hypocrisy-supreme-court-confirmation-ruth-bader-ginsburg/ | 9/18/2020 21:15 | 5 Times Mitch McConnell Said We Shouldn't Confirm a SCOTUS Justice in an Election Year |
| https://www.motherjones.com/politics/2020/09/pelosi-refuses-rule-out-impeachment-to-delay-replacing-ruth-bader-ginsburg/ | 9/20/2020 11:46 | Pelosi Refuses to Rule Out Impeachment to Delay Supreme Court Confirmation |
| https://www.motherjones.com/politics/2020/09/tom-cotton-fox-news-chris-wallace-definition-of-the-word-mandate/ | 9/20/2020 14:27 | Tom Cotton Went on Fox News to Make the Case for a Quick Supreme Court Nomination. It Went Poorly. |
| https://www.motherjones.com/politics/2020/09/lisa-murkowski-scotus-ginsburg-election-day/ | 9/20/2020 13:02 | Lisa Murkowski Just Announced She Won't Vote to Confirm a Supreme Court Nominee Before Election Day |
| https://www.motherjones.com/politics/2020/09/buzzfeed-icij-massive-trove-leaked-documents-big-banks-criminals-dirty-money-taliban/ | 9/20/2020 16:41 | A Massive Trove of Newly Leaked Documents Shows How Big Banks Help Criminals Move Dirty Money |
| https://www.motherjones.com/politics/2020/09/a-rock-of-righteousness-and-my-good-good-friend-scotus-eulogizes-ruth-bader-ginsburg/ | 9/20/2020 18:05 | "A Rock of Righteousness; and My Good, Good Friend": SCOTUS Eulogizes Ruth Bader Ginsburg |
| https://www.motherjones.com/politics/2020/09/ruth-bader-ginsburg-gender-sex-discrimination/ | 9/25/2020 6:00 | What Ginsburg's Death Means for Upcoming Fights Against Sex Discrimination |
| https://www.motherjones.com/politics/2020/10/breonna-taylor-grand-jury-recordings-released/ | 10/2/2020 12:48 | Breonna Taylor Grand Jury Recordings Released |
| https://www.motherjones.com/coronavirus-updates/2020/10/trump-masks-covid-toxic-masculinity/ | 10/8/2020 15:36 | The War on Masks is a Cover-up for Toxic Masculinity |
| https://www.motherjones.com/coronavirus-updates/2020/10/court-orders-san-quentin-downsize-covid/ | 10/21/2020 6:00 | San Quentin Is Ordered to Downsize to Protect Prisoners From COVID-19 |
| https://www.motherjones.com/politics/2020/10/survivors-agenda-me-too-racial-justice/ | 10/26/2020 6:00 | A Radical New Plan for MeToo Turns Away From "Law and Order" Feminism |
| https://www.motherjones.com/criminal-justice/2020/10/how-a-domestic-violence-loophole-could-complicate-a-plan-to-cut-oklahomas-prison-sentences/ | 10/29/2020 6:00 | How a Domestic Violence Loophole Could Doom a Campaign to Cut Oklahoma's Harsh Prison Sentences |
| https://www.motherjones.com/media/2020/11/i-am-optimistic-the-piano-man-can-keep-me-sane-or-at-least-less-homesick/ | 11/2/2020 11:00 | I Am Optimistic the Piano Man Can Keep Me Sane (or At Least Less Homesick) |
| https://www.motherjones.com/anti-racism-police-protest/2020/10/philadelphia-protests-police-shooting-walter-wallace-vote-police-oversight-question-3/ | 10/30/2020 15:31 | Philadelphia Voters Will Consider Overhauling Police Oversight After the Fatal Shooting of Walter Wallace |
| https://www.motherjones.com/criminal-justice/2020/11/private-prison-biden-stocks/ | 11/9/2020 12:06 | Private Prison Stocks Drop as the Reality of Biden's Win Sinks In |
| https://www.motherjones.com/2020-elections/2020/11/devin-nunes-phil-arballo-congress/ | 11/4/2020 17:29 | Devin Nunes, Who Sued a Twitter Cow, Keeps His Seat |
| https://www.motherjones.com/politics/2020/11/will-trumps-accusers-finally-get-their-day-in-court/ | 11/23/2020 6:00 | Will Trump's Accusers Finally Get Their Day in Court? |
| https://www.motherjones.com/media/2020/11/mark-halperin-newsmax/ | 11/30/2020 18:02 | Disgraced Pundit Mark Halperin Resurfaces on Super-Trumpy Newsmax TV |
| https://www.motherjones.com/coronavirus-updates/2020/12/vaccines-health-care-workers-nursing-homes/ | 12/2/2020 6:00 | CDC Panel Suggests First Vaccinating Health Care Workers and Nursing Home Residents |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2020/12/prison-vaccine-covid-priority-colorado/ | 12/4/2020 6:00 | The Freakout About Giving COVID Vaccines to Prisoners Has Already Begun |
| https://www.motherjones.com/criminal-justice/2020/12/corecivic-defamation-lawsuit-family-separation-simon/ | 12/11/2020 15:04 | How a Private Prison Company's Defamation Suit Against One of Its Critics Backfired |
| https://www.motherjones.com/criminal-justice/2020/12/exclusive-elizabeth-warren-private-prison-accreditation/ | 12/14/2020 13:00 | Exclusive: Read Elizabeth Warren's Scathing Report on "Corrupt" Prison Audits |
| https://www.motherjones.com/coronavirus-updates/2020/12/the-corporate-scramble-to-get-in-line-for-limited-vaccine-supplies-is-underway/ | 12/18/2020 6:00 | The Corporate Scramble to Get in Line for Limited Vaccine Supplies is Underway |
| https://www.motherjones.com/environment/2020/12/hero-and-monster-of-2020-gerald-the-turkey/ | 12/22/2020 6:00 | Hero and Monster of 2020: Gerald the Turkey |
| https://www.motherjones.com/politics/2021/01/republican-congress-response-trump-mob-violence/ | 1/7/2021 16:19 | Only a Few Congressional Republicans Could Bring Themselves to Blame Trump for Yesterday's Violence |
| https://www.motherjones.com/politics/2021/01/betsy-devos-quits-sexual-assault-survivors/ | 1/8/2021 17:48 | DeVos Quit Over This Week's Violence. Sexual Assault Survivor Activists Aren't Having Any of It. |
| https://www.motherjones.com/coronavirus-updates/2021/01/how-one-long-term-care-facility-convinced-the-majority-of-its-staff-to-get-the-covid-19-vaccine/ | 1/20/2021 6:00 | How One Long-Term Care Facility Convinced Most of Its Staff to Get the COVID Vaccine |
| https://www.motherjones.com/media/2021/01/trump-twitter-ban-misinformation-impact-zignal-labs-report/ | 1/17/2021 13:28 | Deplatforming Trump Is Already Having a Huge Impact |
| https://www.motherjones.com/coronavirus-updates/2021/01/kaiser-health-report-racial-disparity-vaccines/ | 1/17/2021 14:52 | A Disproportionate Share of COVID-19 Vaccines Are Going to White People |
| https://www.motherjones.com/politics/2021/01/twitter-suspend-qanon-supporter-marjorie-taylor-greene/ | 1/17/2021 16:37 | Twitter Just Suspended QAnon-Boosting Rep. Marjorie Taylor Greene |
| https://www.motherjones.com/criminal-justice/2021/01/biden-order-justice-department-private-prisons/ | 1/26/2021 14:18 | Biden Will End the Justice Department's Use of Private Prisons |
| https://www.motherjones.com/mojo-wire/2021/02/covid-outbreak-san-quentin-california/ | 2/1/2021 16:33 | Watch How Quickly a COVID Outbreak Exploded Through a California Prison |
| https://www.motherjones.com/coronavirus-updates/2021/02/early-prison-jail-release-covid-survey/ | 2/5/2021 9:00 | Letting People Out of Prison to Avoid COVID Isn't That Controversial |
| https://www.motherjones.com/criminal-justice/2021/02/federal-prison-early-release-pandemic-trump/ | 2/8/2021 6:00 | A Last-Minute Trump Move Threatens to Send Released Prisoners Back to Prison After the Pandemic |
| https://www.motherjones.com/criminal-justice/2021/02/its-terrifying-its-almost-crippling-texas-jails-and-prisons-are-freezing-over/ | 2/19/2021 17:11 | â€œItâ€™s Terrifying, Itâ€™s Almost Crippling": Texas Jails and Prisons Are Freezing Over |
| https://www.motherjones.com/coronavirus-updates/2021/03/covid-air-cleaning-filter-delphine-farmer/ | 3/1/2021 6:00 | Are Schools' Fancy New Air-Scrubbing Devices Really Effectiveâ€"and Safe? |
| https://www.motherjones.com/mojo-wire/2021/03/biden-title-ix-executive-order/ | 3/8/2021 16:32 | Biden Takes the First Step Toward Undoing Betsy DeVos' Title IX Rules |
| https://www.motherjones.com/criminal-justice/2021/03/massage-parlor-workers-police-atlanta/ | 3/19/2021 15:18 | Massage Parlor Workers Say Policing Isn't the Answer to the Violence They Face |
| https://www.motherjones.com/criminal-justice/2021/04/no-eric-greitens-was-never-exonerated-of-sexual-misconduct/ | 4/2/2021 6:00 | No, Eric Greitens Was Never "Exonerated" of Sexual Misconduct |
| https://www.motherjones.com/criminal-justice/2021/04/maryland-police-reform/ | 4/11/2021 12:20 | Maryland Legislators Override a Veto to Usher in Sweeping Police Reform |
| https://www.motherjones.com/coronavirus-updates/2021/04/one-third-vaccinated/ | 4/11/2021 14:47 | Don't Look Now, But Over a Third of People in the US Have Gotten a Coronavirus Shot |
| https://www.motherjones.com/politics/2021/04/west-virginia-hiv-needles/ | 4/11/2021 17:07 | In the Middle of an HIV Crisis, West Virginia Advances New Limits to Clean Needle Access |
| https://www.motherjones.com/mojo-wire/2021/04/minnesota-brooklyn-center-daunte-wright-police-shooting-lexipol/ | 4/12/2021 16:49 | Police in Minnesota Suburb Where Daunte Wright Was Killed Rely on Policies Designed to Protect Cops |
| https://www.motherjones.com/criminal-justice/2021/07/the-pandemic-proved-we-dont-need-bail/ | 7/6/2021 7:48 | The Pandemic Proved We Don't Need Bail |
| https://www.motherjones.com/coronavirus-updates/2021/05/covid-school-air-purifier-lawsuit-gps-toxic/ | 5/11/2021 13:57 | Hundreds of Schools Are Using This Air Purifier to Fight COVID. A Lawsuit Says It Releases Toxic Chemicals. |
| https://www.motherjones.com/criminal-justice/2021/05/qualified-immunity-police-george-floyd/ | 5/25/2021 6:00 | Limiting Qualified Immunity for Cops Was a Bipartisan Issue After George Floyd's Murder. What Happened? |
| https://www.motherjones.com/politics/2021/05/air-purifier-covid-asthma-unproven-science-coronavirus-ionization/ | 5/27/2021 11:50 | Caution to the Wind |
| https://www.motherjones.com/criminal-justice/2021/05/texas-prisons-air-conditioning/ | 5/30/2021 13:43 | As Texas Enters Another Hot Summer, Lawmakers Kill Effort to Cool Sweltering Prisons |
| https://www.motherjones.com/politics/2021/05/desantis-cruises-vaccines-florida/ | 5/30/2021 15:48 | Ron DeSantis Won't Let Cruise Ships Require Vaccines |
| https://www.motherjones.com/politics/2021/05/naacp-pledges-immediate-lawsuit-over-texas-voter-suppression-bill/ | 5/30/2021 18:27 | NAACP Pledges Immediate Lawsuit Over Texas Voter Suppression Bill |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/06/andrew-cuomo-new-york-victims-rights-bill-adult-survivors-act/ | 6/9/2021 16:09 | Is Andrew Cuomo Scared of a New York Victims' Rights Bill? |
| https://www.motherjones.com/politics/2021/06/ocean-city-vaping-vape-police-arrest-boardwalk/ | 6/22/2021 6:00 | Behind the Video of Cops Brutalizing Kids for Vaping Is a History of Racial Exclusion, Force, and Profit |
| https://www.motherjones.com/politics/2021/06/pennsylvania-supreme-court-overturns-bill-cosby-conviction/ | 6/30/2021 13:48 | Pennsylvania Supreme Court Overturns Bill Cosby's Conviction |
| https://www.motherjones.com/politics/2021/08/restorative-justice-illinois-privilege-criminal/ | 8/13/2021 6:00 | Restorative Justice Won't Work Without This Crucial Piece |
| https://www.motherjones.com/mojo-wire/2021/08/andrew-cuomo-lie-charlotte-bennett-sexual-assault-survivors/ | 8/4/2021 17:37 | Andrew Cuomo Is Relying on an Old, Sexist Lie About Sexual Assault Survivors |
| https://www.motherjones.com/mojo-wire/2021/08/sturgis-motorcycle-rally-south-dakota-covid-spread/ | 8/6/2021 13:02 | Hundreds of Thousands Are Expected at Sturgis Motorcycle Rally Starting Todayâ€"Last Year's COVID Spread Be Damned |
| https://www.motherjones.com/mojo-wire/2021/08/governor-cuomo-executive-assistant-criminal-complaint-legal-exposure/ | 8/6/2021 16:09 | With a New Criminal Complaint, Cuomo's Legal Exposure Is Growing |
| https://www.motherjones.com/mojo-wire/2021/08/biden-student-debt-relief-extension-january/ | 8/6/2021 17:11 | Happy Friday: Biden Extended Student Debt Relief Through January |
| https://www.motherjones.com/politics/2021/08/the-us-used-afghan-women-to-justify-its-war-now-its-leaving-them-behind/ | 8/17/2021 6:00 | The US Used Afghan Women to Justify Its War. Now, It's Leaving Them Behind. |
| https://www.motherjones.com/politics/2021/08/hurricane-ida-covid-louisiana-new-orleans-hospitals/ | 8/29/2021 13:38 | COVID and Ida Are a Brutal One-Two Punch for Hospitals in the Storm's Path |
| https://www.motherjones.com/politics/2021/08/waning-odds-escape-afghanistan-evacuation-taliban/ | 8/29/2021 15:35 | Odds of Escape Waning for At-Risk Afghans, Despite Assurances |
| https://www.motherjones.com/politics/2021/08/yes-lets-mandate-vaccines-for-eligible-school-children-fauci-says/ | 8/29/2021 18:21 | Yes, Let's Mandate Vaccines for Eligible School Children, Fauci Says |
| https://www.motherjones.com/criminal-justice/2021/09/detainees-ida-lafourche-sandbags-evacuation-louisiana/ | 9/1/2021 15:22 | Detainees in Lafourche Filled Sandbags to Save Property. When the Town Evacuated, They Were Kept Jailed. |
| https://www.motherjones.com/criminal-justice/2021/09/ida-incarcerated-family-hurricane-louisiana-st-charles/ | 9/3/2021 6:00 | Her Husband Was in Jail When Ida Hit. She Hasn't Heard From Him Since. |
| https://www.motherjones.com/politics/2021/09/maroney-biles-gymnastics-fbi-nassar-testimony/ | 9/15/2021 18:28 | McKayla Maroney's Powerful Testimony to Congress Shows the Uphill Battle Survivors Face |
| https://www.motherjones.com/politics/2021/10/nationwide-anti-rape-protests-frats-fraternities-red-zone/ | 10/5/2021 12:29 | Nationwide Anti-Rape Protests Demand Consequences for College Frats |
| https://www.motherjones.com/politics/2021/10/police-killing-black-shooting-911-alternative-oakland/ | 10/14/2021 6:00 | Who Keeps Us Safe? |
| https://www.motherjones.com/politics/2021/10/texas-abortion-ban-appeals-court-ruling-next-steps/ | 10/9/2021 12:12 | The Texas Abortion Ban Was Just Reinstated. What Happens Next? |
| https://www.motherjones.com/politics/2021/10/post-roe-mississippi-2019-texas-abortion-laws-podcast/ | 10/9/2021 13:53 | What a Post-Roe World Looks Like. (Hint: For Some, It's Already Here.) |
| https://www.motherjones.com/politics/2021/10/alabama-federal-aid-covid-prisons-kay-ivey/ | 10/9/2021 18:10 | Alabama Will Spend Nearly 20 Percent of Its Federal COVID Relief Money to Build Human Cages |
| https://www.motherjones.com/politics/2021/11/fast-food-mcdonalds-liability-sexual-harassment-now-workers-strike-walking-out/ | 11/9/2021 6:00 | Fast-Food Companies Have One Easy Trick for Avoiding Liability for Sexual Harassment. Now, Workers Are Walking Out. |
| https://www.motherjones.com/criminal-justice/2021/10/ice-detention-immigration-geo-group-core-civic-lawsuit/ | 10/28/2021 16:00 | A Private Prison Company Just Lost a Major Battle Over $1-Per-Day Wages for Immigrant Workers |
| https://www.motherjones.com/politics/2021/10/cuomo-sex-crime-forcible-touching-new-york/ | 10/28/2021 17:30 | Andrew Cuomo Has Been Charged With a Misdemeanor Sex Crime |
| https://www.motherjones.com/criminal-justice/2021/11/rittenhouse-not-guilty-self-defense-maddesyn-george/ | 11/19/2021 21:30 | Two Days Before Rittenhouse Verdict, a Native Woman Was Imprisoned for Killing Her Alleged Rapist |
| https://www.motherjones.com/mojo-wire/2021/12/tornados-death-arkansas-missouri-kentucky-tennessee-illinois-latest/ | 12/11/2021 12:36 | Rare December Tornado Cluster Rips Across the Midwest and South, Killing Scores of People |
| https://www.motherjones.com/criminal-justice/2021/12/new-york-city-rise-anti-asian-hate-crimes-cash-bail/ | 12/11/2021 16:26 | NYC Has Seen an Increase in Reports of Anti-Asian Hate Crimes. Why Is the NYPD Commissioner Blaming it on Cash Bail Reform? |
| https://www.motherjones.com/politics/2021/12/washington-post-report-phil-waldron-trump-coup-powerpoint-mark-meadows-january-6-investigation/ | 12/11/2021 17:38 | An Election Conspiracy Theorist Responsible for Circulating Batshit Coup PowerPoint Spoke Several Times with Meadows and the Trump White House: Report |
| https://www.motherjones.com/politics/2021/12/ndaa-sexual-assault-military-gillibrand/ | 12/14/2021 19:40 | Congress Agreed on Drastic Military Sexual Assault Reform. Then "Four Men Behind Closed Doors" Got Their Hands on It. |
| https://www.motherjones.com/criminal-justice/2021/12/hero-the-flight-attendant-who-duct-taped-an-abusive-passenger/ | 12/23/2021 6:00 | Hero: The Flight Attendant Who Duct-Taped an Abusive Passenger |
| https://www.motherjones.com/media/2021/12/nina-hamberg-second-wave-feminism-protests-abortion-rights-photographs/ | 12/27/2021 6:00 | â€œThis Is the Time to Have That Purpose Againâ€Revisiting the Front Line of Second-Wave Feminism Through PhotographsÂ |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2022/02/aventiv-securus-lantern-college-pell-grants-prisoners/ | 2/8/2022 6:00 | A Notorious Prison Tech Giant Is Poised to Cash In on Pell Grants for Incarcerated People |
| https://www.motherjones.com/politics/2022/02/so-fi-stadium-super-bowl-lvi-landlords-renters-inglewood-displacement-gentrification/ | 2/13/2022 13:42 | This Gorgeous New Super Bowl Stadium Has Devastated Local Renters |
| https://www.motherjones.com/environment/2022/02/trump-appointee-judge-strikes-down-biden-administration-climate-social-cost-carbon/ | 2/13/2022 16:02 | Trump-Appointed Judge Just Dealt a Blow to Biden's Climate Efforts |
| https://www.motherjones.com/politics/2022/02/canadian-police-clear-protesters-from-key-border-crossing/ | 2/13/2022 17:50 | Canadian Police Clear Protesters From Key Border Crossing |
| https://www.motherjones.com/criminal-justice/2022/03/racism-domestic-violence-sexual-assault-movement-anti-me-too-black/ | 3/1/2022 6:00 | How the Mainstream Movement Against Gender-Based Violence Fails Black Workers and Survivors |
| https://www.motherjones.com/politics/2022/05/biden-abortion-roe-supreme-court/ | 5/6/2022 14:10 | Biden Must Start Getting Creative to Protect Abortion Rights |
| https://www.motherjones.com/politics/2022/05/twitter-instagram-facebook-google-abortion-pills-roe-ban/ | 5/13/2022 15:00 | Why Do Social Media Platforms Keep Removing Posts About Safe and Legal Abortion Pills? |
| https://www.motherjones.com/media/2022/05/and-the-winner-of-the-johnny-depp-v-amber-heard-trial-is-men/ | 5/27/2022 15:19 | And the Winner of the Johnny Depp v. Amber Heard Trial Is...Men |
| https://www.motherjones.com/media/2022/06/leila-mottley-nightcrawling-police-sex-ring-oakland-youth-poet-laureate/ | 6/6/2022 6:00 | A 17-Year-Old Processes Police Sexual Violence in One of the Summer's Most Anticipated Novels |
| https://www.motherjones.com/politics/2022/06/new-poll-finds-6-in-10-us-adults-support-for-prosecuting-trump-for-january-6-capitol-attack/ | 6/19/2022 13:20 | New Poll Finds 6 in 10 US Adults Support Prosecuting Trump for January 6 Capitol Attack |
| https://www.motherjones.com/politics/2022/06/texas-republican-party-enshrines-anti-lgbtq-hate-in-extreme-right-wing-party-platform/ | 6/19/2022 16:16 | Texas Republican Party Enshrines Anti-LGBTQ Hate in Extreme Right-Wing Party Platform |
| https://www.motherjones.com/media/2022/06/on-this-juneteenth-watch-toni-morrison-talk-about-the-meaning-of-freedom/ | 6/19/2022 18:39 | On This Juneteenth, Watch Toni Morrison Talk About the Meaning of Freedom |
| https://www.motherjones.com/politics/2022/06/new-title-ix-rules-would-protect-lgbt-students-and-sexual-assault-survivors/ | 6/23/2022 16:01 | New Title IX Rules Would Protect LGBT Students and Sexual Assault Survivors |
| https://www.motherjones.com/politics/2022/06/fda-approval-abortion-pill-mifepristone-legal-future-loophole/ | 6/24/2022 19:24 | Can the FDA's Approval of an Abortion Pill Stop States From Banning It? |
| https://www.motherjones.com/politics/2022/07/district-attorneys-prosecute-power-abortions-roe/ | 7/12/2022 6:00 | Why Progressive Prosecutors Won't Save Us in a Post-Roe World |
| https://www.motherjones.com/politics/2022/07/pre-emption-preemption-roe-abortion-dobbs-biden-states/ | 7/15/2022 6:00 | How Close to Death Does a Person Have to Be to Qualify for an Abortion Ban Exemption? |
| https://www.motherjones.com/politics/2022/08/medical-boards-that-can-strip-abortion-providers-of-licenses-are-stacked-with-republican-donors/ | 8/11/2022 6:00 | Medical Boards That Can Strip Abortion Providers of Licenses Are Stacked With Republican Donors |
| https://www.motherjones.com/criminal-justice/2022/08/republican-power-grab-zero-work-abortion-ban-holcomb-indiana-mears/ | 8/10/2022 12:08 | The Republican Power Grab Hidden in Indiana's Zero-Week Abortion Ban |
| https://www.motherjones.com/politics/2022/09/joe-biden-speech-maga-republicans-democracy-donald-trump-vote/ | 9/2/2022 14:32 | Biden Asks Americans to Vote for Democracyâ€"But Is Voting Enough? |
| https://www.motherjones.com/environment/2022/09/new-covid-boosters-available-omicron-cdc/ | 9/2/2022 16:26 | The New and Improved Covid Boosters Are Ready to Roll |
| https://www.motherjones.com/politics/2022/09/read-complete-inventory-fbi-raid-search-mar-a-lago-donald-trump/ | 9/2/2022 18:04 | A Detailed Inventory of Everything the FBI Took from Mar-a-Lago |
| https://www.motherjones.com/politics/2022/09/biden-veterans-affairs-va-abortion/ | 9/3/2022 14:07 | VA Will Provide Abortions to Eligible Vetsâ€"Even in States That Forbid It |
| https://www.motherjones.com/politics/2022/09/i-have-some-questions-for-greg-abbott/ | 9/3/2022 17:42 | I Have Some Questions for Greg Abbott |
| https://www.motherjones.com/politics/2022/10/ron-desantis-florida-medical-board-trans-transgender-kids-health-care/ | 10/4/2022 6:00 | Ron DeSantis' Relentless War on Trans Kids Hits a New Low |
| https://www.motherjones.com/politics/2022/10/wisconsin-midterms-abortion-evers-roe-dobbs-court/ | 10/28/2022 6:00 | The Path to Restoring Abortion Access in Wisconsin Hinges on the November Midterms |
| https://www.motherjones.com/politics/2022/11/abortion-ballot-midterms-election-kentucky-vermont-michigan-wisconsin/ | 11/4/2022 12:34 | The Future of Abortion Is Up for Grabs in These States on Tuesday |
| https://www.motherjones.com/politics/2022/11/herschel-walker-abuse-abortion-senate-georgia/ | 11/2/2022 6:00 | How to Understand the Connection Between the Herschel Walker Abortion Stories and His Abuse |
| https://www.motherjones.com/politics/2022/11/russia-revives-its-botnet-to-hit-swing-state-democrats/ | 11/6/2022 14:02 | Russia Revives Its Botnet to Hit Swing-State Democrats |
| https://www.motherjones.com/politics/2022/11/the-gop-is-trying-to-throw-out-thousands-of-votes-in-detroit-again/ | 11/6/2022 17:00 | The GOP Is Trying to Throw Out Thousands of Votes in Detroitâ€"Again |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2022/11/no-positive-indicators-so-far-un-report-finds-climate-change-is-worsening/ | 11/6/2022 18:32 | "No Positive Indicators So Far": UN Report Finds Climate Change Is Worsening |
| https://www.motherjones.com/politics/2022/11/abortion-rights-are-a-winning-strategy/ | 11/9/2022 14:34 | Abortion Rights Are a Winning Strategy |
| https://www.motherjones.com/politics/2022/11/adult-survivors-act-donald-trump-e-jean-carroll-new-york-rape-sexual-assault/ | 11/23/2022 6:00 | Hundreds of New York Women Are About to Sue Alleged Rapists (and Enablers) Under a Revolutionary New Law |
| https://www.motherjones.com/mojo-wire/2022/12/mark-halperin-said-hes-like-a-cancel-culture-refugee-now-hes-making-bank-at-no-labels/ | 12/8/2022 18:15 | Mark Halperin Said He's Like a Cancel Culture "Refugee." Now He's Making Bank at No Labels. |
| https://www.motherjones.com/politics/2022/12/hero-of-2022-los-angeles-police-budget-defund-kenneth-mejia-controller/ | 12/30/2022 6:00 | Hero of 2022: Those LA Police Funding Billboards |
| https://www.motherjones.com/politics/2023/01/trump-e-jean-carroll-marla-maples/ | 1/19/2023 14:40 | Trump Confused His Ex-Wife With the Rape Accuser He Called "Not My Type†|
| https://www.motherjones.com/politics/2023/01/lawsuit-medicaid-transgender-health-care-ban-lgbtq-attack/ | 1/31/2023 6:00 | The Under-the-Radar Legal Battle Protecting Health Care for Trans People |
| https://www.motherjones.com/politics/2023/03/texas-judge-medication-abortion-mifepristone-lawsuit/ | 3/14/2023 16:29 | Will One Controversial Texas Judge Outlaw the Most Popular Form of Abortion for the Whole Country? |
| https://www.motherjones.com/politics/2023/03/anti-trans-transgender-health-care-ban-legislation-bill-minors-children-lgbtq/ | 3/8/2023 6:00 | Inside the Secret Working Group That Helped Push Anti-Trans Laws Across the Country |
| https://www.motherjones.com/politics/2023/02/marianne-williamson-presidential-election-2024/ | 2/26/2023 13:51 | Marianne Williamson Is the Only Democrat Running for President†For Now |
| https://www.motherjones.com/politics/2023/02/blue-state-abortion-pill-lawsuit-fda/ | 2/26/2023 15:33 | Democratic Attorneys General Sue the FDA to Drop "Onerous" Abortion Pill Restrictions |
| https://www.motherjones.com/media/2023/02/dwyane-wade-gabrielle-union-support-trans-kids/ | 2/26/2023 17:35 | "We Do This as Parents": Dwyane Wade and Gabrielle Union-Wade's Emotional Call to Support Trans Kids |
| https://www.motherjones.com/politics/2023/03/anti-abortion-republicans-elections-roe/ | 3/26/2023 14:36 | Anti-Abortion Republicans Are Pushing State Legislation to Undermine Election Results |
| https://www.motherjones.com/politics/2023/03/wisconsin-supreme-court-election-spending-abortion-2024/ | 3/26/2023 15:58 | Crucial Supreme Court Race in Wisconsin Shatters Spending Record |
| https://www.motherjones.com/politics/2023/03/desantis-dont-say-gay-k-12-students-florida/ | 3/26/2023 17:15 | Florida Expands Controversial "Don't Say Gay" Rules for All K–12 Students |
| https://www.motherjones.com/politics/2023/04/wisconsin-supreme-court-election-abortion-protasiewicz/ | 4/5/2023 16:46 | Abortion Rights Win Elections. Again. |
| https://www.motherjones.com/politics/2023/04/texas-judge-abortion-mifepristone-medication/ | 4/7/2023 19:28 | A Federal Judge Just Blocked the Most Common Form of Abortion Nationwide |
| https://www.motherjones.com/politics/2023/04/mifepristone-comstock-abortion-medication-pill-texas-court-ban/ | 4/17/2023 6:00 | "You Would Only Need a Week": How the Next Republican President Could Ban Abortion Nationwide |
| https://www.motherjones.com/politics/2023/04/trump-e-jean-carroll-sexual-assault-rape-court/ | 4/25/2023 6:00 | For Years, Trump Has Evaded Trial for Sexual Assault. That Changes Today. |
| https://www.motherjones.com/politics/2023/05/anti-trans-american-college-pediatrics-leak-michelle-cretella-abortion/ | 5/17/2023 6:00 | A Massive Leak Spotlights the Extremism of an Anti-Trans Medical Group |
| https://www.motherjones.com/politics/2023/06/donald-trump-e-jean-carroll-defamation-lawsuit-rape/ | 6/29/2023 16:55 | Trump's New Defamation Suit Against E. Jean Carroll Is a Silencing Tactic |
| https://www.motherjones.com/politics/2023/07/supreme-court-lgbtq-colorado-wedding-fake/ | 7/2/2023 14:16 | The Fake Request for a Wedding Website at the Heart of SCOTUS's Anti-LGBTQ Ruling |
| https://www.motherjones.com/politics/2023/07/fox-news-12-million-settlement-carlson-grossberg/ | 7/2/2023 16:36 | Fox News Agrees to Pony Up $12 Million to Tucker Carlson Producer Alleging Coercion |
| https://www.motherjones.com/politics/2023/07/federal-law-domestic-violence-gun-restrain-order-scotus/ | 7/2/2023 18:41 | A Federal Gun Law Has Protected Domestic Violence Survivors for 30 Years. Now SCOTUS Will Decide Its Fate. |
| https://www.motherjones.com/politics/2023/07/court-anti-transgender-trans-lawsuit-gender-affirming-care-medical-minors-youth/ | 7/8/2023 11:35 | Even Trump Judges Are Ruling in Favor of Trans Rights |
| https://www.motherjones.com/criminal-justice/2023/07/a-nebraska-mom-helped-her-daughter-get-an-abortion-they-are-both-facing-prison-time/ | 7/10/2023 19:01 | Nebraska Mom Helped Her Daughter Get an Abortion. Now Her Daughter Has Been Sentenced to Jail. |
| https://www.motherjones.com/politics/2023/07/missouri-abortion-ballot-initiative-referendum-andrew-bailey/ | 7/17/2023 14:26 | Missouri Republicans Are Going to Absurd Lengths to Stop Voters from Having Their Say on Abortion |
| https://www.motherjones.com/politics/2023/07/arkansas-book-ban-injunction/ | 7/30/2023 13:54 | Federal Judge Blocks Arkansas Law to Criminalize Librarians for Providing "Harmful" Books to Minors |
| https://www.motherjones.com/politics/2023/07/trump-legal-fees-big-lie-40-million/ | 7/30/2023 15:39 | Trump's PAC Has Spent $40 Million on Legal Bills This Year |
| https://www.motherjones.com/environment/2023/07/july-hottest-month-ever-climate-change/ | 7/30/2023 17:36 | "The Era of Global Boiling Has Arrived": July on Track To Be Earth's Hottest Month Ever |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2023/08/abortion-pill-mifepristone-texas-supreme-court-ruling/ | 8/16/2023 19:30 | What to Know About the Latest Court Ruling on the Abortion Pill |
| https://www.motherjones.com/politics/2023/09/roe-v-wade-abortion-rights-amendment-missouri-pro-choice-ohio-arizona-planned-parenthood-viability-limits/ | 9/11/2023 6:00 | Restore Roe, or Go Beyond It? The Question Is Fracturing the Abortion Rights Movement. |
| https://www.motherjones.com/politics/2023/10/republican-candidates-waste-no-time-pinning-the-hamas-attack-on-biden/ | 10/8/2023 14:01 | Republican Candidates Waste No Time Pinning the Hamas Attack on Biden |
| https://www.motherjones.com/media/2023/10/medicine-female-body-cat-bohannon-eve-evolution-science-sex-bias/ | 10/8/2023 17:30 | How Medicine Suffers "When We Ignore the Fact That Half of Us Have Breasts" |
| https://www.motherjones.com/politics/2023/10/california-governor-vetoes-bill-to-ban-caste-discrimination/ | 10/8/2023 18:59 | California Governor Vetoes Bill to Ban Caste Discrimination |
| https://www.motherjones.com/politics/2023/10/abortion-roe-wade-dobbs-increase-data/ | 10/25/2023 13:57 | Overturning Roe v. Wade Led to More Abortions Overall, According to New Research |
| https://www.motherjones.com/politics/2023/10/speaker-mike-johnson-lgbtq-christian-alliance-defending-freedom/ | 10/26/2023 16:35 | Mike Johnson's Long Flirtation With Christian Nationalism |
| https://www.motherjones.com/politics/2023/11/ohio-issue-1-abortion-ballot-initiative/ | 11/7/2023 21:08 | Ohio Passes Constitutional Right to Abortion |
| https://www.motherjones.com/criminal-justice/2023/11/sarah-huckabee-sanders-pardons-turkey-but-denies-clemency-for-wrongly-imprisoned-man/ | 11/19/2023 13:51 | Sarah Huckabee Sanders Pardons Turkey But Denies Clemency for Wrongly Imprisoned Man |
| https://www.motherjones.com/politics/2023/11/trump-can-appear-on-ballot-despite-engaging-in-insurrection-colorado-judge-rules/ | 11/19/2023 16:37 | Trump Can Appear on Ballot Despite Engaging in Insurrection, Colorado Judge Rules |
| https://www.motherjones.com/politics/2023/12/warren-private-prison-us-marshals/ | 12/20/2023 6:00 | Biden Ordered the DOJ to Stop Using Private Prisons. Thousands Are Still Being Held Inside. |
| https://www.motherjones.com/politics/2023/12/colorado-supreme-court-disqualifies-trump-2024-republican-election/ | 12/19/2023 18:54 | The Colorado Supreme Court Just Disqualified Trump From the 2024 Ballot |
| https://www.motherjones.com/politics/2024/02/mercy-corps-me-too-sexual-abuse-harassment-independent-investigation/ | 2/1/2024 11:00 | "Independent" Investigations Into Sexual Abuse Are Big Business. Can Survivors Really Trust Them? |
| https://www.motherjones.com/politics/2024/02/nex-benedict-trans-oklahoma-bullying-bathroom-bills-police-body-cam/ | 2/24/2024 18:03 | Video Shows Nonbinary Teen Nex Benedict Reflecting on Fight Before Their Death |
| https://www.motherjones.com/politics/2024/03/south-dakota-republican-abortion-ballot-measure-noem-gop-choice/ | 3/16/2024 15:27 | The GOP Is Too Scared to Let South Dakota Vote on Abortion |
| https://www.motherjones.com/media/2024/03/reveal-prx-psychedelic-drugs-mainstream-conference-rick-perry-aaron-rodgers/ | 3/16/2024 16:55 | How Psychedelic Drugs Are Going Mainstream |
| https://www.motherjones.com/politics/2024/03/mifepristone-supreme-court/ | 3/25/2024 14:20 | The Supreme Court Abortion Pill Case Is Based on Imaginary Patients and Shoddy Science |
| https://www.motherjones.com/environment/2019/10/the-white-house-wants-climate-change-off-the-g7-agenda-it-doesnt-really-work-that-way/ | 10/25/2019 6:00 | The White House Wants Climate Change Off the G7 Agenda. It Doesn't Really Work That Way. |
| https://www.motherjones.com/environment/2019/10/heres-what-baltimores-lawsuit-against-energy-companies-could-mean-for-future-climate-cases/ | 10/24/2019 15:19 | Here's What Baltimore's Lawsuit Against Energy Companies Could Mean for Future Climate Cases |
| https://www.motherjones.com/environment/2019/10/wildfires-are-making-californias-bad-air-quality-even-worse-and-its-killing-people/ | 10/31/2019 6:00 | Wildfires Are Making California's Bad Air Quality Even Worse—And It's Killing People |
| https://www.motherjones.com/politics/2019/11/why-it-would-be-dangerous-for-trump-to-use-a-wmd-office-as-a-political-pawn/ | 11/1/2019 16:55 | Why It Would Be Dangerous for Trump to Use a WMD Office as a Political Pawn |
| https://www.motherjones.com/environment/2019/11/coal-ash-is-incredibly-toxic-trumps-epa-just-made-it-even-harder-to-control/ | 11/4/2019 19:53 | Coal Ash Is Incredibly Toxic. Trump's EPA Just Made It Even Harder to Control. |
| https://www.motherjones.com/environment/2019/11/the-federal-reserve-acknowledged-the-reality-of-climate-change-thats-actually-a-big-deal/ | 11/9/2019 15:28 | The Federal Reserve Acknowledged the Reality of Climate Change. That's Actually a Big Deal. |
| https://www.motherjones.com/criminal-justice/2019/11/warren-wants-to-make-it-a-crime-for-corporations-to-lie-to-regulators/ | 11/12/2019 12:23 | Warren Wants to Make It a Crime for Corporations to Lie to Regulators |
| https://www.motherjones.com/environment/2019/11/this-report-shows-how-climate-change-will-affect-every-child-its-authors-hope-congress-will-listen/ | 11/18/2019 18:07 | This Report Shows How Climate Change Will Affect Every Child. Its Authors Hope Congress Will Listen. |
| https://www.motherjones.com/environment/2019/11/most-superfund-sites-are-threatened-by-climate-change-epa-doesnt-plan-to-do-anything-about-it/ | 11/19/2019 11:46 | Most Superfund Sites Are Threatened by Climate Change. EPA Doesn't Plan to Do Anything About It. |
| https://www.motherjones.com/politics/2019/11/amy-klobuchar-democratic-debate-gender-disparity-pete-buttigieg/ | 11/20/2019 22:20 | The Debate Gave Amy Klobuchar a Chance to Talk Gender Disparity, and She Ran With It |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2019/11/barry-myers-will-anyone-take-over-noaa-now/ | 11/26/2019 6:00 | Here's Why NOAA Under Trump Is in a "Holding Pattern" |
| https://www.motherjones.com/politics/2019/11/addressing-homelessness-causes-homelessness-white-house-says/ | 11/27/2019 6:00 | Addressing Homelessness Causes Homelessness, White House Says |
| https://www.motherjones.com/environment/2019/12/the-supreme-court-is-tackling-an-important-superfund-case-and-its-messy/ | 12/3/2019 19:14 | The Supreme Court Is Tackling an Important Superfund Case and It'sâ€"Messy |
| https://www.motherjones.com/criminal-justice/2019/12/is-being-homeless-a-choice-trumps-pick-to-lead-the-federal-agency-on-homelessness-thinks-so/ | 12/9/2019 6:03 | Is Being Homeless a Choice? Trumpâ€™s Pick to Lead the Federal Agency on Homelessness Thinks So. |
| https://www.motherjones.com/environment/2019/12/an-environmental-lawyer-explains-where-elizabeth-warrens-blue-new-deal-falls-short/ | 12/10/2019 19:13 | An Environmental Lawyer Explains Where Elizabeth Warren's Blue New Deal Falls Short |
| https://www.motherjones.com/environment/2019/12/heres-whats-missing-from-mayor-petes-plan-for-climate-justice-in-latinx-communities/ | 12/20/2019 16:33 | Here's What's Missing From Mayor Pete's Plan for Climate Justice in Latinx Communities |
| https://www.motherjones.com/politics/2020/01/chevron-made-4-5-billion-in-2018-so-why-did-the-irs-give-them-a-refund/ | 1/3/2020 15:44 | Chevron Made $4.5 Billion in 2018. So Why Did the IRS Give Them a Refund? |
| https://www.motherjones.com/environment/2020/01/the-truth-behind-that-viral-1-billion-aussie-animals-are-dead-stat-is-way-more-complex-and-sad/ | 1/10/2020 15:49 | The Truth Behind That Viral "1 Billion Aussie Animals Are Dead" Stat Is Way More Complexâ€"and Sad |
| https://www.motherjones.com/environment/2020/01/michael-mann-australias-wildfires-podcast-climate-change/ | 1/8/2020 8:22 | Australia's Wildfire Catastrophe Isn't the "New Normal." It's Much Worse Than That. |
| https://www.motherjones.com/environment/2020/01/surprise-surprise-don-jr-just-told-an-outrageous-lie-about-australias-wildfires/ | 1/8/2020 16:02 | Surprise! Surprise! Don Jr. Just Told an Outrageous Lie About Australia's Wildfires |
| https://www.motherjones.com/environment/2020/01/5-australian-fire-failures-lessons-for-the-world-from-a-climate-catastrophe/ | 1/17/2020 15:40 | 5 Australian Fire Failures: Lessons for the World from a Climate Catastrophe |
| https://www.motherjones.com/environment/2020/01/nasa-and-noaa-just-announced-that-2019-was-the-second-hottest-year-on-record/ | 1/15/2020 16:07 | NASA and NOAA Just Announced that 2019 Was the Second Hottest Year on Record |
| https://www.motherjones.com/environment/2020/01/greta-thunberg-just-dropped-a-truth-bomb-in-the-punchbowl-at-davos/ | 1/21/2020 14:14 | Greta Thunberg Just Dropped a Truth Bomb in the Punchbowl at Davos |
| https://www.motherjones.com/environment/2020/01/according-to-the-doomsday-clock-were-down-to-100-seconds-before-midnight-plan-accordingly/ | 1/23/2020 17:01 | According to the Doomsday Clock, We're Down to 100 Seconds Before Midnight. Plan Accordingly. |
| https://www.motherjones.com/environment/2020/01/three-of-the-most-viral-claims-about-the-coronavirus-are-fake/ | 1/29/2020 6:32 | Three of the Most Viral Claims About the Coronavirus Are Fake |
| https://www.motherjones.com/environment/2020/02/the-biggest-municipal-solar-farm-in-the-us-is-coming-to-cincinnati/ | 2/10/2020 11:58 | The Biggest Municipal Solar Farm in the US Is Coming to…Cincinnati? |
| https://www.motherjones.com/politics/2020/02/man-charged-with-threatening-adam-schiff-said-he-likely-was-upset-by-fox-news-segment/ | 2/4/2020 14:58 | Man Charged With Threatening Adam Schiff Said He "Likely Was Upset" by Fox News Segment |
| https://www.motherjones.com/environment/2020/02/supreme-court-appalachian-trail-pipeline/ | 2/24/2020 20:04 | The Energy Industry's "Metaphysical" Argument for a Pipeline That Crosses the Appalachian Trail |
| https://www.motherjones.com/politics/2020/02/aipac-conference-to-feature-anti-immigrant-chancellor-of-austria/ | 2/28/2020 10:46 | AIPAC Conference to Feature Anti-Immigrant Chancellor of Austria |
| https://www.motherjones.com/politics/2020/03/here-are-17-ways-the-trump-administration-bungled-its-coronavirus-response/ | 3/3/2020 12:59 | Here Are 17 Ways the Trump Administration Bungled Its Coronavirus Response |
| https://www.motherjones.com/politics/2020/03/mental-health-professionals-are-preparing-for-an-epidemic-of-anxiety-around-the-coronavirus/ | 3/9/2020 6:00 | Mental Health Professionals Are Preparing for an Epidemic of Anxiety Around the Coronavirus |
| https://www.motherjones.com/politics/2020/03/here-are-4-recommendations-for-dealing-with-the-coronavirus-from-a-public-health-dream-team/ | 3/10/2020 16:45 | 4 Recommendations for Dealing With the Coronavirus from a Public Health Dream Team |
| https://www.motherjones.com/coronavirus-updates/2020/03/one-of-trumps-favorite-pastors-says-all-natural-disasters-can-ultimately-be-traced-to-sin/ | 3/14/2020 6:00 | One of Trump's Favorite Pastors Says, "All Natural Disasters Can Ultimately Be Traced to Sin."Â |
| https://www.motherjones.com/food/2020/03/meals-on-wheels-is-already-feeling-the-symptoms-of-coronavirus/ | 3/13/2020 6:00 | Meals on Wheels Is Already Feeling the Symptoms of Coronavirus |
| https://www.motherjones.com/politics/2020/03/trumps-spiritual-adviser-paula-white-is-using-the-coronavirus-crisis-to-bankroll-her-church/ | 3/18/2020 18:15 | Trump's Spiritual Adviser Paula White Is Using the Coronavirus Crisis to Bankroll Her Church |
| https://www.motherjones.com/coronavirus-updates/2020/03/this-is-what-sobriety-in-a-time-of-crisis-looks-like/ | 3/24/2020 6:00 | This Is What Sobriety in a Time of Crisis Looks Like |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/coronavirus-updates/2020/03/getting-old-has-often-meant-loneliness-its-about-to-get-worse/ | 3/30/2020 6:00 | Getting Old Has Often Meant Loneliness. Itâ€™s About to Get Worse. |
| https://www.motherjones.com/coronavirus-updates/2020/03/med-students-arent-sitting-out-the-fight-against-the-coronavirus/ | 3/28/2020 6:00 | Med Students Aren't Sitting Out the Fight Against the Coronavirus |
| https://www.motherjones.com/coronavirus-updates/2020/03/hours-after-doubting-the-need-for-40000-ventilators-trump-demanded-40000-ventilators/ | 3/27/2020 14:34 | Hours After Doubting the Need for 40,000 Ventilators, Trump Demanded 40,000 Ventilators |
| https://www.motherjones.com/coronavirus-updates/2020/04/nurse-practitioners-could-be-a-vital-resource-for-overburdened-hospitals-red-tape-is-getting-in-the-way/ | 4/13/2020 6:00 | Nurse Practitioners Could Be a Vital Resource for Overburdened Hospitals. Red Tape Is Getting in the Way. |
| https://www.motherjones.com/politics/2020/04/nurses-were-promised-10k-a-week-to-serve-in-ny-hospitals-they-say-it-was-a-classic-bait-and-switch/ | 4/10/2020 10:14 | Nurses Were Promised $10K a Week to Serve in NY Hospitals. They Say It Was a â€œClassic Bait and Switch.â€ |
| https://www.motherjones.com/coronavirus-updates/2020/04/this-expert-will-cure-your-excitement-for-hydroxychloroquine/ | 4/20/2020 9:41 | This Expert Will Cure Your Excitement for Hydroxychloroquine |
| https://www.motherjones.com/politics/2020/04/its-gotten-so-bad-that-were-nostalgic-for-how-obama-handled-the-bp-oil-spill/ | 4/20/2020 18:42 | It's Gotten So Bad That We're Nostalgic for How Obama Handled the BP Oil Spill |
| https://www.motherjones.com/politics/2020/05/nurses-are-feeling-more-stressed-out-now-helping-caregivers-who-cant-prioritize-their-own-care/ | 5/4/2020 6:00 | New Programs Are Trying to Bolster the Emotional Well-Being of Stressed Health Workers |
| https://www.motherjones.com/politics/2020/05/how-to-take-back-a-congressional-district-during-a-pandemic/ | 5/14/2020 6:00 | How to Take Back a Congressional District During a Pandemic |
| https://www.motherjones.com/coronavirus-updates/2020/06/why-the-pandemic-means-unprecedented-pay-for-some-nurses-and-unemployment-for-others/ | 6/2/2020 6:00 | Why the Pandemic Means Unprecedented Pay for Some Nurses and Unemployment for Others |
| https://www.motherjones.com/environment/2020/05/atlantic-hurricanes-will-be-more-frequent-and-more-severe-this-season/ | 5/22/2020 15:31 | Atlantic Hurricanes Will Be More Frequent and More Severe This Season |
| https://www.motherjones.com/media/2020/05/the-same-advertisers-that-bankroll-foxs-bad-climate-coverage-are-there-for-covid-19/ | 5/27/2020 13:14 | The Same Advertisers That Bankroll Fox's Bad Climate Coverage Are There for COVID-19 |
| https://www.motherjones.com/coronavirus-updates/2020/08/plague-comforts-dungeons-and-dragons-is-the-real-world-now/ | 8/28/2020 6:00 | Plague Comforts: Dungeons & Dragons Is the Real World Now |
| https://www.motherjones.com/politics/2020/06/hot-dogs-medical-supplies-and-goggles-the-dc-streets-are-filled-with-donations-for-protesters/ | 6/5/2020 17:28 | Hot Dogs, Medical Supplies, and Gogglesâ€”The DC Streets Are Filled With Donations for Protesters |
| https://www.motherjones.com/politics/2020/06/activists-say-democrats-proposed-chokehold-ban-wont-work/ | 6/10/2020 6:00 | Activists Say Democrats' Proposed Chokehold Ban Won't Work |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/philonise-floyd-asks-congress-to-make-sure-his-brother-didnt-die-in-vain/ | 6/10/2020 12:38 | Philonise Floyd Asks Congress to Make Sure His Brother Didn't Die in Vain |
| https://www.motherjones.com/environment/2020/06/report-by-2035-90-percent-of-the-us-could-be-powered-by-renewables/ | 6/11/2020 17:59 | Report: By 2035, 90 Percent of the US Could Be Powered by Renewables |
| https://www.motherjones.com/politics/2020/06/heres-a-bill-that-bernie-sanders-elizabeth-warren-mitch-mcconnell-and-donald-trump-all-support/ | 6/18/2020 12:41 | Here's a Bill That Bernie Sanders, Elizabeth Warren, Mitch McConnell, and Donald Trump All Support |
| https://www.motherjones.com/politics/2020/06/what-happens-when-a-massive-racial-justice-march-on-washington-goes-digital/ | 6/19/2020 14:23 | What Happens When a Massive Racial Justice March on Washington Goes Digital? |
| https://www.motherjones.com/coronavirus-updates/2020/07/inside-the-facebook-group-where-doctors-process-their-immense-coronavirus-grief/ | 7/7/2020 9:31 | Inside the Facebook Group Where Doctors Process Their Immense Coronavirus Grief |
| https://www.motherjones.com/environment/2020/07/a-judge-just-handed-the-standing-rock-tribe-a-big-win-in-their-dakota-access-pipeline-fight/ | 7/6/2020 14:24 | A Judge Handed the Standing Rock Tribes a Big Win in Their Dakota Access Pipeline Fight |
| https://www.motherjones.com/food/2020/07/heres-what-its-like-to-be-black-in-the-lily-white-wine-industry/ | 7/27/2020 6:00 | California's Black Winemakers Navigate the Barriers of a Lily-White Industry |
| https://www.motherjones.com/politics/2020/08/americas-pandemic-response-is-creating-major-hurdles-for-many-deaf-people/ | 8/5/2020 6:00 | America's Pandemic Response Is Creating Major Hurdles for Many Deaf People |
| https://www.motherjones.com/environment/2020/07/trump-says-nuclear-proliferation-is-scarier-than-climate-change-hes-failing-at-both/ | 7/29/2020 17:27 | Trump Says Nuclear Proliferation Is Scarier Than Climate Change. He's Failing at Both. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2020/08/the-fight-is-a-long-lasting-battle-occupy-dc-isnt-going-home-anytime-soon/ | 8/4/2020 6:00 | "The Fight Is a Long-Lasting Battle": Occupy DC Isn't Going Home Anytime Soon |
| https://www.motherjones.com/coronavirus-updates/2020/08/after-the-pandemic-medical-schools-will-never-be-the-same-that-could-be-a-good-thing/ | 8/14/2020 6:00 | After the Pandemic, Medical Schools Will Never Be the Same. That Could Be a Good Thing. |
| https://www.motherjones.com/coronavirus-updates/2020/08/in-the-pandemic-some-school-bus-drivers-are-treated-as-if-theyre-expendable/ | 8/25/2020 6:00 | In the Pandemic, Some School Bus Drivers Are Treated as if They're "Expendable" |
| https://www.motherjones.com/environment/2020/08/hurricane-lauras-storm-surge-is-predicted-to-be-unsurvivable/ | 8/26/2020 14:05 | Hurricane Laura's Storm Surge Is Predicted to be "Unsurvivable" |
| https://www.motherjones.com/politics/2020/09/the-moratorium-on-evictions-cant-fix-the-disastrous-housing-crisis/ | 9/4/2020 6:00 | The Moratorium on Evictions Can't Fix the Disastrous Housing Crisis |
| https://www.motherjones.com/coronavirus-updates/2020/09/all-that-horrible-wildfire-smoke-could-be-making-people-more-vulnerable-to-covid-19/ | 9/16/2020 6:00 | All That Horrible Wildfire Smoke Could Be Making People More Vulnerable to COVID-19 |
| https://www.motherjones.com/environment/2020/09/trumps-understanding-of-california-wildfires-is-way-off-even-for-him/ | 9/15/2020 16:26 | Trump's Understanding of California Wildfires Is Way Off—Even for Him |
| https://www.motherjones.com/environment/2020/09/hurricane-maria-slammed-into-puerto-rico-3-years-ago-finally-trump-is-providing-some-additional-aid/ | 9/18/2020 18:52 | Hurricane Maria Slammed Into Puerto Rico 3 Years Ago. Finally Trump Is Providing Some Additional Aid. |
| https://www.motherjones.com/environment/2020/09/these-5-stats-show-just-how-devastating-californias-wildfires-have-been-so-far/ | 9/24/2020 18:43 | These 5 Stats Show Just How Devastating California's Wildfires Have Been—So Far |
| https://www.motherjones.com/politics/2020/10/jason-lewis-hate-crimes/ | 10/13/2020 13:50 | Think Cross Burnings Targeting Black Families Are Hate Crimes? This GOP Senate Hopeful Disagreed. |
| https://www.motherjones.com/politics/2020/10/the-cdc-put-a-halt-to-evictions-one-missouri-county-is-allowing-them-anyway/ | 10/2/2020 18:38 | The CDC Put a Halt to Evictions. One Missouri County Is Allowing Them Anyway. |
| https://www.motherjones.com/coronavirus-updates/2020/10/the-cashier-who-quit-and-swung-between-guilt-and-relief/ | 10/13/2020 6:00 | The Cashier Who Quit, and Swung Between Guilt and Relief |
| https://www.motherjones.com/politics/2020/10/dana-nessel-michigan/ | 10/9/2020 16:30 | Michigan's Attorney General Will "Pounce" If Militias Mess with Voting |
| https://www.motherjones.com/politics/2020/11/whats-the-plan-if-a-natural-disaster-strikes-on-election-day-its-complicated/ | 11/2/2020 6:00 | What's the Plan If a Natural Disaster Strikes on Election Day? It's Complicated. |
| https://www.motherjones.com/politics/2020/11/the-15-minimum-wage-wasnt-the-only-progressive-ballot-measure-that-passed-in-conservative-states/ | 11/6/2020 6:00 | The $15 Minimum Wage Wasn't the Only Progressive Ballot Measure That Passed in Conservative States |
| https://www.motherjones.com/coronavirus-updates/2020/11/pfizers-vaccine-sounds-great-but-dont-roll-up-your-sleeve-just-yet/ | 11/10/2020 16:31 | Pfizer's Vaccine Sounds Great, But Don't Roll Up Your Sleeve Just Yet |
| https://www.motherjones.com/politics/2020/11/heres-how-to-restore-trust-in-the-cdc/ | 11/18/2020 6:00 | Here's How to Restore Trust in the CDC |
| https://www.motherjones.com/coronavirus-updates/2020/11/these-researchers-have-developed-an-inexpensive-low-tech-covid-vaccine/ | 11/25/2020 6:00 | These Researchers Have Developed an Inexpensive, Low-Tech COVID Vaccine |
| https://www.motherjones.com/media/2009/02/books-picking-cotton/ | 2/27/2009 2:39 | Books: Picking Cotton |
| https://www.motherjones.com/criminal-justice/2009/06/one-kind-terrorist-more-dangerous-another/ | 6/12/2009 21:17 | Is One Kind of Terrorist More Dangerous Than Another? |
| https://www.motherjones.com/politics/2009/06/drug-war-numbers/ | 6/30/2009 1:22 | The Drug War, By the Numbers |
| https://www.motherjones.com/politics/2010/08/prop-8-vaughn-walker-marriage/ | 8/4/2010 20:59 | The Prop 8 Ruling, My Moms, and History |
| https://www.motherjones.com/politics/2010/02/12-weirdest-liquor-laws-in-america/ | 2/25/2010 11:45 | The 12 Weirdest Liquor Laws in America |
| https://www.motherjones.com/food/2011/06/introducing-tom-philpott/ | 6/9/2011 1:15 | Introducing Tom Philpott |
| https://www.motherjones.com/food/2011/06/its-mceconomy-stupid/ | 6/9/2011 17:40 | It's the McEconomy, Stupid |
| https://www.motherjones.com/food/2011/06/cheap-food-crisis-feed-world/ | 6/10/2011 13:00 | Cheap Food: Not What's for Dinner Anymore? |
| https://www.motherjones.com/food/2011/06/arsenic-chicken-fda-roxarsone-pfizer/ | 6/11/2011 13:00 | Some Arsenic With That Supermarket Chicken? |
| https://www.motherjones.com/food/2011/06/dirty-dozen-veggies-dont-forget-farmworkers/ | 6/14/2011 10:00 | "Dirty Dozen" List: Great, But What About the Farmworkers? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2011/06/vilsack-usda-big-ag/ | 6/15/2011 10:00 | Big Ag Won't Feed the World |
| https://www.motherjones.com/food/2011/06/small-bites/ | 6/16/2011 10:00 | Decadant Sushi, Rotten Tomatoes, and Radical Bananas |
| https://www.motherjones.com/politics/2011/06/salmon-surprise-house-rebukes-looming-fda-frankenfish-approval/ | 6/20/2011 15:06 | GMO Salmon's Unlikely Enemy: the GOP |
| https://www.motherjones.com/food/2011/06/corn-hole-why-senate-ethanol-vote-doesnt-matter-much/ | 6/20/2011 19:29 | Why the Senate Ethanol Vote Doesn't Matter Much |
| https://www.motherjones.com/food/2011/06/update-dirty-dozen-pesticides-and-farm-workers/ | 6/21/2011 14:35 | Is the "Clean 15" Just as Toxic as the "Dirty Dozen"? |
| https://www.motherjones.com/politics/2011/06/gop-house-aims-its-pitchfork-food-system-reform/ | 6/23/2011 14:00 | House Republicans Aim Pitchfork at Food-System Reform |
| https://www.motherjones.com/politics/2011/06/foxx-guarding-ag-policy-coop/ | 6/23/2011 18:09 | There's a Foxx Guarding the Ag-Policy Henhouse |
| https://www.motherjones.com/food/2011/06/toms-kitchen-summer-pasta-peas-fennel/ | 6/25/2011 10:00 | Tom's Kitchen: Pasta With Snap Peas and Fennel |
| https://www.motherjones.com/food/2011/06/weekend-quick-bites/ | 6/24/2011 23:05 | Weekend Quick Bites |
| https://www.motherjones.com/food/2011/06/priorities-priorties-ac-afghanistan-vs-school-lunch-home/ | 6/26/2011 18:23 | Priorities, Priorities: AC in Afghanistan vs. School Lunch at Home |
| https://www.motherjones.com/food/2011/06/spam-factory-conditions/ | 6/29/2011 10:00 | How the Meat Industry Turned Abuse into a Business Model |
| https://www.motherjones.com/politics/2011/06/meat-industry-abuse-not-just-workers/ | 6/29/2011 15:14 | Meat-Industry Abuse: Not Just for Workers |
| https://www.motherjones.com/food/2011/06/jerry-brown-farm-worker-rights/ | 6/30/2011 10:00 | Jerry Brown 2.0: Friend or Foe of Farmworkers? |
| https://www.motherjones.com/food/2011/07/are-pesticides-giving-you-diabetes/ | 7/4/2011 9:30 | Is Your Meat Habit Giving You Diabetes? |
| https://www.motherjones.com/politics/2011/07/philly-sacrifices-26-school-kitchens-austerity-gods/ | 7/5/2011 16:40 | Philly Sacrifices 26 School Kitchens to the Austerity Gods |
| https://www.motherjones.com/food/2011/07/usda-deregulate-roundup-gmo-tom-philpott/ | 7/8/2011 19:23 | Wait, Did the USDA Just Deregulate All New Genetically Modified Crops? |
| https://www.motherjones.com/food/2011/07/egg-industry-cracks-cuts-deal-humane-soceity/ | 7/13/2011 10:00 | Has the Egg Industry Finally Cracked? |
| https://www.motherjones.com/food/2011/07/welcome-age-gmo-industry-self-regulation/ | 7/14/2011 10:00 | Welcome to the Age of GMO Industry Self-Regulation |
| https://www.motherjones.com/food/2011/07/menhaden-omega-protein-chesapeake/ | 7/15/2011 10:00 | Annihilate an Entire Species of Fish, and Other Easy Ways to Really Mess Things Up |
| https://www.motherjones.com/food/2011/07/roundup-sec-investigates-monsanto/ | 7/19/2011 10:00 | SEC Investigates Monsanto's Roundup Biz |
| https://www.motherjones.com/food/2011/07/meat-eaters-guide-ewg/ | 7/18/2011 20:15 | Craving Lamb Chops? Read This First |
| https://www.motherjones.com/politics/2011/07/monsanto-superweeds-roundup/ | 7/19/2011 18:30 | Monsanto's "Superweeds" Gallop Through Midwest |
| https://www.motherjones.com/food/2011/07/organic-agriculture/ | 7/25/2011 23:47 | 3 Ways Scientific American Got the Organic Ag Story Wrong |
| https://www.motherjones.com/food/2011/07/syngenta-makes-killing-atrazine-while-epa-snoozes/ | 7/27/2011 10:06 | Syngenta Makes a Killing on Pesticides While Feds Snooze |
| https://www.motherjones.com/food/2011/07/chesapeake-dead-zone-agriculture/ | 7/28/2011 10:00 | Your Chicken Nuggets Are Killing Your Crab Cakes |
| https://www.motherjones.com/food/2011/07/what-usda-doesnt-want-you-know-about-antibiotics-and-factory-farms/ | 7/29/2011 10:00 | What the USDA Doesn't Want You to Know About Antibiotics and Factory Farms |
| https://www.motherjones.com/food/2011/08/green-revolution-cullather/ | 8/5/2011 16:44 | Book Review: Why the "Green Revolution" Was Not So Green After All |
| https://www.motherjones.com/food/2011/08/salmonella-turkey-antibiotic-resistant/ | 8/3/2011 20:09 | A Side of Salmonella Superbug With That Turkey Burger? (UPDATED) |
| https://www.motherjones.com/food/2011/08/cargill-recall-turkey-salmonella/ | 8/4/2011 16:50 | Just How Much Turkey Did Cargill Recall?* |
| https://www.motherjones.com/food/2011/10/book-review-folks-aint-normal-joel-salatin/ | 10/7/2011 10:30 | Book Review: Folks, This Ain't Normal |
| https://www.motherjones.com/food/2011/08/alice-waters-nikki-henderson/ | 8/11/2011 10:00 | Berkeley and Oakland Come to the Table |
| https://www.motherjones.com/food/2011/08/syngenta-atrazine-cancer-scientist/ | 8/9/2011 16:23 | Syngenta Scientist: Eureka! Atrazine Doesn't Cause Cancer |
| https://www.motherjones.com/food/2011/08/affordable-food-doesnt-have-to-kill-planet/ | 8/10/2011 0:54 | The Deal With $8 Eggs |
| https://www.motherjones.com/food/2011/08/salmonella-chicken-antibiotics-organic/ | 8/11/2011 18:16 | How to Avoid Salmonella Superbugs in the First Place |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2011/08/gaza-monsanto-wonder-seeds/ | 8/15/2011 10:07 | Why Gaza Doesn't Need Monsanto's Wonder Seeds |
| https://www.motherjones.com/food/2011/08/toms-kitchen-simplest-and-best-tomato-snack/ | 8/13/2011 0:37 | Tom's Kitchen: the Simplest, and Best, Tomato Snack |
| https://www.motherjones.com/food/2011/08/howard-buffett-wrong-about-africa/ | 8/16/2011 10:00 | Warren Buffett's Son Is Super-Wrong About Africa |
| https://www.motherjones.com/food/2011/08/beer-charts/ | 8/17/2011 10:00 | Beer Charts of the Day |
| https://www.motherjones.com/food/2011/08/mexico-monsanto-climate-change/ | 8/18/2011 11:28 | Mexico Doesn't Need Monsanto's Wonder Seeds, Either |
| https://www.motherjones.com/food/2011/08/monsantos-roundup-herbicide-soil-damage/ | 8/19/2011 10:00 | USDA Scientist: Monsanto's Roundup Herbicide Damages Soil |
| https://www.motherjones.com/food/2011/08/tom-kitchen-alice-waters-flabread-spicy-split-peas/ | 8/20/2011 10:00 | Tom's Kitchen: Alice Waters' Flatbread With Spicy Split Peas |
| https://www.motherjones.com/food/2011/08/another-beer-corporate-power-deregulation-and-why-german-brew-average-better-am/ | 8/22/2011 13:08 | Another Beer: Corporate Power, Deregulation, and Why German Brew Is (On Average) Better Than American |
| https://www.motherjones.com/food/2011/08/superweeds-time-its-serious/ | 8/24/2011 17:36 | Superweeds: This Time, It's Serious |
| https://www.motherjones.com/food/2011/08/monsanto-gm-super-insects/ | 8/30/2011 10:04 | Attack of the Monsanto Superinsects |
| https://www.motherjones.com/food/2011/08/south-africa-wine-human-rights/ | 8/31/2011 10:00 | South Africa's Wine Woes |
| https://www.motherjones.com/food/2011/09/brazils-soy-frontier-hops-atlantic-africa/ | 9/2/2011 21:57 | Brazil's Soy Frontier: Next Stop, Africa |
| https://www.motherjones.com/food/2011/09/methyl-iodide-pesticide-strawberries/ | 9/2/2011 20:56 | Methyl Iodide: A Nasty Pesticide Explained |
| https://www.motherjones.com/food/2011/09/south-africas-wine-woes-revisited-rebuttal/ | 9/6/2011 16:50 | "South Africa's Wine Woes," Revisited: A Rebuttal |
| https://www.motherjones.com/food/2011/09/revolving-door-still-swinging-between-usda-and-meat-industry/ | 9/7/2011 14:05 | Revolving Door: Still Swinging Between USDA and Meat Industry |
| https://www.motherjones.com/food/2011/09/human-rights-watch-south-africa-wine/ | 9/7/2011 18:05 | Human Rights Watch Author Defends Report on South African Wine |
| https://www.motherjones.com/food/2011/09/monsanto-denies-superinsect-science/ | 9/8/2011 22:25 | Monsanto Denies Superinsect Science |
| https://www.motherjones.com/food/2011/09/monsanto-superinsects-eating-your-corn-diversify/ | 9/9/2011 18:50 | Monsanto Superinsects Eating Your Corn? Diversify! |
| https://www.motherjones.com/food/2011/09/agrichemical-industrys-business-model-one-paragraph/ | 9/9/2011 18:39 | The Agrichemical Industry's Business Model in One Paragraph |
| https://www.motherjones.com/food/2011/09/california-agriculture-too-productive-our-own-good/ | 9/9/2011 21:13 | California's Fruit-and-Veg Behemoth: Too Productive for Our Own Good |
| https://www.motherjones.com/food/2011/09/cargill-turkey-recall/ | 9/13/2011 10:00 | For Cargill, It's Tainted Turkey Time Again |
| https://www.motherjones.com/food/2011/09/usda-stands-meat-insustry-e-coli/ | 9/13/2011 22:00 | USDA Finally Bares Fangs to Meat Industry on E. Coli |
| https://www.motherjones.com/food/2011/09/un-wall-street-speculation-fuels-global-hunger/ | 9/16/2011 10:00 | How Wall Street Fuels Global Hunger |
| https://www.motherjones.com/food/2011/09/expensive-guns-and-cheap-food-global-economy-one-chart/ | 9/16/2011 19:46 | The Global Economy in One Neat Chart |
| https://www.motherjones.com/food/2011/09/walmart-drops-1-million-urban-ag-pioneer/ | 9/20/2011 10:00 | Walmart Drops $1 Million on Urban-Ag Pioneer Growing Power |
| https://www.motherjones.com/food/2011/09/meat-industry-antibiotic-resistance/ | 9/21/2011 10:30 | Meat Industry Still Denying Antibiotic Resistance |
| https://www.motherjones.com/food/2011/09/sea-lice-farmed-salmon-pesticide/ | 9/27/2011 10:03 | Some Sea Lice With That Farmed Salmon? |
| https://www.motherjones.com/food/2011/09/organic-strawberries-not-always-grown-without-toxic-fumigants/ | 9/28/2011 10:00 | Even Organic Strawberries Are Grown With Toxic Fumigants |
| https://www.motherjones.com/food/2011/09/dan-rather-bee-pesticide/ | 9/28/2011 18:20 | Dan Rather Explores the Bee Collapse/Pesticide Connection |
| https://www.motherjones.com/food/2011/09/gmos-safe-eat/ | 9/30/2011 17:55 | Are Genetically Modified Foods Safe To Eat? |
| https://www.motherjones.com/food/2011/10/cooking-really-cheaper-junk-food-mark-bittman/ | 10/4/2011 10:00 | Is Cooking Really Cheaper Than Fast Food? |
| https://www.motherjones.com/food/2011/10/fda-labeling-gmo-genetically-modified-foods/ | 10/6/2011 10:00 | Obama's Broken Promise on GMO Food Labeling |
| https://www.motherjones.com/food/2011/10/film-review-the-harvest-child-farmworkers/ | 10/6/2011 19:21 | Meet The Child Workers Who Pick Your Food |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2011/10/china-agriculture-meat-gmo-antibiotics/ | 10/8/2011 18:00 | Is China Rethinking its Embrace of US-Style Agriculture? |
| https://www.motherjones.com/food/2011/10/food-industry-monopoly-occupy-wall-street/ | 10/14/2011 10:00 | Foodies, Get Thee to Occupy Wall Street |
| https://www.motherjones.com/food/2011/10/matt-yglesias-large-corporations-farm-lobby/ | 10/12/2011 23:00 | Matt Yglesias Just Doesn't Get the Farm Lobby |
| https://www.motherjones.com/food/2011/10/occupy-wall-street-food/ | 10/18/2011 17:23 | Four Reasons for Foodies to Occupy Wall Street |
| https://www.motherjones.com/food/2011/10/fda-overhyping-safety-gulf-seafood/ | 10/19/2011 19:00 | Is the FDA Overhyping the Safety of Gulf Seafood? |
| https://www.motherjones.com/food/2011/10/superweeds-revive-old-highly-toxic-herbicide/ | 10/19/2011 20:57 | 'Superweeds' Revive an Old, Highly Toxic Herbicide |
| https://www.motherjones.com/food/2011/10/freakonomics-cantaloupes-listeria/ | 10/21/2011 18:55 | Why Freakonomics Is Wrong About Cantaloupes |
| https://www.motherjones.com/food/2011/11/farm-bill-supercommittee/ | 11/2/2011 10:00 | How the Supercommittee Could Kill New Farmers Markets |
| https://www.motherjones.com/food/2011/11/beer-butchers/ | 11/3/2011 18:54 | Good News About Beer and Butchers |
| https://www.motherjones.com/food/2011/11/toms-kitchen-little-pork-lot-flavor/ | 11/4/2011 17:28 | Tom's Kitchen: A Little Pork, a Lot of Flavor |
| https://www.motherjones.com/food/2011/11/atrazine-cancer-epa/ | 11/7/2011 10:00 | Independent Panel: EPA Underestimates Atrazine's Cancer Risk |
| https://www.motherjones.com/food/2011/11/supermarkets-sell-fake-honey/ | 11/7/2011 19:21 | Honey Laundering |
| https://www.motherjones.com/food/2011/11/sara-lee-memo-leaked/ | 11/28/2011 10:30 | LEAKED: Secret Sara Lee Marketing Memo |
| https://www.motherjones.com/food/2011/11/sardines-salmon-fish-farms/ | 11/9/2011 12:04 | Eat a Sardine, Save a Salmon |
| https://www.motherjones.com/food/2011/11/fda-walks-back-tough-talk-antibiotics-and-factory-farms/ | 11/10/2011 19:40 | On Antibiotic Use, Factory Farms Police Themselves |
| https://www.motherjones.com/food/2011/11/corn-lobby-atrazine-cancer/ | 11/11/2011 18:40 | Is the Corn Lobby Poisoning Its Own Well? |
| https://www.motherjones.com/food/2011/11/local-food-economy-two-charts/ | 11/11/2011 19:15 | The Local Food Economy in 2 Charts |
| https://www.motherjones.com/food/2011/11/toms-kitchen-sardine-dish-convert-unsaved/ | 11/11/2011 20:35 | Tom's Kitchen: A Sardine Dish to Convert the Unsaved |
| https://www.motherjones.com/food/2011/11/school-lunch-frozen-pizza-tomato-paste/ | 11/15/2011 12:00 | UPDATED: Everyone's Favorite Vegetable, Frozen Pizza |
| https://www.motherjones.com/food/2011/11/eat-your-greens-or-your-gut-gets-it/ | 11/16/2011 12:00 | Eat Your Greens, or Your Gut Gets It |
| https://www.motherjones.com/food/2011/11/organic-ag-more-productive/ | 11/17/2011 12:00 | Yet Again, Organic Ag Proves Just as Productive as Chemical Ag |
| https://www.motherjones.com/food/2011/11/freakonomics-blog-still-wrong-local-food/ | 11/18/2011 21:27 | Freakonomics Blog: Still Wrong on Local Food |
| https://www.motherjones.com/food/2011/11/toms-kitchen-two-quick-and-easy-sides-fit-thanksgiving-table/ | 11/20/2011 18:00 | Tom's Kitchen: 2 Quick and Easy Sides to Spice Up the Thanksgiving Table |
| https://www.motherjones.com/food/2011/11/cargill-export-meat-map/ | 11/22/2011 12:03 | Your Tax Dollars Help Cargill Export Factory Meat |
| https://www.motherjones.com/food/2011/11/shrimp-eyeless-gulf/ | 11/23/2011 20:51 | Did BP Oil Make Shrimp Lose Their Eyes? |
| https://www.motherjones.com/food/2011/11/thanksgiving-thoughts-farm/ | 11/24/2011 1:00 | A Peek Inside Our Farm |
| https://www.motherjones.com/food/2011/11/atrazine-causes-menstrual-trouble/ | 11/29/2011 12:00 | Study: Common Herbicide Causes Menstrual Trouble |
| https://www.motherjones.com/food/2011/11/nestle-folger-fair-trade/ | 11/29/2011 18:37 | Should Fair Trade Certify Giants Like Nestle and Folgers? |
| https://www.motherjones.com/food/2011/11/theres-arsenic-your-kids-apple-juice/ | 11/30/2011 19:08 | There's Arsenic in Your Kids' Apple Juice |
| https://www.motherjones.com/food/2011/12/my-favorite-cookbooks-2011/ | 12/3/2011 11:00 | My Favorite Cookbooks of 2011 |
| https://www.motherjones.com/food/2011/12/your-favorite-restaurant-treating-its-workers-dirt/ | 12/6/2011 12:00 | More on the Ethical Restaurant Guide |
| https://www.motherjones.com/food/2011/12/superinsects-monsanto-corn-epa/ | 12/8/2011 12:00 | Monsanto (Still) Denies Superinsect Problem, Despite Evidence |
| https://www.motherjones.com/food/2011/12/fda-bpa-cans/ | 12/9/2011 0:28 | Is the FDA Finally Going to Get BPA out of Can Linings? |
| https://www.motherjones.com/food/2011/12/your-fleece-killing-ocean/ | 12/9/2011 19:46 | Is Your Fleece Killing the Ocean? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2011/12/olive-oil-extra-virgin-mueller/ | 12/10/2011 11:00 | Like a Virgin, but Not Quite: Olive Oil's Dirty Secret |
| https://www.motherjones.com/food/2011/12/warren-buffetts-son-takes-bill-gates-school-african-ag/ | 12/14/2011 20:34 | Warren Buffett's Son Schools Bill Gates on African Ag |
| https://www.motherjones.com/food/2011/12/fda-quietly-delivers-christmas-present-meat-industry/ | 12/28/2011 12:00 | The FDA's Christmas Present for Factory Farms |
| https://www.motherjones.com/food/2011/12/your-burger-likely-tainted-superbugs/ | 12/28/2011 21:01 | A Quarter of All Burgers Tainted With Drug-Resistant Bacteria |
| https://www.motherjones.com/food/2011/12/my-four-best-road-meals-2011/ | 12/30/2011 19:45 | My Four Best Road Meals of 2011 |
| https://www.motherjones.com/food/2012/01/organic-tomatoes-january-sucking-mexico-dry/ | 1/2/2012 21:18 | Organic Tomatoes in January: Sucking Mexico Dry |
| https://www.motherjones.com/food/2012/01/pricey-organic-winter-tomatoes-whole-foods-are-they-worth-damn/ | 1/4/2012 12:00 | Taste Test: Pricey Winter Tomatoes From Whole Foods |
| https://www.motherjones.com/food/2012/01/fda-takes-baby-step-factory-farm-antibiotics/ | 1/4/2012 23:37 | FDA Takes a Baby Step on Factory Farm Antibiotics |
| https://www.motherjones.com/food/2012/01/peak-maple-climate-change-wants-ruin-your-pancakes/ | 1/8/2012 11:00 | Peak Maple: Climate Change Wants to Ruin Your Pancakes |
| https://www.motherjones.com/food/2012/01/purdue-study-implicates-bayer-pesticide-bee-die-offs/ | 1/10/2012 20:05 | Are Pesticides Behind Massive Bee Die-Offs? |
| https://www.motherjones.com/food/2012/01/walmart-answer-food-deserts/ | 1/13/2012 1:44 | Is Walmart the Answer to 'Food Deserts"? |
| https://www.motherjones.com/food/2012/01/cocina-de-tom-pork-ribs-red-chile-sauce/ | 1/13/2012 21:00 | Cocina de Tom: Pork Ribs in Red-Chili Sauce |
| https://www.motherjones.com/food/2012/01/bee-killing-pesticides-not-just-corn-fields/ | 1/17/2012 17:00 | Is Your Garden Pesticide Killing Bees? |
| https://www.motherjones.com/food/2012/01/paula-deen-promotes-dubious-diabetes-drug/ | 1/18/2012 23:32 | Paula Deen Hawks a Dubious Diabetes Drug |
| https://www.motherjones.com/food/2012/01/monsanto-gmo-drought-tolerant-corn/ | 1/23/2012 20:15 | USDA Greenlights Monsanto's Utterly Useless New GMO Corn |
| https://www.motherjones.com/food/2012/01/dows-new-gmo-seed-puts-us-agriculture-crossroads/ | 1/25/2012 22:43 | Dow and Monsanto Team Up on the Mother of All Herbicide Marketing Plans |
| https://www.motherjones.com/food/2012/01/supermarket-meat-comes-sick-animals/ | 1/26/2012 21:25 | Supermarket Meat Comes From Sick Animals |
| https://www.motherjones.com/food/2012/01/toms-kitchen-spicy-hot-soup-crush-your-cold/ | 1/27/2012 19:37 | Tom's Kitchen: A Spicy-Hot Soup to Crush Your Cold |
| https://www.motherjones.com/food/2012/02/poultry-industrys-latest-dirty-secret/ | 2/1/2012 0:13 | 80 Percent of Chicken Growers Never Sanitize Poop-Filled Crates |
| https://www.motherjones.com/food/2012/02/piglets-factory-farm-video/ | 2/1/2012 17:30 | VIDEO: What Happens to Piglets on Factory Farms |
| https://www.motherjones.com/food/2012/02/heading-californias-annual-organic-farming-woodstock/ | 2/1/2012 17:34 | Heading to California's Annual Organic-Farming Woodstock |
| https://www.motherjones.com/food/2012/03/walmart-groceries-organic-local-food-deserts/ | 3/21/2012 10:00 | Is Walmart Really Going Organic and Local? |
| https://www.motherjones.com/food/2012/02/obama-ractopamine-meat-taiwan/ | 2/9/2012 0:08 | US Pushes the World to Import Our Dodgy Meat |
| https://www.motherjones.com/food/2012/02/explosive-hog-farm-manure-foam/ | 2/9/2012 23:00 | The Mystery of Exploding Pig Poop |
| https://www.motherjones.com/food/2012/02/france-eu-monsanto-pesticide-ban/ | 2/15/2012 11:00 | France Seeks to Cut Pesticide Use in Half |
| https://www.motherjones.com/food/2012/02/ivory-coast-cocoa-chocolate-child-slavery/ | 2/14/2012 23:59 | Bloody Valentine: Child Slavery in Ivory Coast's Cocoa Fields |
| https://www.motherjones.com/food/2012/02/all-you-can-eat-shrimp-side-ecologial-ruin/ | 2/22/2012 12:00 | Shrimp's Carbon Footprint Is 10 Times Greater Than Beef's |
| https://www.motherjones.com/food/2012/02/how-factory-farms-are-killing-seals/ | 2/24/2012 11:00 | How Factory Farms Are Killing Seals |
| https://www.motherjones.com/food/2012/02/atrazine-syngenta-tyrone-hayes-jon-entine/ | 2/24/2012 20:18 | The Making of an Agribusiness Apologist |
| https://www.motherjones.com/food/2012/02/eric-schlosser-will-allen-video/ | 2/28/2012 11:00 | Video: Eric Schlosser Talks Food and Class |
| https://www.motherjones.com/food/2012/03/diet-soda-silent-killer/ | 3/1/2012 11:00 | Diet Soda, the Silent Killer? |
| https://www.motherjones.com/food/2012/03/coca-cola-orange-juice-fanta-italy/ | 3/2/2012 19:15 | How Coca-Cola Squeezes Workers in Italy's Orange Groves |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2012/03/will-agribiz-tied-governor-keep-iowas-factory-farms-shielded-view/ | 3/5/2012 8:10 | Iowa Moves to Keep Its Factory Farms Shielded From View |
| https://www.motherjones.com/food/2012/03/toms-kitchen-french-lentils/ | 3/3/2012 11:00 | Tom's Kitchen: French Lentils, Delicious (and Easy) Dinner |
| https://www.motherjones.com/food/2012/03/pink-slime-school-lunch/ | 3/7/2012 10:30 | The "Pink Slime" in Your Kid's School Lunch |
| https://www.motherjones.com/food/2012/03/rush-lashes-out-another-accomplished-young-woman/ | 3/6/2012 23:17 | Rush Lashes Out at Another Accomplished Young Woman |
| https://www.motherjones.com/food/2012/03/following-iowa-utah-ag-gag-bill-nears-passage/ | 3/9/2012 22:20 | Utah Follows Iowa in Factory Farm Video Ban |
| https://www.motherjones.com/food/2012/03/your-clothes-habit-starving-people/ | 3/10/2012 11:00 | Is Your Fierce Wardrobe Starving People? |
| https://www.motherjones.com/food/2012/03/toms-kitchen-spicy-fried-rice-eggs-and-greens/ | 3/11/2012 11:00 | Tom's Kitchen: Spicy Fried Rice with Eggs and Greens |
| https://www.motherjones.com/food/2012/03/bittman-fake-meat/ | 3/14/2012 10:00 | Fake Meat America Could Love |
| https://www.motherjones.com/food/2012/03/monsanto-scientists-superweeds-npr/ | 3/14/2012 17:50 | How NPR Got It Wrong on Monsanto's Superweeds |
| https://www.motherjones.com/food/2012/03/nrdc-entine-bpa-satire/ | 3/14/2012 19:23 | Chemical-Industry Apologist Botches NRDC Satire |
| https://www.motherjones.com/food/2012/03/can-your-kids-cafeteria-now-opt-out-pink-slime/ | 3/18/2012 14:00 | Can Your Kid's Cafeteria Now Opt out of "Pink Slime"? |
| https://www.motherjones.com/food/2012/03/toms-kitchen-three-ways-home-falafel-nirvana/ | 3/17/2012 16:49 | Tom's Kitchen: 3 Ways to Home-Falafel Nirvana |
| https://www.motherjones.com/food/2012/03/romney-ag-team-agribiz-revolving-door/ | 3/21/2012 9:55 | Revolving Door: Romney Ag Team Edition |
| https://www.motherjones.com/food/2012/03/researchers-gm-crops-are-killing-monarch-butterflies-after-all/ | 3/21/2012 17:00 | Researchers: GM Crops Are Killing Monarch Butterflies, After All |
| https://www.motherjones.com/food/2012/03/walmarts-local-food-push-how-serious/ | 3/21/2012 13:36 | Walmart's Local Food Push: How Serious? |
| https://www.motherjones.com/food/2012/03/strawberries-methyl-iodide-cancer/ | 3/21/2012 17:50 | Bye Bye, Cancer-Causing Strawberry Fumigant |
| https://www.motherjones.com/food/2012/03/santorum-puppy-humane-society/ | 3/22/2012 20:40 | Rick Santorum, Puppy Loverâ€"and Scourge of the Meat Industry? |
| https://www.motherjones.com/food/2012/03/judge-forces-fdas-hand-antibiotics-and-factory-farms/ | 3/27/2012 20:00 | Tighter Rules for Factory Farm Antibiotics? Maybe. |
| https://www.motherjones.com/food/2012/03/toms-kitchen-frittata-greens/ | 3/27/2012 12:00 | Tom's Kitchen: Frittata With Greens |
| https://www.motherjones.com/food/2012/03/farm-workers-get-beat-florida-fields-and-us-senate/ | 3/28/2012 10:00 | Farmworkers Get Beat Up in Florida Fields and the US Senate |
| https://www.motherjones.com/food/2012/03/bayer-pesticide-bees-studies/ | 3/30/2012 0:40 | 3 New Studies Link Bee Decline to Bayer Pesticide |
| https://www.motherjones.com/food/2012/04/pink-slime-vilsack-usda-poultry/ | 4/2/2012 20:02 | What's Even Grosser Than Pink Slime? |
| https://www.motherjones.com/food/2012/06/local-food-business-jobs/ | 6/13/2012 10:00 | How Veggie Co-Ops and Ice Cream Collaboratives Could Save the Economy |
| https://www.motherjones.com/food/2012/04/fda-bpa-cans-food-dow-bayer/ | 4/4/2012 10:00 | BPA in Your Food? The FDA's Still Okay With That. |
| https://www.motherjones.com/food/2012/04/study-monsantos-roundup-herbicide-has-weird-effect-frogs/ | 4/5/2012 10:00 | Frogs May See Monsanto's Roundup Herbicide As a Predator |
| https://www.motherjones.com/food/2012/04/cocina-de-tom-fiery-sweet-and-addictive-mango-salsa/ | 4/5/2012 18:30 | Cocina de Tom: Sweet-Hot and Addictive Mango Salsa |
| https://www.motherjones.com/food/2012/04/worst-farm-bill-ever/ | 4/10/2012 20:18 | The Worst Farm Bill Ever? |
| https://www.motherjones.com/food/2012/04/fda-factory-farms-antibiotics/ | 4/11/2012 21:04 | FDA's New Rules on Factory Farm Antibiotics Are Flawedâ€"and Voluntary |
| https://www.motherjones.com/food/2012/04/ny-times-wrong-fda-antibiotics/ | 4/13/2012 17:10 | How the NY Times Got It Wrong on the FDA's New Antibiotics Rules |
| https://www.motherjones.com/food/2012/04/things-are-grosser-pink-slime/ | 4/18/2012 10:00 | Four Things Grosser Than Pink Slime |
| https://www.motherjones.com/food/2012/04/toms-kitchen-ice-cream-melt-blues-0/ | 4/18/2012 10:00 | Tom's Kitchen: Ice Cream to Melt the Blues |
| https://www.motherjones.com/food/2012/04/bum-steer-how-big-pharma-makes-dominates-animal-science/ | 4/19/2012 22:41 | Bum Steer: How Big Pharma Dominates Meat Science |
| https://www.motherjones.com/food/2012/04/supermarkets-dont-solve-food-deserts/ | 4/20/2012 11:00 | Supermarkets, Food Deserts, and School Lunch |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2012/04/school-cafeteria-11-minute-lunch/ | 4/25/2012 10:00 | 11 Minutes To Eat School Lunch?!? |
| https://www.motherjones.com/food/2012/04/our-corn-driven-agriculture-vulnerable-climate-change/ | 4/25/2012 17:51 | To Kick Climate Change, Replace Corn With Pastured Beef |
| https://www.motherjones.com/food/2012/04/mad-cow-bse-milk/ | 4/26/2012 10:00 | Can You Get Mad Cow Disease From Milk? |
| https://www.motherjones.com/food/2012/04/mad-cow-california/ | 4/27/2012 17:50 | Why You Should Be Worried About the California Mad Cow Case |
| https://www.motherjones.com/food/2012/04/toms-kitchen-roast-sweet-potatoes-baked-egg-and-parsleyonion-salad/ | 4/28/2012 10:00 | Tom's Kitchen: Roasted Sweet Potatoes, a Baked Egg, and Parsley-Onion Salad |
| https://www.motherjones.com/food/2012/05/organic-vs-conventional-agriculture-nature/ | 5/2/2012 10:00 | Time to Stop Worrying and Learn to Love Industrial Agriculture? |
| https://www.motherjones.com/food/2012/05/chicago-cafeteria-workers-strike-heroic-blow-decent-school-lunch/ | 5/4/2012 10:00 | Revenge of the Lunch Ladies |
| https://www.motherjones.com/food/2012/05/meat-glue-gross-it-sounds/ | 5/7/2012 10:00 | Is "Meat Glue" As Gross As It Sounds? |
| https://www.motherjones.com/food/2012/05/how-agribusiness-dominates-public-ag-research/ | 5/9/2012 7:01 | How Your College Is Selling Out to Big Ag |
| https://www.motherjones.com/food/2012/05/toms-kitchen-making-hash-breakfast/ | 5/9/2012 7:01 | Tom's Kitchen: Making a Hash of Breakfast |
| https://www.motherjones.com/food/2012/05/dow-herbicide-video/ | 5/10/2012 19:25 | VIDEO: Dow's Orwellian New Herbicide Ad |
| https://www.motherjones.com/food/2012/05/video-syngenta-herbicide-ad/ | 5/11/2012 7:01 | VIDEO: Syngenta Has an Orwellian Herbicide Ad, Too |
| https://www.motherjones.com/food/2012/05/seafood-guides-callum-roberts/ | 5/16/2012 10:00 | Why Seafood Guides Alone Can't Save the Troubled Seas |
| https://www.motherjones.com/food/2012/05/toms-kitchen-halibut-garlic-and-bay-leaves/ | 5/16/2012 9:59 | Tom's Kitchen: Halibut With Garlic and Bay Leaves |
| https://www.motherjones.com/food/2012/05/catching-my-reading-ahead-pesticide-industry-confab/ | 5/16/2012 12:00 | 90 Percent of Corn Seeds Are Coated With Bayer's Bee-Decimating Pesticide |
| https://www.motherjones.com/food/2012/05/obamas-plan-stick-it-poultry-workers/ | 5/21/2012 10:00 | Obama's Plan to Stick It to Poultry Workers |
| https://www.motherjones.com/food/2012/05/dinner-pesticides-monsanto-bayer-syngenta-dow-croplife/ | 5/23/2012 10:00 | What Do the World's Most Powerful Pesticide Honchos Eat for Dinner? |
| https://www.motherjones.com/food/2012/05/obama-g-8-agrichemical-industry-will-sort-out-africas-food-woes/ | 5/25/2012 9:29 | On Aid, Obama Sells Out Poor Countries to Big Ag |
| https://www.motherjones.com/food/2012/05/bpa-fat-obese-badge-cans/ | 5/30/2012 10:00 | Can BPA Make You Fat? |
| https://www.motherjones.com/food/2012/08/skinny-jeans-environmental-impact/ | 8/22/2012 10:00 | Are Your Skinny Jeans Starving the World? |
| https://www.motherjones.com/food/2012/05/california-gmo-labeling/ | 5/31/2012 10:00 | How California Could Force the Rest of the US to Label GMO Foods |
| https://www.motherjones.com/food/2012/06/oceans-still-headed-disaster/ | 6/6/2012 10:00 | Are Our Oceans on a Collision Course? |
| https://www.motherjones.com/food/2012/06/toms-kitchen-summertime-and-pasta-easy/ | 6/6/2012 10:00 | Tom's Kitchen: Summer Veggie Pasta With Chickpeas and Walnuts |
| https://www.motherjones.com/food/2012/06/terry-gross-and-i-bring-some-fresh-air-meat-industry/ | 6/8/2012 7:20 | Terry Gross and I Bring Some Fresh Air to the Meat Industry |
| https://www.motherjones.com/food/2012/06/georgia-group-gives-bird-big-chicken/ | 6/12/2012 10:00 | What Has Massive Breasts, a Weak Heart, and a Lifespan of 42 Days? |
| https://www.motherjones.com/food/2012/06/american-diet-one-chart/ | 6/13/2012 10:00 | The American Diet in 1 Chart |
| https://www.motherjones.com/food/2012/06/nations-worst-restaurant-chains-work/ | 6/14/2012 10:00 | The Nation's Worst Restaurant Chains to Work For |
| https://www.motherjones.com/food/2012/06/dipn-chickn-popeyes-mcdonalds/ | 6/15/2012 10:00 | The 5 Most Ridiculous Drive-Thru Snacks |
| https://www.motherjones.com/food/2012/06/toms-kitchen-fried-egg-quesadilla-salsa-fresca/ | 6/20/2012 10:00 | Tom's Kitchen: Fried-Egg Quesadilla with Salsa Cruda |
| https://www.motherjones.com/food/2012/06/pesticides-baby-food-ewg-dirty-dozen/ | 6/20/2012 10:00 | Which Baby Foods Contain the Most Pesticide Residue? |
| https://www.motherjones.com/food/2012/06/poll-antibiotics-meat/ | 6/21/2012 18:40 | Poll: Americans Don't Want Antibiotics in Their Meat |
| https://www.motherjones.com/food/2012/06/senate-farm-bill-it-could-have-been-worse/ | 6/22/2012 20:30 | The Senate Farm Bill: It Could Have Been Worse |
| https://www.motherjones.com/food/2012/06/chinese-pork-export/ | 6/27/2012 10:00 | China's Other Sleeping Giant Is the Other White Meat |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2012/07/gmo-industry-flexes-its-muscles-capitol-hill/ | 7/2/2012 10:00 | Congress' Big Gift to Monsanto |
| https://www.motherjones.com/food/2012/07/conventional-agriculture-nor-ready-climate-change/ | 7/4/2012 10:00 | Climate Change Is Already Shrinking Crop Yields |
| https://www.motherjones.com/food/2012/07/toms-kitchen-grilled-pork-tacos-spicy-gazpacho/ | 7/4/2012 10:00 | Tom's Kitchen: Grilled Pork Tacos With Peach Salsa and Charred-Tomato Gazpacho |
| https://www.motherjones.com/food/2012/07/what-organic-ag-teaches-us-about-feeding-ourselves-while-planet-heats/ | 7/9/2012 10:00 | Food and Extreme Weather: It's the Soil, Stupid |
| https://www.motherjones.com/food/2012/07/has-corprate-influence-turned-organic-fraud/ | 7/11/2012 10:00 | How the NY Times Went Too Far in Slamming Big Organic |
| https://www.motherjones.com/food/2012/07/five-weirdest-ingredients-allowed-organic-food/ | 7/11/2012 10:00 | 5 Surprising Ingredients Allowed in Organic Food |
| https://www.motherjones.com/food/2012/07/house-ag-committee-takes-aim-food-stamps-gmo-regulation/ | 7/12/2012 17:03 | House Ag Committee Takes Aim at Food Stamps, GMO Regulation |
| https://www.motherjones.com/food/2012/07/usda-prepares-ground-dows-herbicide-sucking-crops/ | 7/18/2012 10:30 | USDA Prepares to Green-Light Gnarliest GMO Soy Yet |
| https://www.motherjones.com/food/2012/07/toms-kitchen-ratatouille-classic-summer-veggie-stew/ | 7/18/2012 10:00 | Tom's Kitchen: Ratatouille, the Classic Summer Veggie Stew |
| https://www.motherjones.com/food/2012/07/agribiz-bought-farm-bill/ | 7/19/2012 16:50 | How Agribiz Bought the Farm Bill |
| https://www.motherjones.com/food/2012/07/antibiotic-use-vaccines-factory-farms-creating-new-pathogens/ | 7/23/2012 10:00 | Vaccines on Chicken Farms Create Supervirus |
| https://www.motherjones.com/food/2012/07/4-egregious-recent-obama-administration-wimpouts/ | 7/25/2012 10:00 | 4 of Obama's Worst Food and Ag Wimp-Outs |
| https://www.motherjones.com/food/2012/07/bp-sends-gulf-chefs-olympics-pr-jaunt/ | 7/25/2012 20:07 | BP Sends Gulf Chefs to Olympics on a PR Jaunt |
| https://www.motherjones.com/food/2012/08/fda-spying-on-scientists/ | 8/1/2012 10:00 | The FDA Is Spying on Its Own Scientists |
| https://www.motherjones.com/food/2012/08/food-borne-illnesses-not-decreasing/ | 8/2/2012 10:00 | CHARTS: Why Your Chicken Is Still Making You Sick |
| https://www.motherjones.com/food/2012/08/did-drought-cause-indias-power-outage/ | 8/1/2012 18:23 | Did Drought Cause India's Power Outage? |
| https://www.motherjones.com/food/2012/11/fishy-truth-about-your-meat/ | 11/29/2012 11:08 | Your Bacon Is Full of Sardines |
| https://www.motherjones.com/food/2012/08/biotech-gmo-deregulation/ | 8/6/2012 10:00 | Biotech Giants Are Bankrolling a GMO Free-for-All |
| https://www.motherjones.com/food/2012/08/biotech-gmo-labeling-california/ | 8/7/2012 10:00 | Big Ag Spends Big Bucks to Keep GMOs in Your Food Secret |
| https://www.motherjones.com/food/2012/08/monsanto-superweeds-and-superinsects-compounding-drought-damage-corn-country/ | 8/8/2012 10:00 | Superinsects Are Thriving in This Summer's Drought |
| https://www.motherjones.com/food/2012/08/toms-kitchen-raw-kale-salad/ | 8/8/2012 10:00 | Tom's Kitchen: Raw Kale Salad, With Hat Tips to Brooklyn and Caesar |
| https://www.motherjones.com/food/2012/08/biotech-battle-royale-team-organic-swamping-team-agrichemical-cali-labeling-fig/ | 8/10/2012 10:00 | Is Team Organic Outspending Team Big Ag in the GMO Labeling Fight? |
| https://www.motherjones.com/food/2012/08/schools-limit-campus-junk-food-have-lower-obesity-rates/ | 8/15/2012 10:01 | 80 Percent of Public Schools Have Contracts With Coke or Pepsi |
| https://www.motherjones.com/food/2012/08/kids-cholestorol-trans-fat/ | 8/21/2012 10:00 | Food Industry Ditches Trans Fats, Kids' Cholesterol Levels Drop |
| https://www.motherjones.com/food/2012/08/downer-cows-still-food-supply/ | 8/23/2012 10:00 | Was In-N-Out Burger Serving Up Downer Cows? |
| https://www.motherjones.com/food/2012/08/do-these-antibiotics-make-me-look-fat/ | 8/24/2012 10:00 | Do These Antibiotics Make Me Look Fat? |
| https://www.motherjones.com/food/2012/08/want-avoid-thirsty-future-eat-less-meat/ | 8/29/2012 10:00 | Want to Avoid a Thirsty Future? Eat Less Meat |
| https://www.motherjones.com/food/2012/09/five-ways-stanford-study-underestimates-organic-food/ | 9/5/2012 10:00 | 5 Ways the Stanford Study Sells Organics Short |
| https://www.motherjones.com/food/2012/09/can-eating-your-veggies-save-you-cancer/ | 9/12/2012 10:00 | Can Eating Your Veggies Save You From Cancer? |
| https://www.motherjones.com/food/2012/09/debating-organics-new-york-times/ | 9/11/2012 19:47 | Debating Organics in The New York Times |
| https://www.motherjones.com/food/2012/09/sugar-alzheimers/ | 9/13/2012 17:10 | The Sugar and Alzheimer's Connection |
| https://www.motherjones.com/food/2012/09/romney-monsanto-bain/ | 9/14/2012 10:00 | How Mitt Romney Helped Monsanto Take Over the World |
| https://www.motherjones.com/food/2012/09/pink-slime-lawsuit/ | 9/15/2012 10:00 | "Pink Slime": Back, With a $1.2 Billion Lawsuit |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2012/09/waiter-theres-arsenic-my-rice/ | 9/19/2012 10:00 | Waiter, There's Arsenic in My Rice |
| https://www.motherjones.com/food/2012/09/gmo-corn-rat-tumor/ | 9/21/2012 10:00 | Does GMO Corn Really Cause Tumors in Rats? |
| https://www.motherjones.com/food/2012/10/california-prop-37-monsanto-gmo-labeling/ | 10/10/2012 10:00 | Could Prop. 37 Kill Monsanto's GM Seeds? |
| https://www.motherjones.com/food/2012/09/bpa-cans-its-messing-your-ovaries/ | 9/27/2012 10:00 | BPA From Cans Messes With Your Ovaries |
| https://www.motherjones.com/food/2012/09/report-monsanto-man-mitt-romney-eats-organic/ | 9/26/2012 10:00 | Does Monsanto Man Mitt Romney Secretly Eat Organic? |
| https://www.motherjones.com/food/2013/01/can-antibiotics-make-you-fat/ | 1/2/2013 11:01 | Can Antibiotics Make You Fat? |
| https://www.motherjones.com/food/2012/09/sxsw-eco-panel-future-organic/ | 9/27/2012 3:20 | My SXSW Eco Panel: the Future of Organic |
| https://www.motherjones.com/food/2012/10/baconpocalypse-bacon-oceans-china/ | 10/1/2012 19:30 | Forget Baconpocalypseâ€"Fishageddon Will Be Worse |
| https://www.motherjones.com/food/2012/09/toms-kitchen-quick-and-easy-zucchini-fritters/ | 9/28/2012 10:00 | Tom's Kitchen: Quick and Easy Zucchini Fritters |
| https://www.motherjones.com/food/2012/10/how-gmos-ramped-us-pesticide-use/ | 10/3/2012 10:00 | How GMOs Unleashed a Pesticide Gusher |
| https://www.motherjones.com/food/2012/10/historic-old-food-market-gets-torched-syrias-civil-war/ | 10/4/2012 10:00 | Historic Food Market Gets Torched in Syria's Civil War |
| https://www.motherjones.com/food/2012/10/want-feed-world-first-stop-land-grabs/ | 10/10/2012 10:00 | How Not to "Feed the World" |
| https://www.motherjones.com/food/2012/10/toms-kitchen-udon-noodles-eggplant-greens-and-beans/ | 10/10/2012 10:00 | Tom's Kitchen: Udon Noodles With Eggplant, Greens, and Beans |
| https://www.motherjones.com/food/2012/10/gmo-climate-change-science/ | 10/15/2012 10:03 | Some GMO Cheerleaders Also Deny Climate Change |
| https://www.motherjones.com/food/2012/10/silly-backlash-against-new-school-lunch-rules/ | 10/17/2012 10:03 | Conservatives Bravely Defend Kids' Right to Junky Lunch |
| https://www.motherjones.com/food/2012/10/fda-barely-inspects-imported-seafood/ | 10/22/2012 10:03 | Why Is the FDA Inspecting So Little Imported Seafood? |
| https://www.motherjones.com/food/2012/10/paul-ryans-brother-cargill-exec-china/ | 10/19/2012 14:49 | Paul Ryan's Brother is a Cargill Exec in China |
| https://www.motherjones.com/food/2012/10/yet-another-study-links-bayer-pesticide-bee/ | 10/24/2012 10:03 | Do Bayer's Pesticides Make Worker Bees Lazy? |
| https://www.motherjones.com/food/2012/10/michael-pollan-talks-prop-37-democracy-now/ | 10/25/2012 10:13 | VIDEO: Michael Pollan Talks GMO Labeling |
| https://www.motherjones.com/food/2012/10/ikarian-greek-island-diet-health-benefit/ | 10/26/2012 11:03 | What We Can Learn from the Greek-Island Dietâ€"and What We Already Know |
| https://www.motherjones.com/food/2012/11/junk-food-industry-buys-influence-global-level-too/ | 11/1/2012 10:03 | Is the Junk Food Industry Buying the WHO? |
| https://www.motherjones.com/food/2012/10/yet-another-landmark-storm-underscores-need-resilience-ag/ | 10/31/2012 10:03 | Can Farms Bounce Back from Superstorms Like Sandy? |
| https://www.motherjones.com/food/2012/11/why-i-disagree-kevin-drum-californias-gmo-labeling-proposition/ | 11/1/2012 17:34 | Why I Disagree With Kevin Drum on California's GMO Labeling Proposition |
| https://www.motherjones.com/food/2012/11/what-would-president-romney-mean-food-and-agriculture/ | 11/3/2012 10:03 | What Would "President Romney" Mean for Food and Agriculture? |
| https://www.motherjones.com/food/2012/11/what-we-learned-defeat-gmo-labeling-california/ | 11/7/2012 15:00 | Did California Voters Defeat the Food Movement Along With Prop. 37? |
| https://www.motherjones.com/food/2012/11/industrial-scale-hog-farming-screws-small-towns/ | 11/12/2012 11:08 | Charts: How Big Pork Screws Small Towns |
| https://www.motherjones.com/food/2012/11/obamas-second-term-what-expect-foodfarm-policy/ | 11/14/2012 11:03 | The 5 Unfinished Items That Will Shape Obama's Food and Ag Legacy |
| https://www.motherjones.com/food/2012/11/coming-threat-your-craft-brew/ | 11/16/2012 17:44 | The Coming Threat to Your Craft Brew |
| https://www.motherjones.com/food/2012/11/toms-kitchen-roasted-broccoli-garlic-and-chile-pepper/ | 11/16/2012 20:23 | Tom's Kitchen: Roasted Broccoli with Garlic and Chili Pepper |
| https://www.motherjones.com/food/2012/11/thoughts-our-national-feast-day-recipes/ | 11/21/2012 11:13 | Thoughts on Our National Feast Day, With 6 Recipes |
| https://www.motherjones.com/food/2012/11/are-we-heading-toward-peak-fertilizer/ | 11/28/2012 11:03 | Are We Heading Toward Peak Fertilizer? |
| https://www.motherjones.com/food/2013/01/imported-seafood-shrimp-fda/ | 1/23/2013 11:01 | Today's Seafood Special: Pig Manure, Antibiotics, and Diarrhea Bugs |
| https://www.motherjones.com/food/2012/12/dojs-monsantoseed-industry-investigation-ends-thud/ | 12/1/2012 11:03 | DOJ Mysteriously Quits Monsanto Antitrust Investigation |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2012/12/tvs-dr-oz-misdiagnoses-organic-food/ | 12/5/2012 11:03 | How Dr. Oz Got It Wrong on Organics |
| https://www.motherjones.com/food/2012/12/only-obama-can-revive-tattered-fda/ | 12/8/2012 11:03 | Only Obama Can Revive the Tattered FDA |
| https://www.motherjones.com/food/2012/12/big-macs-or-clean-water-choose-one/ | 12/12/2012 11:03 | Side Order of Toxic Blue Algae With Your Burger? |
| https://www.motherjones.com/food/2012/12/mark-bittman-nails-it-pesticides/ | 12/12/2012 20:55 | Mark Bittman's Smart Take on Kids and Pesticides |
| https://www.motherjones.com/food/2012/12/oz-isnt-only-doctor-who-doesnt-get-pesticides/ | 12/12/2012 21:55 | Oz Isn't the Only Doctor Who Doesn't Get Pesticides |
| https://www.motherjones.com/food/2012/12/cheap-meat-and-healthy-fish-dont-mix/ | 12/17/2012 19:57 | Is Factory Farm Poop Giving Fish a Sex Change? |
| https://www.motherjones.com/food/2012/12/toms-kitchen-biscotti-holiday-cookies/ | 12/19/2012 11:01 | Tom's Kitchen: Holiday Biscotti |
| https://www.motherjones.com/food/2012/12/toms-bar-cocktail-worthy-new-years-eve/ | 12/26/2012 11:01 | Tom's Bar: a Cocktail Worthy of New Year's Eve |
| https://www.motherjones.com/food/2012/12/gm-crops-roundup-italian-ryegrass/ | 12/20/2012 11:06 | Meet the Weeds That Monsanto Can't Beat |
| https://www.motherjones.com/food/2012/12/favorite-food-books-2012/ | 12/29/2012 16:31 | My Four Favorite Cookbooks of 2012 |
| https://www.motherjones.com/food/2013/01/fiscal-cliff-farm-bill/ | 1/4/2013 11:02 | Fiscal Cliff Drama Produces an Awful Farm Bill Extension |
| https://www.motherjones.com/food/2013/01/droughts-are-pinching-wheat-crop-us-other-key-nations/ | 1/8/2013 11:01 | Drought Lingers, Winter Wheat Crop Withers |
| https://www.motherjones.com/food/2013/01/how-us-eu-biofuel-policy-beggars-global-south/ | 1/9/2013 11:06 | What Does Biofuel Have to Do With the Price of Tortillas in Guatemala? |
| https://www.motherjones.com/food/2013/01/biofuels-not-just-starving-poor/ | 1/9/2013 20:35 | Ozone From Biofuel Farms Could Cause Thousands of Deaths a Year |
| https://www.motherjones.com/food/2013/01/farm-policy-if-climate-change-mattered/ | 1/12/2013 11:01 | Why the Government Should Pay Farmers to Plant Cover Crops |
| https://www.motherjones.com/food/2013/01/mark-lynas-failed-attempt-end-gm-debate/ | 1/16/2013 11:06 | Enviro Crusader Turns Pro-GMO, Anti-Organicâ€"And Anti-Logic |
| https://www.motherjones.com/food/2013/01/coca-cola-vitamin-water-obesity/ | 1/18/2013 11:01 | Coke: Wait, People Thought Vitaminwater Was Good for You? |
| https://www.motherjones.com/food/2013/01/toms-kitchen-wine-braised-beef-short-ribs/ | 1/19/2013 11:06 | Tom's Kitchen: Wine-Braised Beef Short Ribs |
| https://www.motherjones.com/food/2013/01/quinoa-good-evil-or-just-really-complicated/ | 1/25/2013 11:11 | Quinoa: Good, Evil, or Just Really Complicated? |
| https://www.motherjones.com/food/2013/01/got-blues-eat-some-kale/ | 1/25/2013 17:55 | Got the Blues? Eat More Kale |
| https://www.motherjones.com/food/2013/01/saving-ocean-one-mcbite-time/ | 1/28/2013 18:27 | Saving the Ocean, One McBite at a Time? |
| https://www.motherjones.com/food/2013/05/fertilizer-peak-phosphorus-shortage/ | 5/22/2013 10:00 | You Need Phosphorus to Liveâ€"and We're Running Out |
| https://www.motherjones.com/food/2013/01/foodfracking-connection-youve-never-thought-about/ | 1/30/2013 11:01 | The Surprising Connection Between Food and Fracking |
| https://www.motherjones.com/food/2013/02/new-study-common-pesticides-kill-frogs-contact/ | 2/2/2013 12:02 | New Study: Common Pesticides Kill Frogs on Contact |
| https://www.motherjones.com/food/2013/02/doj-big-beer-were-cutting-you/ | 2/1/2013 23:03 | DOJ to Big Beer: We're Cutting You Off |
| https://www.motherjones.com/food/2013/02/report-spread-monsantos-superweeds-speeds-12-0/ | 2/6/2013 11:06 | Nearly Half of All US Farms Now Have Superweeds |
| https://www.motherjones.com/food/2013/02/meat-industry-still-gorging-antibiotics/ | 2/8/2013 11:11 | The Meat Industry Now Consumes Four-Fifths of All Antibiotics |
| https://www.motherjones.com/food/2013/02/do-gmo-crops-have-lower-yields/ | 2/13/2013 11:06 | Do GMO Crops Really Have Higher Yields? |
| https://www.motherjones.com/food/2013/02/king-corn-gobbles-climate-stabilizing-grassland-midwest/ | 2/20/2013 11:01 | King Corn Mowed Down 2 Million Acres of Grassland in 5 Years Flat |
| https://www.motherjones.com/food/2013/02/your-french-wine-has-9-pesticide-traces/ | 2/22/2013 11:01 | 9 out of 10 French Wines Contain Pesticides |
| https://www.motherjones.com/food/2013/02/study-organic-tomatoes-are-better-you/ | 2/23/2013 11:11 | Study: Organic Tomatoes Are Better for You |
| https://www.motherjones.com/kevin-drum/2013/02/food-industry-michael-moss-junk/ | 2/27/2013 11:01 | 9 Surprising Facts About Junk Food |
| https://www.motherjones.com/food/2013/03/study-eating-fresh-local-and-organic-wont-protect-you-nasty-chemicals/ | 3/4/2013 11:02 | Buying Local and Organic? You're Still Eating Plastic Chemicals |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2013/03/sugar-kills-real-food-heals/ | 3/2/2013 11:01 | Best. Diet. Study. Ever. |
| https://www.motherjones.com/food/2013/03/some-ideas-sxsw-eating-and-drinking/ | 3/8/2013 11:00 | 13 Things to Eat and Drink at SXSW |
| https://www.motherjones.com/food/2013/03/corn-domiated-us-agriculture-less-efficient-bangladeshs/ | 3/12/2013 10:00 | Bangladesh Kicks Our Butt on Agriculture |
| https://www.motherjones.com/food/2013/03/bpa-harmless-not-so-fast/ | 3/13/2013 10:00 | This Man Wants You to Believe That BPA-Laced Plastic Is Harmless |
| https://www.motherjones.com/food/2013/03/chinas-dead-hog-scandal-gross-so-are-our-factories-farms/ | 3/14/2013 10:00 | China's Dead-Hog Scandal Is Grossâ€"But So Is the Hog Feces in US Waterways |
| https://www.motherjones.com/food/2013/03/yet-again-agribiz-sneaks-friendly-riders-unrelated-bill/ | 3/15/2013 10:00 | Sen. Tester: Who Put These Agribiz-Friendly Riders into This Unrelated Bill? |
| https://www.motherjones.com/food/2013/03/usdas-sustainable-food-champion-steps-down/ | 3/18/2013 18:45 | The USDA's Sustainable Food Champion Steps Down |
| https://www.motherjones.com/food/2013/03/ag-ag-illegal-undercover-film-livestock/ | 3/20/2013 10:00 | Flies, Maggots, Rats, and Lots of Poop: What Big Ag Doesn't Want You To See |
| https://www.motherjones.com/food/2013/03/save-new-yorks-old-fulton-fish-market/ | 3/22/2013 10:00 | Will the Old Fulton Fish Market Become the Next Pike Place? |
| https://www.motherjones.com/food/2013/03/pork-industry-flack-gestation-crate-ban-show/ | 3/26/2013 10:00 | Hogwash: Big Ag's Ban on Caging Pregnant Pigs Is Just For Show |
| https://www.motherjones.com/food/2013/03/toms-kitchen-raw-root-veggie-slaw/ | 3/27/2013 10:00 | Tom's Kitchen: Raw Root-Veggie Slaw |
| https://www.motherjones.com/food/2013/06/are-superfoods-quinoa-chia-goji-good-for-you/ | 6/5/2013 10:26 | Are Quinoa, Chia Seeds, and Other "Superfoods" a Scam? |
| https://www.motherjones.com/food/2013/03/not-just-bees-bayers-pesticide-may-harm-birds-too/ | 3/27/2013 10:00 | Not Just the Bees: Bayer's Pesticide May Harm Birds, Too |
| https://www.motherjones.com/food/2013/04/report-epa-really-sucks-vetting-toxic-chemicals/ | 4/1/2013 10:00 | Is Your Workout Gear Ruining Farm Fields? |
| https://www.motherjones.com/food/2013/04/study-confirms-antibiotic-resistant-bugs-jump-animals-humans/ | 4/3/2013 10:00 | Yes, Antibiotic-Resistant Bugs Can Jump from Animals to Humans |
| https://www.motherjones.com/food/2013/04/sen-roy-blunt-monsantos-man-washington/ | 4/4/2013 10:00 | Sen. Roy Blunt: Monsanto's Man in Washington |
| https://www.motherjones.com/food/2013/04/im-lovin-it-nyc-fast-food-workers-take-streets/ | 4/6/2013 10:00 | Fast-Food Workers Protest Poverty McWages |
| https://www.motherjones.com/food/2013/04/roundup-usual-suspect-herbicide-sales-drive-monsanto-profit/ | 4/10/2013 10:00 | Monsanto Claims to Ditch Herbicide While Selling More of It |
| https://www.motherjones.com/food/2013/04/epa-honeybees-drop-dead/ | 4/12/2013 14:45 | Feds Will Take Their Sweet Time Evaluating Pesticide Linked to Bee Deaths |
| https://www.motherjones.com/food/2013/04/gmo-dieticians-monsanto-california/ | 4/13/2013 10:00 | Will Monsanto Ties Influence Nutritionists' Stance on GMOs? |
| https://www.motherjones.com/food/2013/04/history-nitrogen-fertilizer-ammonium-nitrate/ | 4/19/2013 10:00 | A Brief History of Our Deadly Addiction to Nitrogen Fertilizer |
| https://www.motherjones.com/food/2013/04/usda-inspectors-poultry-kill-lines-chicken/ | 4/24/2013 10:00 | USDA Ruffles Feathers With New Poultry Inspection Policy |
| https://www.motherjones.com/food/2013/05/theres-fecal-bacteria-your-ground-turkey/ | 5/1/2013 10:00 | You Won't Believe What's in Your Turkey Burger |
| https://www.motherjones.com/food/2013/04/toms-kitchen-miso-glazed-pork-chop-stir-fried-veggies/ | 4/27/2013 10:00 | Tom's Kitchen: Miso-Glazed Pork Chop with Stir-Fried Veggies |
| https://www.motherjones.com/food/2013/04/book-review-pollans-cooked-delicious-if-bit-rich/ | 4/29/2013 17:11 | Michael Pollan's "Cooked": Delicious, If a Bit Rich |
| https://www.motherjones.com/food/2013/05/eu-ban-bee-harming-pesticides-puts-pressure-us-epa/ | 5/3/2013 10:00 | Europe Bans Bee-Harming Pesticides; US Keeps Spraying |
| https://www.motherjones.com/food/2013/05/7-dodgy-foodag-practices-banned-europe-just-fine-here/ | 5/8/2013 10:00 | 7 Dodgy Food Practices Banned in Europe But Just Fine Here |
| https://www.motherjones.com/food/2013/05/why-ethanol-boom-means-more-e-coli-burgers/ | 5/9/2013 10:00 | Why the Ethanol Boom Means More E. Coli Burgers |
| https://www.motherjones.com/food/2013/05/michael-pollan-cooking-gender-and-nostalgia/ | 5/14/2013 10:00 | How Michael Pollan Romanticizes Dinner |
| https://www.motherjones.com/food/2013/05/shocking-everyone-usda-sticks-it-monsanto-and-dow-least-temporarily/ | 5/11/2013 17:51 | USDA Sticks It to Monsanto and Dowâ€"at Least Temporarily |
| https://www.motherjones.com/food/2013/05/menace-manure-foam-still-haunting-huge-hog-farms/ | 5/15/2013 10:00 | Mysterious Poop Foam Causes Explosions on Hog Farms |
| https://www.motherjones.com/food/2013/05/us-state-department-global-marketing-arm-gmo-seed-industry/ | 5/18/2013 10:00 | Taxpayer Dollars Are Helping Monsanto Sell Seeds Abroad |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2013/05/usda-inspector-general-rebukes-hog-slaughter-conditions/ | 5/28/2013 10:00 | USDA's Watchdog Reveals "Egregious" Hog Slaughter Conditions |
| https://www.motherjones.com/food/2013/05/hunger-obesity-hacker-3d-printed-meal/ | 5/24/2013 10:00 | Eliminating Hunger, One 3-D-Printed Meal at a Time? |
| https://www.motherjones.com/food/2013/05/toms-kitchen-chipotle-rubbed-grilled-whole-chicken/ | 5/25/2013 13:23 | Tom's Kitchen: Chipotle-Rubbed Grilled Whole Chicken |
| https://www.motherjones.com/food/2013/05/how-i-got-hooked-weeds-and-why-you-should-too/ | 5/29/2013 10:00 | How I Got Hooked on Weedsâ€"and Why You Should, Too |
| https://www.motherjones.com/food/2013/06/pregnant-sows-gestation-crates-abuse/ | 6/17/2013 10:20 | You Won't Believe What Pork Producers Do to Pregnant Pigs |
| https://www.motherjones.com/food/2013/05/chinas-biggest-meat-c-swallows-us-pork-giant-smithfield/ | 5/29/2013 20:29 | Is the US About to Become One Big Factory Farm for China? |
| https://www.motherjones.com/food/2013/05/rogue-monsanto-wheat-sprouts-oregon/ | 5/31/2013 10:05 | Rogue Monsanto Wheat Sprouts in Oregon |
| https://www.motherjones.com/food/2013/05/why-chinas-smithfield-buy-could-slightly-clean-us-pork/ | 6/3/2013 10:00 | China Could Actually Improve US Pork. Here's How. |
| https://www.motherjones.com/food/2013/06/my-dark-take-glowing-plants-kickstarter-campaign/ | 6/10/2013 17:49 | The Scary Side of Synbio Glowing Plants |
| https://www.motherjones.com/food/2013/06/food-news-roundup-us-emerging-global-meat-supplier-and-more/ | 6/7/2013 10:56 | Why Coffee Is (Still) Good for You, and 4 More Bites of Food News |
| https://www.motherjones.com/food/2013/06/did-slave-process-shrimp-your-scampi/ | 6/17/2013 10:20 | Did a Slave Process the Shrimp in Your Scampi? |
| https://www.motherjones.com/food/2013/06/fat-chance-why-atlantics-defense-junk-food-fails/ | 6/26/2013 10:00 | Why The Atlantic's Defense of Junk Food Fails |
| https://www.motherjones.com/food/2013/07/superweeds-and-superinsects-still-bedeviling-monsanto-crops/ | 7/10/2013 10:00 | Monsanto Is Losing the Press |
| https://www.motherjones.com/food/2013/07/eastern-broccoli-monsanto-involved-plant-breeding-project-i/ | 7/17/2013 10:00 | Monsanto. Broccoli. I Love This. Really! |
| https://www.motherjones.com/food/2013/07/obesity-and-big-food-ideas-brazil/ | 7/19/2013 10:00 | One Weird Brazilian Trick for Losing Belly Fat |
| https://www.motherjones.com/food/2013/07/jo-robinson-phytonutrients-interview-eating-on-wild-side/ | 7/20/2013 10:00 | Cook Your Berries. Drink Dark-Roast Coffee Instead of Light. Let Your Garlic Sit. |
| https://www.motherjones.com/food/2013/07/toms-kitchen-roasted-okra-farro-and-fried-egg/ | 7/23/2013 10:00 | Tom's Kitchen: Roasted Okra With Farro and a Fried Egg |
| https://www.motherjones.com/food/2013/07/strange-and-unsettling-abundance-maine-lobster/ | 7/24/2013 10:00 | The End of Lobster Rolls? |
| https://www.motherjones.com/food/2013/07/toms-kitchen-gazpacho-hot-summer/ | 7/25/2013 10:00 | Tom's Kitchen: Gazpacho for a Hot Summer |
| https://www.motherjones.com/food/2013/07/mcdonalds-budget-mcwrap/ | 7/26/2013 11:00 | McDonald's to Employees: Get a (Second) Job |
| https://www.motherjones.com/food/2013/07/why-china-wants-us-grown-pork-chops/ | 7/30/2013 10:00 | Why China Wants US-Grown Pork Chops |
| https://www.motherjones.com/food/2013/07/bee-colony-collapse-disorder-fungicides/ | 7/31/2013 10:00 | The Mystery of Bee Colony Collapse |
| https://www.motherjones.com/food/2013/09/cover-crops-no-till-david-brandt-farms/ | 9/9/2013 10:00 | One Weird Trick to Fix Farms Forever |
| https://www.motherjones.com/food/2013/08/toms-kitchen-coolest-easiest-summer-eggplant-trick/ | 8/3/2013 10:00 | Tom's Kitchen: The Coolest, Easiest Summer Eggplant Trick |
| https://www.motherjones.com/food/2013/09/health-benefit-eating-weeds/ | 9/4/2013 10:00 | Are Weeds Healthier Than Farmed Veggies? |
| https://www.motherjones.com/food/2013/08/my-beef-lab-grown-meat/ | 8/6/2013 10:00 | Test-Tube Meat's Secret Ingredient: Unborn Cow Blood |
| https://www.motherjones.com/food/2013/08/what-does-looming-citrus-apocalypse-tell-us-about-gmos/ | 8/7/2013 10:00 | In Which I Actually Endorse One Use of GMOs |
| https://www.motherjones.com/food/2013/08/your-chicken-swims-chemical-cocktail/ | 8/9/2013 10:00 | Do Chicken Plant Chemicals Mask Salmonella? |
| https://www.motherjones.com/food/2013/08/toms-kitchen-i-heart-farro-edition/ | 8/10/2013 10:00 | Tom's Kitchen: I <3 Farro Edition |
| https://www.motherjones.com/food/2013/08/gulf-of-mexico-dead-zone-growth/ | 8/14/2013 10:00 | Why This Year's Gulf Dead Zone Is Twice As Big As Last Year's |
| https://www.motherjones.com/food/2013/08/berkeley-defunds-high-profile-pesticide-critic/ | 8/17/2013 12:58 | Did Berkeley Defund a High-Profile Pesticide Researcher? (UPDATED) |
| https://www.motherjones.com/food/2013/08/why-china-wants-us-grown-pork-chops-part-2-land-edition/ | 8/21/2013 10:00 | 6 Mind-Boggling Facts About Farms in China |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2013/08/beef-industry-addicted-drugs/ | 8/28/2013 10:00 | Your Steak Is Addicted to Drugs |
| https://www.motherjones.com/food/2013/09/corn-and-beef-sucking-high-plains-dry/ | 9/3/2013 10:00 | The Real Reason Kansas Is Running Out of Water |
| https://www.motherjones.com/food/2013/09/chinas-antibiotic-meat-livestock/ | 9/10/2013 10:00 | Half of China's Antibiotics Now Go to Livestock |
| https://www.motherjones.com/food/2013/09/how-cover-crops-make-healthier-soil/ | 9/9/2013 10:00 | How Cover Crops Make Healthier Soil |
| https://www.motherjones.com/food/2013/09/gao-squaks-usdas-plan-speed-poultry-kill-lines/ | 9/12/2013 10:00 | Fewer Chicken Inspectors and More Chickens? |
| https://www.motherjones.com/food/2013/09/tragedy-industrial-farming-charts/ | 9/26/2013 10:00 | Why Commodity Farming Is a Tough Row to Hoe |
| https://www.motherjones.com/food/2013/09/cdc-meat-industry-yes-you-contribute-antibiotic-resistance/ | 9/18/2013 10:00 | CDC Reveals Scary Truth About Factory Farms and Superbugs |
| https://www.motherjones.com/food/2013/09/does-corporate-farming-exist-barely/ | 9/25/2013 10:00 | Does "Corporate Farming" Exist? Barely. |
| https://www.motherjones.com/food/2013/09/spaghetti-butternut-squash-bacon-chickpeas-recipe/ | 9/28/2013 10:00 | Tom's Kitchen: Spaghetti With Butternut Squash, Bacon, and Chickpeas |
| https://www.motherjones.com/food/2013/10/anna-lappe-food-mythbusters-interview/ | 10/2/2013 10:00 | Anna LappÃ© Is Ready to Bust the Food Industry's Biggest Myths |
| https://www.motherjones.com/food/2013/10/radical-chefs-launch-seed-revolution/ | 10/4/2013 10:00 | In Which Top Chefs Have Their Minds Blown by Scientists |
| https://www.motherjones.com/food/2013/10/howard-buffet-40-chances-review/ | 10/23/2013 10:00 | Quick Reads: "4o Chances" by Howard G. Buffet |
| https://www.motherjones.com/food/2013/10/whats-chicken-nugget/ | 10/9/2013 10:00 | 40 Percent of Your Chicken Nugget Is Meat. The Rest Is... |
| https://www.motherjones.com/food/2013/10/good-news-salmonella-outbreak-cdc-back-job-bad-news-its-antibiotic-resistant/ | 10/9/2013 17:19 | Good News on Salmonella Outbreak: CDC Is Back on the Job. Bad News: The Strain Is Antibiotic-Resistant. |
| https://www.motherjones.com/food/2014/03/china-factory-farm-america-pork/ | 3/26/2014 10:00 | Are We Becoming China's Factory Farm? |
| https://www.motherjones.com/food/2013/10/why-home-ec-class-should-be-mandatory/ | 10/16/2013 10:00 | Why Home Economics Should Be Mandatory |
| https://www.motherjones.com/food/2013/10/would-gmo-labeling-jack-food-prices/ | 10/17/2013 10:00 | Would GMO Labeling Jack Up Food Prices? |
| https://www.motherjones.com/food/2013/10/argentina-cancer-cluster-pesticide/ | 10/23/2013 9:55 | Argentina Is Using More Pesticide Than Ever Before. And Now It Has Cancer Clusters. |
| https://www.motherjones.com/food/2013/10/rough-passage-what-its-cross-border-harvest-your-food/ | 10/31/2013 10:00 | What It's Like To Sneak Across the Border To Harvest Food |
| https://www.motherjones.com/food/2013/11/obamas-five-biggest-sellouts-meat-industry/ | 11/5/2013 11:00 | Obama's 5 Biggest Sellouts to the Meat Industry |
| https://www.motherjones.com/food/2013/11/toms-kitchen-kale-potato-soup-fried-shishito-garnish/ | 11/6/2013 14:17 | Tom's Kitchen: Kale-Potato Soup With Fried-Shishito Garnish |
| https://www.motherjones.com/food/2013/11/will-new-food-safety-law-small-farms-organic-fsma/ | 11/6/2013 11:00 | 4 Foods That Could Disappear If New Food Safety Rules Pass |
| https://www.motherjones.com/food/2013/11/washington-states-gmo-labeling-appears-headed-defeat/ | 11/6/2013 19:57 | Washington State's GMO Labeling Appears Headed for Defeat |
| https://www.motherjones.com/food/2013/11/fda-moves-ban-trans-fat/ | 11/7/2013 18:03 | FDA Moves to Ban Trans Fat |
| https://www.motherjones.com/food/2013/11/big-food-anti-gmo-labeling-movement/ | 11/8/2013 11:00 | Big Food Wants to Crush the GMO Labeling Movement |
| https://www.motherjones.com/food/2013/11/women-chefs-sexism/ | 11/12/2013 11:00 | The Demi-Glace Ceiling: Why Do We Ignore Lady Chefs? |
| https://www.motherjones.com/food/2013/11/ethanol-and-king-corns-shrinking-domain/ | 11/18/2013 16:18 | In Which I Agree With Big Oil and the Tea Party |
| https://www.motherjones.com/food/2013/11/butterball-turkey-shortage/ | 11/20/2013 11:00 | Is the Butterball Turkey Shortage for Real? |
| https://www.motherjones.com/food/2013/11/yet-again-undercover-video-docuemts-savage-abuse-factory-pig-farm/ | 11/21/2013 18:09 | Undercover Video Reveals Savage Abuse at a Factory Pig Farm. Again. |
| https://www.motherjones.com/food/2013/11/talk-turkey-me-thanksgiving-twitter-chat-today-3-eastern/ | 11/21/2013 19:37 | Best Thanksgiving Pro Tips From My Twitter Chat |
| https://www.motherjones.com/food/2013/11/turkey-factory-farm/ | 11/27/2013 10:55 | Turkey at $1.38 a Pound Sounds Great. Until You Think About What That Means. |
| https://www.motherjones.com/food/2013/11/toms-kitchen-shaved-raw-brussels-sprouts-thanksgiving/ | 11/27/2013 10:55 | Tom's Kitchen: Shaved Raw Brussels Sprouts Salad |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2013/12/study-almost-everything-i-ingest-giving-me-arsenic/ | 12/2/2013 11:00 | Study: Everything I Like to Ingest Has Arsenic |
| https://www.motherjones.com/food/2013/12/bpa-sales-increase/ | 12/3/2013 11:00 | BPA Sales Are Booming |
| https://www.motherjones.com/food/2013/12/usda-big-chicken-kill-lines/ | 12/5/2013 11:00 | The Obama Administration's Meaty Gift to Big Chicken |
| https://www.motherjones.com/food/2013/12/todays-usdas-meat-safety-chief-tomorrows-agribiz-consultant/ | 12/7/2013 11:00 | Today's USDA Meat Safety Chief Is Tomorrow's Agribiz Consultant |
| https://www.motherjones.com/food/2013/12/cookbooks-2013/ | 12/11/2013 10:55 | The 4 Best Cookbooks of 2013 |
| https://www.motherjones.com/food/2013/12/fdas-antibiotic-policy-still-voluntary-gaping-loophole-narrows/ | 12/12/2013 11:00 | Will Factory Farms Finally Have to (Gasp!) Get a Vet's Approval to Use Antibiotics? |
| https://www.motherjones.com/food/2013/12/organic-milk-proves-higher-healthy-fats/ | 12/13/2013 11:00 | Organic Milk Proves Higher in Healthy Fats |
| https://www.motherjones.com/food/2013/12/meat-stories-2013/ | 12/18/2013 11:00 | The 5 Biggest Meat Stories of 2013 |
| https://www.motherjones.com/food/2014/01/organic-chicken-carries-just-many-superbugs-regular/ | 1/8/2014 11:00 | Organic Chicken Carries Almost As Many Superbugs As Conventional |
| https://www.motherjones.com/food/2014/01/usda-prepares-greenlight-chemical-war-weeds/ | 1/7/2014 19:46 | Why I'm Still Skeptical of GMOs |
| https://www.motherjones.com/food/2014/01/pork-giant-tyson-finally-flinches-absuing-pregnant-sows/ | 1/10/2014 11:00 | Will Tyson Finally Ditch Cruel Crates for Pregnant Pigs? |
| https://www.motherjones.com/food/2014/01/organic-chicken-and-egg-antibiotics-edition/ | 1/15/2014 10:55 | Wait, We Inject Antibiotics Into Eggs for Organic Chicken?! |
| https://www.motherjones.com/food/2014/01/which-nations-have-best-food-systems/ | 1/16/2014 20:23 | CHARTS: Why Dutch Food Is the Best in The World |
| https://www.motherjones.com/food/2014/01/standard-american-diet-sad-charts/ | 1/20/2014 10:55 | The Standard American Diet in 3 Simple Charts |
| https://www.motherjones.com/food/2014/01/are-agriculture-exports-killing-us/ | 1/22/2014 10:55 | Are Agriculture Exports Killing Us? |
| https://www.motherjones.com/food/2014/01/farm-workers-win-extra-penny-ultimate-penny-pincher-walmart/ | 1/18/2014 11:00 | Farmworkers Win an Extra Penny From the Ultimate Penny Pincher, Walmart |
| https://www.motherjones.com/food/2014/01/monsanto-gmo-technology-genetically-modified-organisms/ | 1/29/2014 11:00 | Is Monsanto Giving Up on GMOs? |
| https://www.motherjones.com/food/2015/03/junk-food-stamps-snap/ | 3/9/2015 9:55 | People on Food Stamps Make Healthier Grocery Decisions Than Most of Us |
| https://www.motherjones.com/food/2014/01/how-gmo-crops-dethrone-monarch-butterfly/ | 1/30/2014 15:44 | Monarch Butterflies Can Survive the World's Most Amazing Migrationâ€"But GMOs Are Wiping Them Out |
| https://www.motherjones.com/food/2014/01/farm-bill-food-stamps-climate-change/ | 1/31/2014 11:00 | The New Farm Bill: Yet Again, Not Ready for Climate Change |
| https://www.motherjones.com/food/2014/01/monsantos-take-whether-its-moving-away-gmos/ | 1/30/2014 22:42 | Monsanto's Take on Whether It's Moving Away from GMOs |
| https://www.motherjones.com/food/2014/02/whats-killing-bees-plot-thickens/ | 2/5/2014 11:00 | First We Fed Bees High-Fructose Corn Syrup, Now We've Given Them a Killer Virus? |
| https://www.motherjones.com/food/2014/02/iowas-vaunted-farms-are-losing-topsoil-alarming-rate/ | 2/7/2014 11:00 | Iowa Is Getting Sucked Into Scary Vanishing Gullies |
| https://www.motherjones.com/food/2014/02/why-epa-cant-ban-atrazine/ | 2/10/2014 18:13 | Why the EPA Can't Manage To Block This Gnarly Herbicide |
| https://www.motherjones.com/food/2014/02/toms-kitchen-100-whole-wheat-bread-doesnt-suck-and-pretty-easy/ | 2/12/2014 11:00 | Could This Baker Solve the Gluten Mystery? |
| https://www.motherjones.com/food/2014/02/come-hear-marcus-samuelsson-and-gabriella-hamilton-talk-kitchen-diversity/ | 2/19/2014 11:00 | See Chefs Marcus Samuelsson and Gabrielle Hamilton Talk Kitchen Diversity |
| https://www.motherjones.com/food/2014/03/talking-race-and-gender-culinary-pioneers-harlem/ | 3/11/2014 10:00 | You Don't Have to Be a Foul-Mouthed White Guy to Be a World-Class Chef |
| https://www.motherjones.com/food/2014/03/land-grabs-not-just-africa-anymore/ | 3/14/2014 10:00 | Wall Street Investors Take Aim at Farmland |
| https://www.motherjones.com/food/2014/04/california-drought-groundwater-drilling/ | 4/2/2014 10:00 | California Farmers: Drill, Baby, Drill (for Water, That Is) |
| https://www.motherjones.com/food/2014/06/california-drought-water-produce-fruit-vegetables/ | 6/9/2014 10:00 | Will California's Drought Bring About $7 Broccoli? |
| https://www.motherjones.com/food/2014/04/fad-diets-paleo-weight-loss-study/ | 4/2/2014 17:58 | Study: Fad Diets Work (But Not Why You Think) |
| https://www.motherjones.com/food/2014/04/cargills-chicken-factories-china-workers-live-farm-and-cant-leave/ | 4/3/2014 10:00 | In Cargill's Chicken Factories in China, Workers "Live on the Farm" and "Can't Leave" |
| https://www.motherjones.com/food/2014/04/butter-not-that-bad/ | 4/9/2014 10:00 | How Food Marketers Made Butter the Enemy |
| https://www.motherjones.com/food/2014/04/toms-kitchen-vintage-str-fried-beef/ | 4/15/2014 10:00 | Tom's Kitchen: Stir-Fried Beef With Celery, Carrots, and Kohlrabi |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2014/04/your-pot-habit-sucks-salmon/ | 4/16/2014 10:00 | A Single Pot Plant Uses HOW Much Water?! |
| https://www.motherjones.com/food/2014/04/superweeds-arent-only-trouble-gmo-soy/ | 4/23/2014 10:00 | Monsanto GM Soy Is Scarier Than You Think |
| https://www.motherjones.com/food/2014/04/europe-just-banned-apples-you-eat/ | 4/24/2014 4:01 | Why American Apples Just Got Banned in Europe |
| https://www.motherjones.com/food/2014/04/vermont-require-gmo-labeling/ | 4/24/2014 12:27 | Vermont to Require GMO Labeling |
| https://www.motherjones.com/food/2014/04/california-almond-farms-blamed-honeybee-die/ | 4/29/2014 10:00 | Are Your Delicious, Healthy Almonds Killing Bees? |
| https://www.motherjones.com/food/2014/04/chicken-slaughterhouse/ | 4/30/2014 10:00 | Chicken Nuggets, With a Side of Respiratory Distress |
| https://www.motherjones.com/food/2014/05/china-us-food-pork-wine-export-import/ | 5/5/2014 10:00 | 6 Charts That Show How We Became China's Grocery Store and Wine Cellar |
| https://www.motherjones.com/food/2014/05/toms-kitchen-eating-your-garden-mistakes/ | 5/7/2014 10:00 | Tom's Kitchen: Fried-Egg Taco With Fried Snap Peas and Radish Flowers |
| https://www.motherjones.com/food/2014/05/6-alarming-facts-food-and-global-warming/ | 5/7/2014 10:00 | Our Alarming Food Future, Explained in 7 Charts |
| https://www.motherjones.com/food/2014/05/climate-change-will-eat-your-lunch/ | 5/14/2014 10:00 | Climate Change Is Turning Your Produce Into Junk Food |
| https://www.motherjones.com/food/2014/05/smoking-gun-bee-collapse/ | 5/20/2014 10:00 | Did Scientists Just Solve the Bee Collapse Mystery? |
| https://www.motherjones.com/food/2014/05/nanotech-food-safety-fda-nano-material/ | 5/28/2014 10:00 | Is Big Dairy Putting Microscopic Pieces of Metal in Your Food? |
| https://www.motherjones.com/food/2014/05/regulation-nanoparticles-workplace-exposure-hazards/ | 5/29/2014 10:00 | What If Nanoparticles Are Sickening American Workers Who Don't Even Know They're Being Exposed? |
| https://www.motherjones.com/food/2014/05/toms-kitchen-farmhouse-style-roasted-potato-egg-scramble/ | 5/31/2014 10:00 | Tom's Kitchen: Farmhouse-Style Roasted Potato and Egg Scramble |
| https://www.motherjones.com/food/2014/06/synthetic-biology-vanilla/ | 6/4/2014 10:00 | Your Vanilla Ice Cream Is About to Get Weirder |
| https://www.motherjones.com/food/2014/06/turkey-butterball-undercover-video/ | 6/4/2014 23:08 | This Video Shows What Happens to Baby Turkeys at the Butterball Plant |
| https://www.motherjones.com/food/2014/06/over-easy-one-time-king-us-egg-production-cops-plea/ | 6/6/2014 19:08 | Over Easy: An Egg King Gets Dethroned |
| https://www.motherjones.com/food/2014/06/nano-sized-particles-food-packaging-how-big-problem/ | 6/11/2014 10:00 | Are Nanoparticles From Packaging Getting Into Your Food? |
| https://www.motherjones.com/food/2014/07/sustainable-food-iconathon/ | 7/9/2014 10:00 | Check Out These New Emojis for Foodies |
| https://www.motherjones.com/food/2014/07/your-almond-habit-sucking-califoirnia-dry/ | 7/14/2014 10:00 | Your Almond Habit Is Sucking California Dry |
| https://www.motherjones.com/food/2014/07/toms-kitchen-now-time-gazpacho/ | 7/16/2014 10:00 | Tom's Kitchen: Now Is the Time of Gazpacho |
| https://www.motherjones.com/food/2014/07/lay-off-almond-milk-ignorant-hipsters/ | 7/16/2014 10:00 | Lay Off the Almond Milk, You Ignorant Hipsters |
| https://www.motherjones.com/food/2014/07/silent-spring-eternal-epa-dithers-while-popular-pesticide-threatens-ecosystems/ | 7/18/2014 20:18 | The EPA Dithers While a Popular Pesticide Threatens Ecosystems |
| https://www.motherjones.com/food/2014/07/everything-we-know-about-antioxidants-and-vitamins-wrong/ | 7/23/2014 10:00 | That Antioxidant You're Taking Is Snake Oil |
| https://www.motherjones.com/food/2014/07/people-really-almond-milk/ | 7/24/2014 20:27 | Boy, Hipsters Sure Are Defensive About Their Almond Milk |
| https://www.motherjones.com/food/2014/07/federal-agency-finds-neonic-pesticides-midwestern-water/ | 7/29/2014 10:00 | Midwestern Waters Are Full of Bee-Killing Pesticides |
| https://www.motherjones.com/food/2014/07/craft-beer-revival/ | 7/30/2014 10:00 | Bud and Miller Are Trying to Hijack Craft Beer—and It's Totally Backfiring |
| https://www.motherjones.com/food/2014/08/southwests-water-crunch-even-worse-we-thought/ | 8/4/2014 10:00 | 40 Million People Depend on the Colorado River. Now It's Drying Up. |
| https://www.motherjones.com/food/2014/08/toms-kitchen-ceviche/ | 8/6/2014 10:00 | Tom's Kitchen: ¡Ceviche! |
| https://www.motherjones.com/food/2014/08/toledos-tapwater-troubles-raise-hard-questions-about-our-ag-system/ | 8/6/2014 10:00 | The Toxic Algae Are Not Done With Toledo. Not By a Long Stretch. |
| https://www.motherjones.com/food/2014/08/monsanto-and-conde-nast-offered-big-bucks-writers-pr-project/ | 8/8/2014 0:55 | Read the Emails in the Hilarious Monsanto/Mo Rocca/Condé Nast Meltdown (UPDATED) |
| https://www.motherjones.com/food/2014/08/food-fake-dna-synbio-vanilla-ice-cream/ | 8/20/2014 10:00 | Now Your Food Has Fake DNA in It |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2014/08/40-percent-restuarant-workers-live-near-poverty/ | 8/27/2014 10:00 | 40 Percent of Restaurant Workers Live in Near-Poverty |
| https://www.motherjones.com/food/2014/09/southwest-megadrought/ | 9/3/2014 9:55 | Think the Southwestâ€™s Drought Is Bad Now? It Could Last a Generation or More |
| https://www.motherjones.com/food/2014/09/haagen-dazs-wont-use-natural-synbio-derived-vanillin/ | 9/3/2014 10:00 | HÃ¤agen-Dazs Says It Won't Use Fake DNA in Ice Cream |
| https://www.motherjones.com/food/2014/09/food-inequality/ | 9/11/2014 10:00 | The Rich Are Eating Richer, the Poor Are Eating Poorer |
| https://www.motherjones.com/food/2014/09/think-antibiotic-resistant-bacteria-stop-factory-farm-door-think-again/ | 9/13/2014 10:00 | How Superbugs Hitch a Ride From Hog Farms Into Your Community |
| https://www.motherjones.com/food/2014/09/farm-aid-still-relevant/ | 9/24/2014 10:00 | Is Farm Aid Still Relevant? |
| https://www.motherjones.com/politics/2014/09/butterball-goes-humane-thanksgiving-really/ | 9/27/2014 10:00 | Butterball Goes "Humane" for Thanksgiving. Really? |
| https://www.motherjones.com/food/2014/10/avocado-drought-chile-california/ | 10/1/2014 10:00 | It Takes HOW Much Water to Grow an Avocado?! |
| https://www.motherjones.com/food/2015/01/california-drought-almonds-water-use/ | 1/12/2015 11:00 | Invasion of the Hedge Fund Almonds |
| https://www.motherjones.com/food/2014/10/are-fdas-new-rules-weaning-meat-industry-antibiotics/ | 10/8/2014 10:00 | Are Your Chicken Nuggets Ruining Your Antibiotic Ointment? |
| https://www.motherjones.com/food/2014/10/how-monsanto-brought-drama-my-sxsw-eco-panel/ | 10/9/2014 22:36 | How Monsanto Crashed SXSWâ€"and Brought the Drama to My Panel [UPDATED] |
| https://www.motherjones.com/food/2014/10/they-fracked-califronias-most-productive-and-drought-stricken-ag-region-you-won/ | 10/10/2014 18:22 | You Thought California's Drought Couldn't Get Any Worse? Enter Fracking. |
| https://www.motherjones.com/food/2014/10/chain-ted-genoways-spam-hormel/ | 10/15/2014 10:00 | Everything You Didn't Want to Know About Hormel, Bacon, and Amputated Limbs |
| https://www.motherjones.com/food/2014/10/mcdonalds-world-ask-me-anything/ | 10/14/2014 10:00 | McDonald's Had to Hire a Fact-Checker to Prove It Serves Real Food |
| https://www.motherjones.com/food/2014/10/trouble-new-gmo-corn-feds-just-approved/ | 10/15/2014 19:39 | The Feds Just Approved a New GMO Corn. Here's Why I'm Not Rejoicing |
| https://www.motherjones.com/food/2014/10/read-dr-bronners-gmo-ad-thats-too-hot-nature-and-science/ | 10/20/2014 10:00 | Why Did Top Scientific Journals Reject This Dr. Bronner's Ad? |
| https://www.motherjones.com/food/2014/10/epa-those-bee-killing-pesticides-theyre-pretty-useless-otherwise/ | 10/18/2014 10:00 | EPA: Those Bee-Killing Pesticides? They're Actually Pretty Useless |
| https://www.motherjones.com/food/2014/10/farmers-are-losing-225-each-acre-corn/ | 10/22/2014 18:57 | The Midwest's Vast Farms Are Losing a Ton of Money This Year |
| https://www.motherjones.com/food/2014/10/caliifornia-groundwater-withdrawal-china-india-middle-east/ | 10/30/2014 10:00 | These Maps of California's Water Shortage Are Terrifying |
| https://www.motherjones.com/food/2014/10/are-you-sure-shrimp-wild-caught/ | 10/30/2014 14:44 | "Wild-Caught," Eh? 30 Percent of Shrimp Labels Are False |
| https://www.motherjones.com/food/2014/11/obama-congresss-meat-tpp-japan/ | 11/14/2014 11:00 | Obama and the GOP Congress Unite to Push US Meat Overseas |
| https://www.motherjones.com/food/2014/11/simplot-innate-new-gmo-potato-mcdonalds/ | 11/14/2014 20:28 | Will This New GMO Potato Take Off? McDonald's Has Spoken |
| https://www.motherjones.com/food/2014/11/feinstein-secret-water-deal-drought-california/ | 11/20/2014 11:00 | Is Dianne Feinstein Crafting a Secret Water Deal to Help Big Pistachio? UPDATED |
| https://www.motherjones.com/food/2014/12/toms-kitchen-chili-unite-vegans-and-purists-anger/ | 12/3/2014 11:00 | Tom's Kitchen: A Chili to Unite Vegans and Purists (in Anger) |
| https://www.motherjones.com/food/2014/11/brazil-schools-usda-dietary-guidelines/ | 11/22/2014 5:00 | Brazil's Dietary Guidelines Are So Much Better Than the USDA's |
| https://www.motherjones.com/food/2015/04/diet-soda-pepsi-aspartame/ | 4/27/2015 10:00 | Pepsi Is Ditching One Fake Sweetener, But What About The Rest? |
| https://www.motherjones.com/food/2014/11/toms-kitchen-kale-gratin/ | 11/26/2014 15:22 | Tom's Kitchen: Gratin of Hearty Greens |
| https://www.motherjones.com/food/2014/11/looming-olive-oil-apocalypse/ | 11/26/2014 21:02 | The Looming Olive Oil Apocalypse |
| https://www.motherjones.com/food/2014/12/gov-christie-wants-lock-pregant-pigs-and-throw-away-key/ | 12/2/2014 18:08 | Watch Jon Stewart Skewer Chris Christie's Absurd Endorsement of Cruel Pig Crates |
| https://www.motherjones.com/food/2014/12/monsanto-big-data-means-bigger-and-less-diverse-farms/ | 12/3/2014 11:00 | How Monsanto's Big Data Push Hurts Small Farms |
| https://www.motherjones.com/food/2014/12/video-what-its-be-factory-farmed-chicken/ | 12/4/2014 9:00 | Watch What It's Like to Be a Factory-Farmed Chicken (UPDATED) |
| https://www.motherjones.com/food/2014/12/meet-mexicos-brutally-exploited-farm-workers/ | 12/10/2014 11:00 | The Horrifying Reason Why Your Fruit Is Unblemished |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2014/12/inside-look-mexicos-mega-fruit-and-veg-farms/ | 12/15/2014 18:19 | This Glimpse Into Mexican Fruit and Vegetable Farms Is Heartbreaking |
| https://www.motherjones.com/food/2014/12/toms-kitchen-latkes-hanukkah/ | 12/15/2014 18:31 | Tom's Kitchen: Latkes for Hanukkah |
| https://www.motherjones.com/food/2014/12/ubiquitous-chemical-thats-making-us-stupid/ | 12/16/2014 11:00 | These Ubiquitous Chemicals May Be Making Us Stupid |
| https://www.motherjones.com/food/2014/12/best-food-books-2014-part-1/ | 12/17/2014 11:00 | The Best Food Books of 2014, Part 1 |
| https://www.motherjones.com/food/2014/12/favorite-new-cookbooks-2014/ | 12/20/2014 22:09 | The 9 Best Cookbooks of 2014 |
| https://www.motherjones.com/food/2015/01/fake-meat-snob-no-more/ | 1/7/2015 11:00 | I Used to Be a Snob About Fake Meat. I Was Dead Wrong. |
| https://www.motherjones.com/food/2015/01/antibiotic-failure-will-cost-10-million-lives-annualy-2050/ | 1/6/2015 11:00 | Antibiotic Failure Will Kill 10 Million People a Year by 2050 |
| https://www.motherjones.com/food/2015/01/you-cant-produce-eggs-industrial-scale-without-breaking-few-hens/ | 1/14/2015 11:00 | What Does "Cage-Free" Even Mean? |
| https://www.motherjones.com/food/2015/01/pepsi-lobbyist-senate-ag-committee-revolving-door/ | 1/13/2015 11:00 | Former Pepsi Lobbyist Will Help Overhaul School Lunch Program |
| https://www.motherjones.com/food/2015/01/toms-kitchen-pasta-fagioli-winter-vegetables-and-bacon/ | 1/17/2015 11:00 | Tom's Kitchen: Pasta Fagioli With Winter Vegetables and Bacon |
| https://www.motherjones.com/food/2015/01/corporate-beer-it-really-watered-down/ | 1/20/2015 11:00 | Craft Beer Uses 4 Times as Much Barley As Corporate Brew |
| https://www.motherjones.com/food/2015/01/why-usda-abusing-animals-service-meat-industry/ | 1/21/2015 11:00 | Why Are the Feds Abusing Research Animals? |
| https://www.motherjones.com/food/2015/01/are-oceans-verge-mass-extinction-event/ | 1/23/2015 11:00 | The Oceans Are On the Verge of Mass Extinction. Here's How to Avoid It. |
| https://www.motherjones.com/food/2015/01/dust-factory-farms-antibiotic-resistant-genes/ | 1/27/2015 11:00 | Dust From Factory Farms Carries Drugs, Poop Bacteria, and Antibiotic-Resistant Genes Far and Wide |
| https://www.motherjones.com/food/2015/01/noaa-globes-coral-reefs-face-massive-bleaching-event-2015/ | 1/28/2015 11:00 | Something Really, Really Terrible Is About to Happen to Our Coral |
| https://www.motherjones.com/food/2015/02/bread-gluten-rising-yeast-health-problem/ | 2/18/2015 11:00 | The Real Problem With Bread (It's Probably Not Gluten) |
| https://www.motherjones.com/food/2015/01/wine-water-harvards-move-california-farmland/ | 1/31/2015 11:00 | Harvard is Buying Up Vineyards in Drought-Ridden California Wine Country |
| https://www.motherjones.com/food/2015/02/no-i-cant-why-im-turning-away-canned-craft-beer/ | 2/9/2015 11:00 | The Dangerous Chemical Lurking in Your Beer Can |
| https://www.motherjones.com/food/2015/02/usda-whistleblowers-report-gross-condition-hog-slaughterhouses/ | 2/27/2015 11:00 | USDA Whistleblowers Tell Allâ€"and You May Never Eat Bacon Again |
| https://www.motherjones.com/food/2015/02/has-big-food-passed-its-sell-date/ | 2/25/2015 11:00 | Is the Junk-Food Era Drawing to a Close? |
| https://www.motherjones.com/food/2015/02/one-simple-diet-trick-vast-fortune-and-fame/ | 2/27/2015 11:00 | Diet Advice From Warren Buffett |
| https://www.motherjones.com/food/2015/02/school-lunch-around-the-world-photos/ | 2/28/2015 11:00 | What's French for Chicken Nugget? The Truth About School Lunches Around the World |
| https://www.motherjones.com/food/2015/03/what-did-monsanto-show-bill-nye-make-him-stop-worrying-and-love-gmos/ | 3/4/2015 11:00 | What Did Monsanto Show Bill Nye to Make Him Fall "in Love" With GMOs? |
| https://www.motherjones.com/food/2015/03/wheat-gluten-fructans-intolerance/ | 3/11/2015 10:00 | 4 Surprising Facts About Wheat and Gluten |
| https://www.motherjones.com/food/2015/03/nutritionist-group-feed-your-kid-kraft-cheese-product/ | 3/16/2015 10:00 | Nutritionist Group: Feed Your Kid Kraft "Cheese Product" |
| https://www.motherjones.com/food/2015/03/meet-new-endocrine-disrupting-plastic-chemical-same-old-one/ | 3/16/2015 22:13 | Meet the New Endocrine-Disrupting Plastic Chemical, Same as the Old One |
| https://www.motherjones.com/food/2015/03/little-mustard-grease-burn/ | 3/18/2015 10:00 | Fast-Food Chains Tell Workers to Treat Burns With Mustard, Ketchup, and Mayo |
| https://www.motherjones.com/food/2015/03/monsanto-herbicide-cause-cancer/ | 3/24/2015 10:00 | Study: Monsanto's Roundup Herbicide Probably Causes Cancer [UPDATED] |
| https://www.motherjones.com/food/2015/03/striking-mexican-farm-workers-vow-us-boycott/ | 3/25/2015 10:00 | The People Who Pick Your Organic Strawberries Have Had It With Rat-Infested Camps |
| https://www.motherjones.com/food/2015/03/bittman-right-its-not-gmos-its-how-theyre-used/ | 3/26/2015 10:00 | The Real Reason to Worry About GMOs |
| https://www.motherjones.com/food/2015/04/meat-industrys-antibiotic-habit-still-voracious/ | 4/14/2015 10:00 | The FDA Just Released Scary New Data on Antibiotics And Farms |
| https://www.motherjones.com/food/2015/04/decalifornify-cotton-vegetables-fruit-south/ | 4/20/2015 10:00 | There's a Place That's Nearly Perfect for Growing Food. It's Not California. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/04/washington-state-drought-apples-snowmelt/ | 4/22/2015 13:50 | Washington State Is So Screwed |
| https://www.motherjones.com/food/2015/04/heres-why-gmo-and-meat-industries-love-trans-pacific-partnership/ | 4/22/2015 10:00 | Obama Is Poised to Give GMO and Meat Companies Something They've Always Wanted |
| https://www.motherjones.com/food/2015/04/california-almond-orchard-defy-critics-continue-expanding/ | 4/24/2015 18:39 | Say What You Will About Almonds, but They Are Wildly Popular |
| https://www.motherjones.com/food/2015/04/bees-love-nicotine-even-though-its-killing-them/ | 4/29/2015 10:00 | Bees Love Nicotine, Even Though It's Killing Them |
| https://www.motherjones.com/food/2015/05/avian-flu-bites-us-poultry-industry/ | 5/1/2015 10:00 | Here's How the Massive New Bird Flu Outbreak Could Affect You |
| https://www.motherjones.com/food/2015/05/your-winter-vegetables-are-grown-desert-watered-dwindling-river/ | 5/6/2015 10:00 | Your Winter Vegetables: Brought to You by California's Very Last Drops of Water |
| https://www.motherjones.com/food/2015/05/california-drought-pistachio-iran-nuke-deal/ | 5/11/2015 10:00 | What Do Iran Trade Sanctions Have to Do With California Pistachios? |
| https://www.motherjones.com/food/2015/05/monsanto-syngenta-merger-45-billion-pesticides/ | 5/13/2015 10:00 | Monsanto Bets $45 Billion on a Pesticide-Soaked Future |
| https://www.motherjones.com/food/2015/05/40-percent-us-honeybees-died-over-past-year/ | 5/14/2015 17:34 | Bee Die-Offs Are Worst Where Pesticide Use Is Heaviest |
| https://www.motherjones.com/food/2015/05/ongoing-bird-flu-crisis-stumps-experts/ | 5/20/2015 10:00 | Bird Flu Is Slamming Factory Farms But Sparing Backyard Flocks. Why? |
| https://www.motherjones.com/food/2015/05/almonds-now-require-85-percent-us-beehives/ | 5/25/2015 10:00 | Holy Shit! Almonds Require a Ton of Bees |
| https://www.motherjones.com/food/2015/05/romanticizing-grandparents-food/ | 5/27/2015 10:00 | Stop Romanticizing Your Grandparents' Food |
| https://www.motherjones.com/food/2015/06/factory-farms-keep-getting-bigger/ | 6/3/2015 10:00 | We're Eating Less Meatâ€"Yet Factory Farms Are Still Growing |
| https://www.motherjones.com/food/2015/06/toms-kitchen-steamed-green-beans-and-vegetables-parsley-sauce-and-sardines/ | 6/3/2015 17:11 | Tom's Kitchen: Steamed Spring Green Beans and New Potatoes with Parsley Sauce and Sardines |
| https://www.motherjones.com/food/2015/06/organic-farming-more-profitable-conventional/ | 6/4/2015 15:56 | Study: Organic Farming Is More Profitable Than Conventional |
| https://www.motherjones.com/food/2015/06/less-meat-smil/ | 6/10/2015 10:00 | We'll All Eat Less Meat Soonâ€"Like It or Not |
| https://www.motherjones.com/food/2015/06/california-agriculture-water-woes-go-way-beyond-bad-pr/ | 6/11/2015 18:42 | The California Secretary of Agriculture Couldn't Be More Wrong About the Drought |
| https://www.motherjones.com/food/2015/06/attention-viagra-users-columbus-dont-drink-water/ | 6/16/2015 10:00 | Attention, Viagra Users of Columbus: Don't Drink the Water |
| https://www.motherjones.com/food/2015/06/egg-prices-soar-60-avian-flu-slams-midwest/ | 6/15/2015 18:10 | Egg Prices Soar 60 Percent as Avian Flu Slams Midwest |
| https://www.motherjones.com/food/2015/06/giant-california-company-foster-caught-video-abusing-chickens/ | 6/18/2015 10:00 | Humane-Certified Chicken Giant Caught on Video Abusing Chickens |
| https://www.motherjones.com/food/2015/06/can-craft-trend-save-big-soda/ | 6/24/2015 10:00 | Coke and Pepsi Are Trying to Sell You Pretend Craft Soda |
| https://www.motherjones.com/food/2015/06/another-common-herbicide-linked-cancer/ | 6/23/2015 22:22 | Another Common Herbicide Linked to Cancer |
| https://www.motherjones.com/food/2015/07/africa-indigenous-vegetables-superfood/ | 7/1/2015 10:00 | Here's How Africa Can Fix Hunger Without "Help" From Monsanto |
| https://www.motherjones.com/food/2015/07/bacon-jbs-cargill-pork/ | 7/8/2015 10:00 | Bacon Is About to Get More Expensive |
| https://www.motherjones.com/food/2015/07/kale-silent-killer/ | 7/15/2015 10:00 | Sorry, Foodies: We're About to Ruin Kale |
| https://www.motherjones.com/food/2015/07/california-groundwater-not-just-vanishing-also-widely-contaminated/ | 7/20/2015 10:00 | California Drinking Water: Not Just Vanishing, But Also Widely Contaminated |
| https://www.motherjones.com/food/2015/07/drought-salinas-valley-salad-greens/ | 7/22/2015 10:00 | Enjoy Your Romaineâ€"While It Lasts |
| https://www.motherjones.com/food/2015/09/des-moines-nitrate-water-lawsuit/ | 9/2/2015 10:00 | UPDATED: Can This Genius Strategy Stop Big Ag from Dumping Fertilizer Into Drinking Water? |
| https://www.motherjones.com/food/2015/07/are-farmers-using-nanotech-fight-superweeds/ | 7/29/2015 10:00 | Scientists Say Supposedly Miraculous Ingredients in Weed Killers Don't Actually Work |
| https://www.motherjones.com/food/2015/07/video-were-hog-producer-world-yay-usa/ | 7/29/2015 17:33 | Watch What It's Like to Live Amidst Industrial Hog Farms |
| https://www.motherjones.com/food/2015/07/hog-cafo-fumes-deadly/ | 7/30/2015 22:56 | Fumes From Iowa Hog-Manure Pit Kill Father and Son |
| https://www.motherjones.com/food/2015/08/giant-toxic-algae-bloom-haunts-toledo/ | 8/5/2015 10:05 | The Big-Ag-Fueled Algae Bloom That Won't Leave Toledo's Water Supply Alone |
| https://www.motherjones.com/food/2015/08/judge-idaho-ag-gag-law-unconstitutional/ | 8/4/2015 22:34 | A Federal Judge Just Struck Down Idahoâ€™s Law Against Secretly Videotaping Animal Abuse on Farms |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2015/08/us-dementia-rates-are-spiking/ | 8/11/2015 10:00 | Death Rates From Alzheimer's and Other Cognitive Diseases Are Spiking |
| https://www.motherjones.com/food/2015/08/coca-cola-world-dont-stop-swilling-sugary-drinks-just-exercise/ | 8/10/2015 22:32 | Coca-Cola to World: Don't Stop Swilling Sugary Drinks, Just Exercise! |
| https://www.motherjones.com/food/2015/08/how-midwests-corn-farms-are-cooking-planet/ | 8/12/2015 10:00 | How the Midwest's Corn Farms Are Cooking the Planet |
| https://www.motherjones.com/food/2015/08/coming-farm-field-near-you-gene-silencing-pesticides-rna-rnai/ | 8/19/2015 10:05 | New Monsanto Spray Kills Bugs by Messing With Their Genes |
| https://www.motherjones.com/food/2015/08/drought-making-california-sink-climate-change-makes-drought-worse-subsidence/ | 8/20/2015 22:04 | The Drought Is Making California Sinkâ€"And Climate Change Makes the Drought Worse |
| https://www.motherjones.com/food/2015/08/poop-ground-beef-superbugs-antibiotic-resistant/ | 8/24/2015 10:00 | There Is Poop in Basically All Hamburger Meat |
| https://www.motherjones.com/food/2015/08/salad-greens-water-nutrition/ | 8/25/2015 18:10 | Salad Seems Really Virtuous, Right? It's Not. |
| https://www.motherjones.com/food/2015/08/monsanto-not-buying-syngenta/ | 8/27/2015 20:17 | Monsanto Halts Its Bid to Buy Rival Syngentaâ€"For Now |
| https://www.motherjones.com/food/2015/08/undercover-video-exposes-dark-side-chicken-mcnuggets/ | 8/27/2015 21:44 | Undercover Video Exposes the Dark Side of Chicken McNuggets |
| https://www.motherjones.com/food/2015/09/your-lawn-giving-frogs-sex-change/ | 9/9/2015 10:00 | Your Lawn Is Giving Frogs a Sex Change |
| https://www.motherjones.com/food/2015/09/niman-ranch-pork-now-brought-you-perdue/ | 9/9/2015 18:29 | Niman Ranch Pork: Now Brought to You by Perdue |
| https://www.motherjones.com/food/2015/09/federal-court-nixes-epa-approval-pesticide-known-be-highly-toxic-honey-bees/ | 9/11/2015 10:00 | Federal Court to EPA: No, You Canâ€™t Approve This Pesticide That Kills Bees |
| https://www.motherjones.com/food/2015/09/peak-inside-industrial-chicken-slaughterhouse/ | 9/15/2015 10:00 | A Peek Inside an Industrial Chicken Slaughterhouse |
| https://www.motherjones.com/food/2015/09/two-cheap-tricks-improving-public-school-kids-health/ | 9/16/2015 10:00 | These Two Genius Tricks to Improve School Food Have Nothing to Do With Whatâ€™s for Lunch |
| https://www.motherjones.com/food/2015/10/monsanto-professors-gmo-pr/ | 10/2/2015 16:30 | These Emails Show Monsanto Leaning on Professors to Fight the GMO PR War |
| https://www.motherjones.com/food/2015/09/no-gmos-didnt-create-indias-farmer-suicide-problem/ | 9/30/2015 10:00 | No, GMOs Didn't Create India's Farmer Suicide Problem, Butâ€¦ |
| https://www.motherjones.com/food/2015/10/whole-foods-bob-mackey-job-wage-cuts-unions-wall-street/ | 10/3/2015 10:00 | "Employees Are Bitter" as Whole Foods Chops Jobs and Wages |
| https://www.motherjones.com/food/2015/10/trans-pacific-partnership-tpp-meat-and-gmo-industries-shuanghui-china/ | 10/7/2015 10:00 | The Meat Industry Is Licking Its Chops Over Obama's Massive Trade Deal |
| https://www.motherjones.com/media/2015/11/hidden-half-nature-david-r-montgomery-and-anne-bikle/ | 11/13/2015 10:00 | The Many Perks of Being Dirty |
| https://www.motherjones.com/food/2015/10/california-moves-close-fdas-gaping-farm-antibiotic-loopholes/ | 10/8/2015 20:04 | California Is About to Stop People From Pumping So Many Drugs Into Meat |
| https://www.motherjones.com/food/2015/10/monsanto-stock-decline-layoffs/ | 10/9/2015 18:08 | Monsanto's Stock Is Tanking. Is the Company's Own Excitement About GMOs Backfiring? |
| https://www.motherjones.com/food/2015/10/mcdonalds-spams-schools-infomercial-virtues-fast-food/ | 10/13/2015 15:53 | McDonald's Spams Schools With Infomercial on the Virtues of Fast Food |
| https://www.motherjones.com/food/2015/10/el-nino-drought-farms-california/ | 10/14/2015 10:00 | This Devastating Chart Shows Why Even a Powerful El Niño Wonâ€™t Fix the Drought* |
| https://www.motherjones.com/food/2015/10/china-paving-over-wetlands-alarming-rate-imperiling-its-fisheries/ | 10/21/2015 10:00 | China Is Turning Its Fish Breeding Grounds Into Smartphone Factories |
| https://www.motherjones.com/food/2015/10/defying-its-critics-mcdonalds-shares-hit-all-time-high/ | 10/27/2015 17:31 | Defying Critics, McDonald's Shares Hit an All-Time High |
| https://www.motherjones.com/food/2015/10/what-you-need-know-about-meat-and-cancer/ | 10/28/2015 10:00 | 7 Things You Need to Know About Meat and Cancer |
| https://www.motherjones.com/food/2015/11/low-fat-diets-are-bunk/ | 11/2/2015 10:00 | Here's a Diet That Actually Worksâ€"and Has the Science to Prove It |
| https://www.motherjones.com/politics/2015/11/bittmans-new-gig-peddling-vegan-meal-kits/ | 11/2/2015 22:51 | Big-Time Food Writer Mark Bittman Left the New York Times to…Sell Vegan Food Kits?! |
| https://www.motherjones.com/food/2015/11/pharma-exec-meat-industry-critics-youre-lunatic-fringe/ | 11/4/2015 11:00 | Prefer Your Meat Drug-Free? You're the "Fringe 1 Percent" |
| https://www.motherjones.com/food/2015/11/california-saudi-arabia-fruits-and-vegetables/ | 11/9/2015 21:44 | California Could Be the Next Saudi Arabia |
| https://www.motherjones.com/food/2015/11/cheerios-protein-sugar/ | 11/11/2015 11:00 | Look at This Crap Cheerios Is Trying to Pull |
| https://www.motherjones.com/food/2015/11/ben-carson-us-agribusinseses-can-solve-immigration-crisis/ | 11/12/2015 19:57 | Ben Carson Just Dropped This Pretty Insane Immigration Policy on the Nation |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2015/11/kids-doctors-meat-industry-stop-abusing-antibiotics/ | 11/17/2015 18:55 | The Meat Industry Is Killing Kids, Say Pediatricians |
| https://www.motherjones.com/food/2015/11/science-says-drink-your-coffee/ | 11/18/2015 11:00 | Science Says: Drink Your Coffee |
| https://www.motherjones.com/food/2015/11/fda-greenlights-gm-salmon-sort/ | 11/19/2015 18:52 | The First GMO Animal Was Just Approved. But You Probably Wonâ€™t be Eating It Anytime Soon. |
| https://www.motherjones.com/food/2015/11/usda-researcher-claims-harrassment-and-retaliation-pesticide-research/ | 12/4/2015 11:00 | This Scientist Uncovered Problems With Pesticides. Then the Government Started to Make His Life Miserable. |
| https://www.motherjones.com/food/2015/11/toms-kitchen-braised-radicchiokale-combo-wake-thanksgiving-table/ | 11/24/2015 18:20 | Use This Trick to Avoid a Boring Thanksgiving Spread |
| https://www.motherjones.com/food/2015/12/what-uou-need-know-about-superbug-now-breeding-chinas-hog-farms/ | 12/3/2015 11:00 | This Is the Scariest Superbug Yet |
| https://www.motherjones.com/food/2015/11/epa-dow-not-so-fast-herbicide-cocktail/ | 11/30/2015 21:54 | The Government Buried Some Really Important Herbicide News Right Before Thanksgiving |
| https://www.motherjones.com/food/2015/12/diabetes-rates-are-finally-starting-fall/ | 12/1/2015 21:08 | Diabetes Rates Are Finally Starting to Fall |
| https://www.motherjones.com/food/2015/12/big-beer-wants-take-away-your-craft-beer/ | 12/9/2015 11:00 | The King of Beers Wants to Push Craft Brews out of Your Supermarket |
| https://www.motherjones.com/food/2015/12/japan-stirs-whale-controversy-its-tiny-appetite-big-fish/ | 12/16/2015 11:00 | 2 Surprising Reasons Why Japan Won't Stop Hunting Whales |
| https://www.motherjones.com/food/2015/12/meat-industry-still-cant-get-enough-antibiotics/ | 12/11/2015 11:00 | We're Eating Less Meatâ€"But Using More Antibiotics on Farms Than Ever |
| https://www.motherjones.com/food/2015/12/dupont-dow-merger-spwans-new-pesticidegmo-seed-behemoth/ | 12/14/2015 23:06 | Move Over, Monsanto: The Pesticide and GMO Seed Industry Just Spawned a New Behemoth |
| https://www.motherjones.com/food/2015/12/here-are-biggest-food-and-farm-stories-2015/ | 12/30/2015 11:00 | The 7 Biggest Food Stories of 2015 |
| https://www.motherjones.com/food/2016/01/six-reasons-think-hard-about-shrimp-craving/ | 1/6/2016 11:00 | As If Slavery Werenâ€™t Enough, 6 Other Reasons to Avoid Shrimp |
| https://www.motherjones.com/food/2016/01/epa-finds-major-pesticide-toxic-bees/ | 1/7/2016 19:08 | The EPA Finally Admitted That the Worldâ€™s Most Popular Pesticide Kills Beesâ€"20 Years Too Late |
| https://www.motherjones.com/food/2016/01/malheur-militants-are-picking-wrong-beef-feds/ | 1/13/2016 11:00 | The Oregon Militia Is Picking the Wrong Beef With the Feds |
| https://www.motherjones.com/food/2016/01/widely-used-insecticide-may-kill-bees-better-it-does-actual-pests/ | 1/15/2016 21:16 | This Bee-Killing Pesticide Is Terrible at Protecting Crops |
| https://www.motherjones.com/food/2016/01/bad-food-bad-sleep/ | 1/20/2016 11:00 | Can't Sleep? Your Dinner Might Be the Problem |
| https://www.motherjones.com/food/2016/01/almond-boom-prices-falling-drought-exports/ | 1/27/2016 11:00 | Almonds Are Getting Cheaper, But Here's the Catch |
| https://www.motherjones.com/food/2016/02/golden-rice-still-showing-promise-still-not-field-ready/ | 2/3/2016 11:00 | WTF Happened to Golden Rice? |
| https://www.motherjones.com/food/2016/02/6-food-and-ag-questions-grilling-presidental-candidates/ | 2/17/2016 11:00 | 6 Things I Would Ask the Presidential Candidates About Food and Farming |
| https://www.motherjones.com/food/2016/03/coral-reef-noaa-climate-el-nino/ | 3/7/2016 11:00 | You're Running Out of Time to See One of Nature's Most Spectacular Sites |
| https://www.motherjones.com/food/2016/03/dupont-plucks-top-usda-official-lead-government-affairs-strategies/ | 3/3/2016 21:46 | DuPont Plucks a Top USDA Official to Lead "Government Affairs Strategies" |
| https://www.motherjones.com/food/2016/03/seitan-tofu-tuna-fysh-lobby-plant-based-foods-association/ | 3/9/2016 11:00 | Now Even Tofurky Has a Lobbyist |
| https://www.motherjones.com/food/2016/03/tiny-states-gmo-labeling-law-causing-massive-uproar/ | 3/11/2016 11:00 | This War Over GMOs Could Change Your Grocery Shopping Forever |
| https://www.motherjones.com/food/2016/03/are-smoothies-devil/ | 3/16/2016 10:00 | We Donâ€™t Mean to Ruin Smoothies, Butâ€¦ |
| https://www.motherjones.com/food/2016/03/cuba-us-agribusiness-coalition-obama-vilsack-cargill/ | 3/23/2016 10:00 | Cuba's Organic Revolution: Coming to Your Fridge? |
| https://www.motherjones.com/food/2016/03/gmo-labels-cereal-box-kellogg-general-mills-campbells/ | 3/23/2016 9:30 | Are There GMOs in Cheerios? Soon Youâ€™ll Know. |
| https://www.motherjones.com/food/2016/03/heres-why-gmo-labeling-makes-sense/ | 3/30/2016 10:00 | GMOs Are Probably Safe. They Should Still Be Labeled. |
| https://www.motherjones.com/food/2016/04/juicero-start-up-silicon-valley-expensive-juice-fiber-sugar/ | 4/5/2016 10:00 | Here's a Great Way to Make Juice Even More Wasteful and Expensive |
| https://www.motherjones.com/food/2016/04/what-are-these-widely-used-fungicides-doing-us/ | 4/13/2016 10:00 | Disturbing New Evidence About What Common Pesticides Can Do to Brains |
| https://www.motherjones.com/food/2016/05/meal-kit-apocalypse-blue-apron-purple-carrot-mark-bittman-ingredients-app/ | 5/11/2016 10:00 | That Meal-Kit Company That Sends You Dinner May Be Doomed |
| https://www.motherjones.com/food/2016/05/perdue-antibiotic-free-chicken-meat-resistance/ | 5/16/2016 10:00 | How Factory Farms Play Chicken With Antibiotics |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2016/04/what-i-learned-my-five-hour-tour-monsanto-hq/ | 4/20/2016 10:00 | Inside the Country's Most Controversial Company |
| https://www.motherjones.com/food/2016/04/house-plot-push-junk-food-back-school-cafeterias-looks-doomed-fail/ | 4/27/2016 10:00 | This Bill Could Make More Kids Obeseâ€"and No One Is Talking About It |
| https://www.motherjones.com/food/2016/04/childhood-obesity-crisis-not-getting-any-better/ | 4/28/2016 10:00 | Here's Why Kids Are Still Getting More Obese |
| https://www.motherjones.com/food/2016/05/my-hot-take-biggest-loser/ | 5/4/2016 10:00 | The Science That Will Make You Question Everything About Weight Loss |
| https://www.motherjones.com/food/2016/05/44-percent-us-honeybee-hives-collapsed-last-year/ | 5/10/2016 22:02 | Almost Half of US Honeybee Hives Collapsed Last Year |
| https://www.motherjones.com/food/2016/05/mark-bittman-departs-vegan-meal-kit-startup-purple-carrot/ | 5/11/2016 10:00 | Mark Bittman Leaves Vegan Meal-Kit Company Purple Carrot |
| https://www.motherjones.com/food/2016/05/perdue-chicken-c0ntract-farmer-clause-photos-video/ | 5/16/2016 10:00 | Chicken Giant Perdue Just Nixed a Nasty Clause from Its Contracts with Farmers |
| https://www.motherjones.com/food/2016/05/oxfam-poultry-industry-routinely-denies-workers-bathroom-breaks/ | 5/16/2016 10:00 | Oxfam: Poultry Industry Routinely Denies Workers Bathroom Breaks |
| https://www.motherjones.com/food/2016/05/new-study-bpa-makes-young-girls-put-excess-fat/ | 5/19/2016 10:00 | BPA's Lasting Effects on Kids May Start in the Womb |
| https://www.motherjones.com/food/2016/05/wait-now-bayer-trying-buy-monsanto/ | 5/19/2016 16:56 | Wait, Now Bayer Is Trying to Buy Monsanto? |
| https://www.motherjones.com/food/2016/05/three-niche-food-brands-sold-out-week/ | 5/21/2016 15:21 | Your Favorite Artisanal Food Brand Is Probably Owned by a Huge Company |
| https://www.motherjones.com/food/2016/05/budweiser-beer-markets-corporate-africa/ | 5/25/2016 10:00 | Corporate Beer Overlords Will Soon Own 1 out of 3 Beers Made on Earth |
| https://www.motherjones.com/food/2016/05/worlds-scariest-superbug-has-landed-us/ | 5/27/2016 10:00 | The Superbug Nightmare We Always Feared Is Upon Us |
| https://www.motherjones.com/food/2016/06/monsanto-just-cant-quit-pesticides/ | 6/1/2016 10:00 | Monsanto Just Rejected Bayerâ€™s Latest Buyout Offer |
| https://www.motherjones.com/food/2016/06/big-sugar-has-sweet-tooth-friendly-science/ | 6/8/2016 10:00 | If Only This Awesome News About Candy Weren't Funded by the Sugar Industry |
| https://www.motherjones.com/food/2016/06/epa-report-herbicide-atrazine-syngenta-frogs-tyrone-hayes-cancer-corn-weeds/ | 6/8/2016 10:00 | This Popular Weed Killer Wreaks Havoc on Animals and Is Probably Hurting Us, Too |
| https://www.motherjones.com/food/2016/06/cdc-nearly-40-percent-us-adults-are-obese/ | 6/7/2016 20:56 | Americans Are Making No Progress On Obesity |
| https://www.motherjones.com/food/2016/06/toms-kitchen-late-spring-plate/ | 6/12/2016 10:00 | Tom's Kitchen: Hearty Spring Salad With Poached Eggs |
| https://www.motherjones.com/food/2016/06/salmonella-chicken-usda-supermarket-inspection-flawed/ | 6/22/2016 10:00 | We Have Terrible News For Anyone Who Eats Chicken |
| https://www.motherjones.com/food/2016/06/bitter-taste-rot-life-alabama-chicken-country/ | 6/16/2016 10:00 | "Smell Is a Hard Thing to Quantify": One Alabama Townâ€™s Battle Against an Open Pit of Rotting Chicken Guts |
| https://www.motherjones.com/food/2016/06/gulf-mexico-braces-monsterous-dead-zone/ | 6/17/2016 10:00 | The Gulf of Mexico Is About to Experience a "Dead Zone" the Size of Connecticut |
| https://www.motherjones.com/food/2016/06/seagulls-are-now-carrying-one-worlds-deadliest-superbugs/ | 6/23/2016 15:52 | Seagulls Are Now Carrying One of the World's Deadliest Superbugs |
| https://www.motherjones.com/food/2016/06/senate-deal-would-crush-vermonts-gmo-labeling-law/ | 6/27/2016 21:22 | Congress Just Passed a Bill to Nix GMO Labeling |
| https://www.motherjones.com/food/2016/06/perdue-chicken-antibiotics-welfare-windows/ | 6/27/2016 22:36 | A Huge Chicken Company Wants its Birds to Play More Before They're Slaughtered |
| https://www.motherjones.com/food/2016/07/will-democrats-stand-big-food-and-ag/ | 7/7/2016 19:45 | Is Congress Finally Ready to Rein In Powerful Food Monopolies? |
| https://www.motherjones.com/food/2016/07/are-farm-subsidies-killing-us/ | 7/11/2016 20:51 | Practically All the Least Healthy Foods Have This One Thing in Common |
| https://www.motherjones.com/food/2016/07/fake-sweeteners-make-you-crave-more-sweets/ | 7/12/2016 17:38 | Fake Sweeteners Make You Crave More Sweets |
| https://www.motherjones.com/food/2016/07/tunde-wey-chef-exploring-blackness-america/ | 7/15/2016 10:00 | This Hot Chefâ€™s Pop-Up Dinners May Change How You Think About Race |
| https://www.motherjones.com/food/2016/07/kelloggs-cereal-vegetable/ | 7/18/2016 23:01 | Kelloggâ€™s Wants You to Think Cereal Is a Vegetable |
| https://www.motherjones.com/food/2016/07/hillary-clinton-vilsack-veep-food-agriculture-companies/ | 7/20/2016 10:00 | There's Something Disturbing About One of Hillary's Top VP Picks |
| https://www.motherjones.com/food/2016/07/five-things-know-about-hillary-clinton-and-agriculture-policy/ | 7/27/2016 10:00 | The One Thing Hillary Cares About Mostâ€"When It Comes to Food |
| https://www.motherjones.com/media/2016/08/meet-man-advising-donald-trump-ag-policy/ | 8/1/2016 10:00 | Here Is the Mysterious High Roller Donald Trump Wants to Put in Charge of Our Food |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2016/08/ah-olympics-time-globes-best-athletes-gather-sell-garishly-colored-worthless-bev/ | 8/2/2016 10:00 | Olympians Are Selling Sugar Water to Kids |
| https://www.motherjones.com/food/2016/08/big-mac-has-nearly-much-sugar-three-chips-ahoy-cookies/ | 8/3/2016 18:36 | McDonald's Insists Its Sugar Decision Is a Big Deal |
| https://www.motherjones.com/food/2016/11/monsanto-farming-precision-agriculture/ | 11/30/2016 11:00 | Robots Are Growing Tons of Our Food. Here's the Creepy Part. |
| https://www.motherjones.com/food/2016/08/olympic-athletes-are-being-denied-coffee-because-coca-cola/ | 8/5/2016 18:18 | How Are You Supposed to Win a Gold Medal If You Canâ€™t Get A Cup of Coffee? |
| https://www.motherjones.com/food/2016/08/meet-other-colorful-character-advising-donald-trump-ag-policy/ | 8/10/2016 10:00 | Donald Trumpâ€™s Newest Adviser Once Compared Syrian Refugees to Rattlesnakes |
| https://www.motherjones.com/food/2016/08/trumps-ag-czar-running-mlm/ | 8/18/2016 10:00 | Trump's Ag Czar Runs His Business Like Herbalife |
| https://www.motherjones.com/politics/2016/08/big-poultry-continues-its-move-away-antibiotics/ | 8/11/2016 20:58 | Your Turkey Sandwich: Now Without a Side of Antibiotics |
| https://www.motherjones.com/food/2016/08/californias-ag-boom-means-poisoned-water-more-least-212000-people/ | 8/17/2016 10:00 | This Region Is Twice Flintâ€™s Sizeâ€"And Its Water Is Also Poisoned |
| https://www.motherjones.com/food/2016/08/monsanto-mistake-dicamba/ | 8/17/2016 20:22 | Monsanto Just Made a Massive Mistake |
| https://www.motherjones.com/food/2016/08/trump-farmers-iowa-ethanol-ranchers/ | 8/31/2016 10:00 | Watch Trump Desperately Pander to Farmers |
| https://www.motherjones.com/food/2016/08/sports-drinks-are-abomination-even-when-theyre-organic/ | 8/31/2016 10:00 | Sports Drinks Are Dumb. This One Is Even Dumber. |
| https://www.motherjones.com/food/2016/09/climate-change-coming-your-coffee/ | 9/1/2016 20:08 | Finding a Good Cup of Coffee Is About to Get Much Harder |
| https://www.motherjones.com/food/2016/09/utis-are-about-get-lot-harder-treat/ | 9/7/2016 10:00 | UTIs Are Horrible and Soon There Will Be No Drugs That Can Help You |
| https://www.motherjones.com/food/2016/09/zika-spraying-mosquito-miami-naled/ | 9/9/2016 10:00 | Spraying Pesticides May Not Kill Zika Mosquitoes |
| https://www.motherjones.com/food/2016/09/your-sweet-tooth-might-just-wreck-your-heart/ | 9/13/2016 16:35 | The Sugar Industry Hid Shocking Documents for 40 Years |
| https://www.motherjones.com/food/2016/09/whoa-monsanto-about-get-swallowed-german-giant-bayer/ | 9/13/2016 22:00 | Monsanto Now Belongs to Bayer |
| https://www.motherjones.com/food/2016/09/trump-wants-gut-food-safety-regulations/ | 9/15/2016 21:55 | Trump Wants Everyone to Eat Unregulated Food. Or Maybe Not. |
| https://www.motherjones.com/food/2016/09/which-candidate-does-big-ag-support-president/ | 9/28/2016 10:00 | America's Biggest Food Companies Support Hillary Clinton, With One Glaring Exception |
| https://www.motherjones.com/food/2016/09/what-epas-assement-glyphosate-and-cancer-isnt-telling-us/ | 9/20/2016 10:00 | The Government Says This Popular Pesticide Doesn't Cause Cancer. Here's the Problem With That. |
| https://www.motherjones.com/food/2016/09/sinkhole-florida-radioactive-water-fertilizer/ | 9/21/2016 10:00 | A Massive Sinkhole Just Dumped Radioactive Waste Into Florida Water |
| https://www.motherjones.com/food/2016/09/united-nations-antibiotic-resistance/ | 9/21/2016 20:40 | 98 Percent of the World Just Declared War on the "Biggest Threat to Modern Medicine" |
| https://www.motherjones.com/food/2016/09/la-teachers-rebel-against-mcdonalds-mcteacher-nights/ | 9/28/2016 10:00 | McDonald's Asked Teachers to Serve Fries for Free. Now the Teachers Are Fighting Back. |
| https://www.motherjones.com/food/2016/09/california-stil-drought-and-almonds-are-still-sucking-lots-water/ | 9/30/2016 18:38 | Almonds Are Still Sucking Up Lots of California's Water |
| https://www.motherjones.com/food/2016/10/your-paint-numbers-9-meal-kit-dinner-has-dark-side/ | 10/3/2016 20:54 | Hereâ€™s What Youâ€™re Doing to Workers Every Time You Buy One of Those Meal Kits |
| https://www.motherjones.com/food/2016/10/charts-our-industrial-scale-farms-dont-feed-worlds-hungry/ | 10/5/2016 10:00 | No, Giant Farms Are Not Feeding the World. Theyâ€™re Feeding Canada. |
| https://www.motherjones.com/food/2016/10/chinatown/ | 10/7/2016 10:00 | Fox News Could Learn a Thing or Two From Chinatown |
| https://www.motherjones.com/food/2016/10/republicans-stampede-away-trump-not-his-farm-fans/ | 10/10/2016 23:33 | While Most Republicans Stampede Away From Trump, One Group Remains Loyal |
| https://www.motherjones.com/politics/2016/10/meat-giant-tyson-grabs-piece-veggie-burger-biz/ | 10/11/2016 19:55 | Giant Meat Companies Are Actually the Perfect Home for Fake Meat |
| https://www.motherjones.com/food/2016/10/emails-hillary-clinton-hirshberg-yogurt-wikileaks/ | 10/12/2016 10:00 | Hillary Clinton Is in Thrall to America's Yogurt Overlord |
| https://www.motherjones.com/food/2016/10/hurricane-matthew-killed-animals-hog-poop/ | 10/14/2016 10:00 | Hurricane Matthew Killed Millions of Farm Animals in North Carolina |
| https://www.motherjones.com/food/2016/10/soylent-gets-disrupted-product-recall/ | 10/14/2016 17:44 | Soylent Is the Future of Food, if the Future of Food Means Constant Diarrhea |
| https://www.motherjones.com/food/2016/10/how-much-toxic-poop-leaking-north-carolinas-rivers/ | 10/19/2016 10:00 | You Don't Want to Know Where This Pig Poop Is Washing Up |
| https://www.motherjones.com/food/2016/10/government-relies-industry-flacks-advice-regulating-industry/ | 10/19/2016 19:36 | Food Companies Influence the US Dietary Guidelinesâ€"and a Court Decided That's Just Fine |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/10/will-tasmanian-devil-milk-solve-superbug-crisis/ | 10/19/2016 20:19 | Adorable Tasmanian Devils Could Help Fight Superbugs |
| https://www.motherjones.com/food/2016/10/recipe-wizard-mark-bittman-dishes-2016-presidential-race/ | 10/21/2016 10:00 | The One Thing Obama Could Have Done to Fix Foodâ€"But Didn't |
| https://www.motherjones.com/food/2016/10/half-meal-kit-customers-bolt-after-free-offer-runs-out/ | 10/25/2016 10:00 | People Are Flocking to Meal-Kit Servicesâ€"Then Abandoning Them in Droves |
| https://www.motherjones.com/food/2016/10/one-135-oz-serving-soda-doubles-your-risk-diabetes/ | 10/26/2016 10:00 | This Study Made Me Change My Mind on Soda Taxes |
| https://www.motherjones.com/politics/2016/10/trump-farmers/ | 10/31/2016 18:30 | Farmers Are Huge Trump Supporters. Here's Why. |
| https://www.motherjones.com/food/2016/10/new-york-times-cuts-through-hype-gmos/ | 10/31/2016 0:31 | The New York Times Cuts Through the Hype on GMOs |
| https://www.motherjones.com/food/2016/11/looking-miracle-weight-loss-try-alt-right-diet/ | 11/2/2016 10:00 | Yogurt Is Not White Enough for These White Nationalists |
| https://www.motherjones.com/media/2016/11/blue-apron-california-health-department/ | 11/3/2016 20:52 | Here Is Some Disgusting News About Blue Apron |
| https://www.motherjones.com/food/2016/11/trump-panders-king-corn/ | 11/3/2016 20:37 | Farmers Could Help Trump Win This Make-or-Break State |
| https://www.motherjones.com/politics/2016/11/obama-bill-maher-antibiotics-gmo-meat/ | 11/7/2016 19:18 | Bill Maher Pushes Obama on Food Antibiotics and GMOs |
| https://www.motherjones.com/politics/2016/11/soda-tax-election-post/ | 11/9/2016 0:52 | UPDATED: Soda Taxes Won Big, and Factory Farming Lost in Oklahoma |
| https://www.motherjones.com/food/2016/11/heres-something-good-came-out-tuesdays-vote/ | 11/10/2016 0:31 | Need Good News? We Have Some From Maine and Arizona. |
| https://www.motherjones.com/politics/2016/11/meet-soda-lobbyist-leading-trumps-food-policy-team/ | 11/11/2016 18:54 | Trump's Head Food Guy Delivers for Little Caesars on the Side |
| https://www.motherjones.com/politics/2016/11/chicago-now-biggest-us-city-tax-soda/ | 11/11/2016 20:56 | Chicago Will Now Tax Sugary Drinks |
| https://www.motherjones.com/food/2016/11/soylent/ | 11/17/2016 11:00 | Soylent Says This Novel Ingredient Caused All Those "Gastrointestinal Issues" |
| https://www.motherjones.com/food/2016/11/trump-epa-pesticides/ | 11/16/2016 11:00 | Trump's Top Environmental Adviser Says Pesticides Aren't Bad for You |
| https://www.motherjones.com/politics/2016/11/heres-what-top-chef-star-tom-colicchio-thinks-trumps-food-policies/ | 11/18/2016 11:00 | "Top Chef" Star Tom Colicchio Thinks Trump Is in for a Huge Surprise |
| https://www.motherjones.com/politics/2016/11/what-its-feed-america-while-living-trumps-cross-hairs/ | 11/25/2016 11:00 | Our Food System Relies on Immigrants. Here's How One Waiter Is Coping With Trump's Election. |
| https://www.motherjones.com/politics/2016/11/trumps-top-ag-adviser-just-quit-so-he-could-spend-more-time-his-lobbying-business/ | 11/19/2016 0:25 | Trump's Top Food Guy Just Abruptly Quit |
| https://www.motherjones.com/politics/2016/11/year-im-giving-thanks-immigrants/ | 11/23/2016 11:00 | The Secret Ingredient Behind This Year's Truly All-American Thanksgiving Meal |
| https://www.motherjones.com/food/2016/11/while-trump-mulls-gutting-epa-canada-about-ban-major-pesticide/ | 11/30/2016 18:53 | Canada Just Took a Big Step Toward Banning a Nasty Pesticide |
| https://www.motherjones.com/food/2016/12/five-best-cookbooks-2016/ | 12/2/2016 11:00 | 5 Cookbooks That Wowed Us in 2016 |
| https://www.motherjones.com/food/2016/12/psilocybin-magic-mushrooms-psychedelics-cancer-new-york-university-johns-hopkins-michael-pollan/ | 12/1/2016 21:55 | Science Says Magic Mushrooms Can Help Ease the Horror of Late-Stage Cancer |
| https://www.motherjones.com/politics/2016/12/paul-ryan-just-talked-some-real-nonsense-about-whats-crushing-us-farms/ | 12/6/2016 1:51 | Big Ag Just Got A Big, Wet Kiss From Paul Ryan |
| https://www.motherjones.com/food/2016/12/another-novel-superbug-shows-us-hog-farm/ | 12/7/2016 11:00 | A Terrifying Superbug Just Showed Up on a US Farm for the First Time |
| https://www.motherjones.com/politics/2016/12/trump-just-wrapped-nice-double-gift-meat-industry/ | 12/8/2016 11:00 | Trump Just Wrapped Up a Nice Double Gift to the Meat Industry |
| https://www.motherjones.com/politics/2016/12/puzder-labor-secretary-trump-hardees/ | 12/9/2016 11:00 | Trump's Labor Secretary Pick Hates the Minimum Wage, Loves "Beautiful Women Eating Burgers in Bikinis" |
| https://www.motherjones.com/politics/2016/12/trump-usda-klippenstein-heitkamp/ | 12/13/2016 11:00 | A Guy Who Exists Purely to Troll the Humane Society Was Just Hired by Donald Trump |
| https://www.motherjones.com/politics/2016/12/usda-chief-vilsack-wheres-trunps-usda-transition-team/ | 12/14/2016 23:56 | Tom Vilsack Is a Little Worried That Trump Forgot the USDA Exists |
| https://www.motherjones.com/politics/2016/12/trump-usda-gipsa/ | 12/17/2016 11:00 | Obama's USDA Just Played Chicken With the Trump Transition Team |
| https://www.motherjones.com/food/2016/12/study-flu-giant-hog-farms-circulate-nearby-communities/ | 12/17/2016 0:31 | Pig Farms Can Control When You Get the Flu |
| https://www.motherjones.com/politics/2016/12/heres-why-usda-remains-trumps-last-unmade-cabinet-pick/ | 12/20/2016 11:00 | UPDATED: Watch This Guy Try to Flatter His Way to Becoming Trump's Ag Secretary |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/12/rise-seedpesticide-giants-and-four-other-food-stories-watch-17/ | 12/28/2016 11:00 | The Rise of Pesticide Giants and Other Food Stories to Watch Next Year |
| https://www.motherjones.com/politics/2016/12/our-new-labor-overlord-thinks-workers-shouldnt-get-breaks/ | 12/28/2016 18:45 | Trump's Pick for Labor Secretary Doesn't Think Workers Should Get Breaks |
| https://www.motherjones.com/politics/2016/12/trump-usda-cabinet/ | 12/30/2016 18:21 | Trump Is Desperately Seeking A Latino For His Cabinet |
| https://www.motherjones.com/politics/2017/01/sonny-perdue-usda-trump/ | 1/4/2017 11:00 | UPDATED: Trump's USDA Pick Just Loves the Confederacy |
| https://www.motherjones.com/politics/2017/01/obamas-usda-chief-mulls-move-big-dairy/ | 1/10/2017 11:00 | The Head of Obama's USDA Just Took a Cushy Big Dairy  Job |
| https://www.motherjones.com/politics/2017/01/monsanto-and-bayer-gets-audience-donald-promote-their-merger/ | 1/12/2017 0:44 | Trump Somehow Found Time Today to Meet With Monsanto Execs |
| https://www.motherjones.com/politics/2017/01/libertarian-fda-head-thiel-silicon-valley-trump/ | 1/13/2017 0:26 | Brace Yourselves for the Libertarian Tech Bro Takeover of the FDA |
| https://www.motherjones.com/politics/2017/01/trump-eyes-former-big-ag-exec-his-lsst-open-cabinter-post-usda/ | 1/13/2017 22:14 | Trump Eyes Ex-Agrichemical Exec to Fill His Final Cabinet Post |
| https://www.motherjones.com/politics/2017/01/superbug-resistant-26-antibiotics-killed-nevada-woman/ | 1/14/2017 1:07 | This Superbug Is Resistant to All Antibioticsâ€"and Has Killed Its First American Victim |
| https://www.motherjones.com/politics/2017/01/food-stamps-snap-soda-nyt/ | 1/18/2017 11:00 | Itâ€™s Time to Stop Shaming Poor People for What They Buy With Food Stamps |
| https://www.motherjones.com/politics/2017/01/monsanto-bayer-trump-antitrust/ | 1/19/2017 11:00 | Trump Is Ready to Bless Monsanto and Bayer's Massive Merger |
| https://www.motherjones.com/politics/2017/01/some-sketchy-things-trunps-usda-pick-did-while-governor-georgia/ | 1/23/2017 20:36 | 5 Sketchy Facts About Trump's Pick for USDA Chief |
| https://www.motherjones.com/politics/2017/01/science-says-society-exists-because-of-beer/ | 1/28/2017 11:00 | Sanity Break: Society Exists Because of Beer |
| https://www.motherjones.com/politics/2017/01/trump-has-already-cracked-down-epa-and-usda/ | 1/25/2017 0:24 | Trump Just Ordered Government Scientists to Hide Facts From the Public |
| https://www.motherjones.com/politics/2017/01/trump-burns-his-big-ag-supporters-trade/ | 1/27/2017 23:31 | This Industry Just Found Out What It's Like to Do Business in Trump's America |
| https://www.motherjones.com/food/2017/01/meat-industry-refugees-trump/ | 1/31/2017 11:00 | Refugees Make Your Dinner. Literally. |
| https://www.motherjones.com/food/2017/08/feed-flies-factory-farm-livestock-fish/ | 8/19/2017 6:00 | The Secret to Better Burgers? Lots of Flies. |
| https://www.motherjones.com/politics/2017/02/dark-forces-organic/ | 2/9/2017 18:30 | "Dark Forces" Are Coming for Your Organic Food |
| https://www.motherjones.com/food/2017/02/trump-bumble-bees-neonics-enadangered/ | 2/10/2017 22:54 | UPDATED: Now Trump's Going After the Bumblebees |
| https://www.motherjones.com/food/2017/02/yogurt-microbiome-gut-ed-yong/ | 2/15/2017 11:00 | Claims About Yogurt's "Good Bacteria" Might Be Overblown |
| https://www.motherjones.com/food/2017/02/soda-tax-mexico-hacked-spyware/ | 2/14/2017 19:11 | Text Messages Might Be the New Way Hackers Try to Steal Your Info |
| https://www.motherjones.com/food/2017/02/food-poisoning-outbreaks-imported-foods-have-spiked-six-fold-90s/ | 2/22/2017 11:00 | Imported Foods Sicken Lots of People. Trump Is Unlikely to Fix That. |
| https://www.motherjones.com/politics/2017/02/acosta-labor-nlrb-puzder/ | 2/27/2017 21:06 | Trump's Last Labor Secretary Nominee Went Down in Flames. Here's How His New One Stacks Up. |
| https://www.motherjones.com/food/2017/02/sanctuary-restaurants-immigrants-bite-podcast/ | 2/24/2017 11:00 | Is Your Favorite Restaurant Standing Up for Immigrants? |
| https://www.motherjones.com/food/2017/02/trumps-immigration-policy-served-steamimg-platter/ | 2/28/2017 0:06 | These Folks Loved Trump. Until Their Friend Was Taken Away. |
| https://www.motherjones.com/food/2017/03/its-time-burn-your-cookbooks/ | 3/8/2017 11:00 | You're Using Recipes Wrong |
| https://www.motherjones.com/food/2017/03/trumps-latest-gift-big-ag-empty-gesture/ | 3/2/2017 17:38 | Farmers Are Cheering Trump's Repeal of an Environmental Rule That Doesn't Affect Them |
| https://www.motherjones.com/food/2017/03/gmo-report-national-academies-conflict-of-interest/ | 3/5/2017 11:00 | Just One Small Problem With This Major Report on GMO Safety |
| https://www.motherjones.com/food/2017/03/trumps-budget-cuts-foul-efforts-save-lake-erie-farms/ | 3/9/2017 11:00 | These Programs Keep Toxic Algae out of Drinking Waterâ€"And Trump Wants to Gut Them |
| https://www.motherjones.com/food/2017/03/farmers-not-so-keen-trumps-plan-slash-weather-forecast-funding/ | 3/10/2017 11:00 | Trump's Plan to Slash Weather Forecast Funding Is Terrible News for Farms |
| https://www.motherjones.com/politics/2017/03/perdue-trump-ethics-cronyism/ | 3/15/2017 10:00 | A Mini Version of Trump Is About to Take Over the USDA |
| https://www.motherjones.com/food/2017/03/gop-aiming-its-budget-ax-agency-protects-us-avian-flu/ | 3/15/2017 18:58 | Bird Flu Is on the Riseâ€"But the GOP Wants to Downsize the Agencies That Track It |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2017/03/trump-budget-school-meals-on-wheels/ | 3/16/2017 22:44 | No, Feeding Hungry Kids and Seniors Isn't a Waste of Money |
| https://www.motherjones.com/food/2017/03/wildfires-rip-through-heart-climate-denier-country/ | 3/17/2017 21:27 | Did You Even Hear About These Crazy Wildfires in the Midwest? |
| https://www.motherjones.com/food/2017/03/trump-epa-brain-damaging-pesticide/ | 3/27/2017 18:39 | UPDATED: Trump's EPA Just Greenlighted a Pesticide Known to Damage Kids' Brains |
| https://www.motherjones.com/politics/2017/03/heres-what-senate-should-ask-when-they-grill-trumps-usda-pick/ | 3/23/2017 10:00 | UPDATED: 5 Questions the Senate Should Ask Trump's Pick for USDA Chief |
| https://www.motherjones.com/food/2017/03/niman-beef-blue-apron/ | 3/28/2017 10:00 | Meal Kits Make Money on Razor-Thin Margins. So This Shocked Us. |
| https://www.motherjones.com/politics/2017/03/avian-flu-spreading-dont-tell-donald-trump/ | 3/28/2017 21:23 | Bird Flu Is a Big Deal. Of Course Trump Wants to Defund the Best Way to Contain It. |
| https://www.motherjones.com/environment/2017/06/immigration-farm-workers-employment-trump/ | 6/26/2017 6:00 | Trump's Crackdown on Immigration Is Terrible News for Anyone Who Eats Food |
| https://www.motherjones.com/food/2017/03/trump-set-greenlight-some-huge-pesticide-deals/ | 3/31/2017 16:45 | Why Trump's Antitrust Pick Is Great News for Pesticide Companies |
| https://www.motherjones.com/food/2017/04/uncovering-plot-kill-lettuce/ | 4/2/2017 10:00 | Uncovering the Plot to Kill Lettuce |
| https://www.motherjones.com/food/2017/04/gottlieb-fda-trump-antibiotics/ | 4/5/2017 10:00 | The Senate Should Grill Trump's FDA Pick on Antibiotics |
| https://www.motherjones.com/food/2017/04/globes-supply-underground-water-vanishing/ | 4/8/2017 10:00 | California's Drought Is Over, but the Rest of the World's Water Problems Are Just Beginning |
| https://www.motherjones.com/politics/2017/04/about-those-hotdogs-mar-lago/ | 4/13/2017 21:51 | Mar-a-Lago Is the Definition of Excessâ€"Except When It Comes to Refrigerating Raw Meat |
| https://www.motherjones.com/food/2017/04/trump-just-put-chemical-industry-hack-charge-assessing-chemicals-epa/ | 4/14/2017 20:17 | Trump Just Appointed a Chemical Industry Honcho to Protect Us From Chemicals |
| https://www.motherjones.com/food/2017/04/big-pork-makes-life-miserable-160000-north-carolinians/ | 4/21/2017 18:53 | North Carolina Republicans Are Trying to Keep Residents From Suing Hog Farms |
| https://www.motherjones.com/food/2017/04/juicero-silicon-valley-juicer/ | 4/20/2017 20:52 | The Internet Can't Stop Laughing at This High-Tech Juicer Story |
| https://www.motherjones.com/food/2017/04/trump-blames-canada-massive-us-dairy-overproduction/ | 4/26/2017 20:36 | Here's Why Trump Is Having a Cow Over Canadian Milk |
| https://www.motherjones.com/food/2017/05/fat-shaming-kids-toxic/ | 5/10/2017 10:00 | People Who Were "Fat Shamed" as Kids Are More Likely to Be Obese as Adults |
| https://www.motherjones.com/food/2017/05/updated-north-carolinas-hog-industry-protection-bill-isnt-dead-yet/ | 5/10/2017 17:47 | UPDATED: North Carolina GOP Scrambles to Save Pig Stink |
| https://www.motherjones.com/food/2017/05/california-farm-workers-just-got-poisoned-nasty-pesticide-greenlighted-trump/ | 5/15/2017 10:00 | Trump's EPA Greenlights a Nasty Chemical. A Month Later, It Poisons a Bunch of Farmworkers. |
| https://www.motherjones.com/food/2017/05/trump-perdue-usda-clovis-mckinney-northey/ | 5/17/2017 10:00 | Shocker: Trump's USDA Appointees Are All Corporate Hacks |
| https://www.motherjones.com/food/2017/05/trump-chlorpyrifos-pesticide-farmworkers-epa/ | 5/17/2017 10:00 | The Trump Administration Just Punted on How to Handle the Most Toxic Pesticides |
| https://www.motherjones.com/food/2017/08/cover-crops-iowa-maryland-farmers-nitrogen/ | 8/7/2017 6:00 | How Midwestern Farmers Could Help Save the Gulf of Mexico |
| https://www.motherjones.com/food/2017/10/americans-have-soured-on-junk-food-dont-worry-food-companies-have-a-plan/ | 10/4/2017 6:00 | Americans Have Soured on Junk Food. Don't Worry, Food Companies Have a Plan. |
| https://www.motherjones.com/food/2017/10/farmers-say-monsantos-pesticide-drifted-from-nearby-farms-and-killed-their-crops-now-they-need-monsanto-seeds-to-fix-them/ | 10/5/2017 17:34 | Farmers Say Monsanto's Pesticide Drifted From Nearby Farms and Killed Their Crops. Now They Need Monsanto Seeds to Fix Them. |
| https://www.motherjones.com/food/2017/10/scientists-found-a-gnarly-pesticide-in-75-percent-of-global-honey-samples/ | 10/11/2017 6:00 | Scientists Found a Gnarly Pesticide in 75 Percent of Global Honey Samples |
| https://www.motherjones.com/food/2017/10/this-years-crazy-fires-freezes-and-floods-cost-farmers-at-least-7-billion/ | 10/20/2017 6:00 | This Yearâ€™s Crazy Fires, Freezes, and Floods Cost Farmers At Least $7 Billion |
| https://www.motherjones.com/food/2017/10/a-top-chefs-beef-with-farm-to-table-food/ | 10/27/2017 13:39 | A Top Chef's Beef With Farm-to-Table Food |
| https://www.motherjones.com/food/2017/11/the-world-health-organization-just-told-farmers-everywhere-to-stop-feeding-antibiotics-to-healthy-animals/ | 11/7/2017 18:49 | The World Health Organization Just Told Farmers Everywhere to Stop Feeding Antibiotics to Healthy Animals |
| https://www.motherjones.com/politics/2017/11/arkansas-moves-to-ban-monsantos-blockbuster-herbicide/ | 11/10/2017 12:49 | Arkansas Moves to Ban Monsanto's Blockbuster Herbicide |
| https://www.motherjones.com/food/2017/11/a-clue-in-the-bee-death-mystery/ | 11/29/2017 6:00 | A Clue in the Bee Death Mystery |
| https://www.motherjones.com/food/2018/01/dicamba-monsanto-herbicide-neighbor-farms-soybeans/ | 1/9/2018 6:00 | This Weed Killer Is Wreaking Havoc on America's Crops |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/11/the-eu-just-gave-monsanto-an-early-christmas-present/ | 11/29/2017 15:53 | The EU Just Gave Monsanto an Early Christmas Present |
| https://www.motherjones.com/food/2017/12/she-went-undercover-to-expose-sexual-harassment-in-the-food-industry-it-was-way-worse-than-she-imagined/ | 12/1/2017 6:00 | She Went Undercover to Expose Sexual Harassment in the Food Industry. It Was Way Worse Than She Imagined. |
| https://www.motherjones.com/politics/2017/12/sid-miller-monsanto-agriculture-commissioner-primary/ | 12/5/2017 18:05 | Texas' Trump Lovin' Ag Honcho Faces a Primary Challenge From a Monsanto Lobbyist |
| https://www.motherjones.com/food/2017/12/reading-between-the-lines-of-the-usdas-bizarre-food-stamps-memo/ | 12/7/2017 15:50 | Reading Between the Lines of the USDA's Bizarre Food Stamps Memo |
| https://www.motherjones.com/food/2017/12/this-is-how-badly-monsanto-wants-farmers-to-spray-its-problematic-herbicide/ | 12/12/2017 16:32 | This Is How Badly Monsanto Wants Farmers to Spray Its Problematic Herbicide |
| https://www.motherjones.com/politics/2017/12/elizabeth-warren-just-let-loose-on-trump-and-monsanto/ | 12/13/2017 11:33 | Elizabeth Warren Just Let Loose on Trump and Monsanto |
| https://www.motherjones.com/politics/2017/12/most-american-farmers-will-be-hurt-by-the-gop-tax-bill/ | 12/15/2017 16:02 | Most American Farmers Will Be Hurt by the GOP Tax Bill |
| https://www.motherjones.com/food/2017/12/drifting-pesticides-keep-making-california-farm-workers-sick/ | 12/21/2017 6:00 | Drifting Pesticides Keep Making California Farm Workers Sick |
| https://www.motherjones.com/food/2018/01/the-9-most-mouthwatering-cookbooks-of-2017/ | 1/1/2018 6:00 | The 9 Most Mouthwatering Cookbooks of 2017 |
| https://www.motherjones.com/food/2018/01/silicon-valley-wants-you-to-cash-in-your-401k-to-buy-raw-water/ | 1/5/2018 6:00 | Silicon Valley Wants You to Cash In Your 401(k) to Buy "Raw Water" |
| https://www.motherjones.com/food/2018/01/trump-farm-bureau-federation/ | 1/8/2018 23:53 | Trump Delivers a Hollow, Self-Congratulatory Speech to Farmers in Nashville |
| https://www.motherjones.com/food/2018/01/thank-hippies-for-these-6-food-trends/ | 1/12/2018 6:00 | Thank Hippies for These 6 Food Trends |
| https://www.motherjones.com/food/2018/01/trumps-epa-teens-spray-farm-pesticides/ | 1/18/2018 6:00 | In its Quest to Kill Regulations, Trump's EPA May Allow Teenagers to Handle Farm Pesticides Again |
| https://www.motherjones.com/politics/2018/01/the-gop-wants-to-slash-food-stamps-heres-why-thats-a-stupid-idea/ | 1/18/2018 19:02 | The GOP Wants to Slash Food Stamps. Here's Why That's a Stupid Idea. |
| https://www.motherjones.com/politics/2018/01/trumps-usda-wants-to-make-pork-faster-and-more-dangerous/ | 1/19/2018 16:35 | Trump's USDA Wants to Make Pork Processing Fasterâ€"And More Dangerous |
| https://www.motherjones.com/food/2018/01/usda-chief-to-people-on-food-stamps-get-a-job/ | 1/24/2018 19:12 | USDA Chief to People on Food Stamps: Get a Job |
| https://www.motherjones.com/food/2018/01/archer-daniels-midland-merger-bunge-soybeans-monsanto-farmers-grain/ | 1/31/2018 6:00 | Don't Look, But a Couple of Mega-Companies Are About to Take Over Your Food Supply |
| https://www.motherjones.com/food/2018/01/the-trump-administrations-surprising-decision-about-ultra-high-speed-chicken-slaughter/ | 1/31/2018 14:57 | The Trump Administration's Surprising Decision About Ultra High-Speed Chicken Slaughter |
| https://www.motherjones.com/food/2018/02/california-snowpack-drought-aquifers-climate-change/ | 2/8/2018 6:00 | California Needs a Ton of Snow, ASAP |
| https://www.motherjones.com/politics/2018/02/lamar-smith-united-nations-glyphosate-monsanto-roundup-congress/ | 2/9/2018 15:06 | Hereâ€™s the Worst, Anti-Science Idea of the Week from the Republican Congress |
| https://www.motherjones.com/food/2018/02/trump-budget-food-stamps-cake-blue-apron-meal-kit/ | 2/13/2018 21:05 | Trump's "Let Them Eat Cake" Moment Couldn't Get More Stupid |
| https://www.motherjones.com/food/2018/02/trumps-epa-just-made-a-highly-unusual-concession-to-a-big-pesticide-company/ | 2/16/2018 13:52 | Trump's EPA Just Made a "Highly Unusual" Concession to a Big Pesticide Company |
| https://www.motherjones.com/food/2018/02/the-secret-history-of-the-white-houses-kitchen-slaves/ | 2/17/2018 6:00 | The Secret History of the White House's Kitchen Slaves |
| https://www.motherjones.com/food/2018/02/shape-of-water-phantom-thread-2-get-out-call-me-by-your-name-eggs-food-jello/ | 2/23/2018 16:53 | This Year's Best Movies Are All Secretly About Food |
| https://www.motherjones.com/food/2018/02/neonicotinoid-pesticides-bird-migrations-bee-farmers-corn-soybeans/ | 2/28/2018 6:00 | These Popular Pesticides Are Really Bad for the Birds and the Bees |
| https://www.motherjones.com/food/2018/03/strawberries-almonds-climate-change-drought-snowpack-california-yields/ | 3/7/2018 6:00 | New Study: Eat Your Strawberries Before Climate Change Wipes Them Out |
| https://www.motherjones.com/food/2018/03/dairy-glut-pizza-hut-trump-dominos-checkoff-taco-bell/ | 3/8/2018 6:00 | The Real Reason Pizza Hut Just Rolled Out the Extra-Cheesy |
| https://www.motherjones.com/food/2018/03/government-watchdog-audit-poultry-small-business-loans-booker-trump-inspector-general-contract-chicken-farmer/ | 3/16/2018 13:24 | The Government's Own Watchdog Says Massive Poultry Companies Are Exploiting Small Business Loans |
| https://www.motherjones.com/food/2018/03/your-organic-cage-free-eggs-might-come-from-hens-locked-up-all-day/ | 3/12/2018 19:26 | Your Organic â€œCage-Freeâ€ Eggs Might Come From Hens Locked Up All Day |
| https://www.motherjones.com/food/2018/03/health-crisis-diet-farmer-chellie-pingree-maine/ | 3/17/2018 6:00 | This Farmer Turned Congresswoman Sees a Way out of America's Health Crisis |
| https://www.motherjones.com/food/2018/03/trump-nafta-junk-food-childhood-obesity-canada-mexico-united-states/ | 3/21/2018 15:30 | Trump Wants to Ban Health Warnings on His Favorite Food |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2018/03/american-farmers-trump-china-trade-war-tariffs-pork-nuts-soybeans/ | 3/23/2018 15:19 | American Farmers Are Collateral Damage in Trump's Trade War |
| https://www.motherjones.com/food/2018/03/life-for-residents-near-hog-farms-just-got-much-much-worse/ | 3/28/2018 17:09 | Life for Residents Near Hog Farms Just Got Much, Much Worse |
| https://www.motherjones.com/food/2018/05/this-amazing-new-milk-is-going-to-change-everything/ | 5/4/2018 6:00 | This Amazing New Milk Is Going to Change Everything |
| https://www.motherjones.com/food/2018/03/republicans-in-congress-are-so-eager-to-slash-food-stamps-theyre-about-to-make-a-big-mistake/ | 3/30/2018 6:00 | Republicans in Congress Are So Eager to Slash Food Stamps, They're About to Make a Big Mistake |
| https://www.motherjones.com/food/2018/04/the-great-lakes-are-filling-up-with-giant-green-blobs/ | 4/3/2018 6:00 | The Great Lakes Are Filling Up With Giant Green Blobs |
| https://www.motherjones.com/food/2018/04/china-tariffs-soybeans-pork-trump-midterms-farmers/ | 4/5/2018 6:00 | Here Are the First American Casualties of Trump's Trade War With China |
| https://www.motherjones.com/food/2018/04/china-tariff-spistachios-almonds-trump-republicans-california/ | 4/11/2018 6:00 | Trump's Trade War Is About to Screw Over California's Remaining Republicans |
| https://www.motherjones.com/food/2018/04/the-gop-houses-farm-bill-would-gut-a-key-conservation-program/ | 4/19/2018 6:00 | The GOP Houseâ€™s Farm Bill Would Gut a Key Conservation Program |
| https://www.motherjones.com/food/2018/04/kirsten-gillibrand-takes-aim-at-ice-after-an-arrest-at-a-new-york-dairy-farm/ | 4/19/2018 19:16 | Kirsten Gillibrand Takes Aim at ICE After an Arrest at a New York Dairy Farm |
| https://www.motherjones.com/politics/2018/04/pesticide-executives-are-running-ag-policy-for-donald-trump/ | 4/20/2018 15:02 | Pesticide Executives Are Running Ag Policy for Donald Trump |
| https://www.motherjones.com/food/2018/04/a-federal-jury-just-fined-the-pork-industry-50-million-for-being-bad-neighbors/ | 4/27/2018 14:44 | A Federal Jury Just Fined the Pork Industry $50 Million for Being Bad Neighbors |
| https://www.motherjones.com/food/2018/05/europe-neonicotinoid-bees-chemical-syngenta-dow/ | 5/3/2018 6:00 | Europe Just Banned the Chemicals That Lay Waste to Honeybees. But They're Still Everywhere in the US. |
| https://www.motherjones.com/politics/2018/05/china-has-stopped-buying-american-soybeans/ | 5/2/2018 20:59 | China Has Stopped Buying American Soybeans |
| https://www.motherjones.com/food/2018/05/giant-hog-farms-are-fighting-for-the-right-to-keep-polluting-the-trump-administration-is-on-their-side/ | 5/5/2018 6:00 | Giant Hog Farms Are Fighting for the Right to Keep Polluting. The Trump Administration Is on Their Side. |
| https://www.motherjones.com/food/2018/05/toms-kitchen-spring-onion-chickpea-pancake-with-spicy-sauteed-chard/ | 5/13/2018 6:00 | Tom's Kitchen: Spring-Onion Chickpea Pancake with Spicy SautÃ©ed Chard |
| https://www.motherjones.com/food/2018/05/if-house-republicans-get-their-way-rural-americans-are-screwed/ | 5/16/2018 6:00 | The House Farm Bill Just Failed |
| https://www.motherjones.com/food/2018/05/now-trump-is-coming-for-your-beer/ | 5/20/2018 6:00 | Now Trump Is Coming For Your Beer |
| https://www.motherjones.com/food/2018/07/vertical-farming-drought-california-plenty-energy/ | 7/22/2018 6:00 | Skyscrapers Full of Lettuce Promise an Eco-Friendly Alternative to Outdoor Farming. There's Just One Problem. |
| https://www.motherjones.com/food/2018/06/toms-kitchen-freekeh-salad-is-not-boring-hippie-food/ | 6/10/2018 6:00 | Move Over Farro: Freekeh Is Your New Favorite Grain |
| https://www.motherjones.com/food/2018/06/brash-swashbuckling-and-humane-remembering-anthony-bourdain/ | 6/8/2018 17:48 | Brash, Swashbuckling, and Humaneâ€"Remembering Anthony Bourdain |
| https://www.motherjones.com/food/2018/06/how-alice-waters-learned-to-stop-hating-hippie-food/ | 6/13/2018 6:00 | How Alice Waters Learned to Stop Hating Hippie Food |
| https://www.motherjones.com/food/2018/06/canada-trump-tariffs-exports-milk-dairy-supply-management/ | 6/15/2018 16:45 | What Canada Can Teach Trump About Milk |
| https://www.motherjones.com/food/2018/06/trumps-epa-greenlighted-a-pesticide-that-harms-kids-brains-hawaii-just-said-hell-no/ | 6/14/2018 20:08 | Trump's EPA Greenlighted a Pesticide That Harms Kids' Brains. Hawaii Just Said, "Hell No." |
| https://www.motherjones.com/food/2018/06/bayer-bought-monsanto-and-is-now-stuck-with-its-biggest-headache/ | 6/29/2018 6:00 | Bayer Bought Monsanto and Is Now Stuck With Its Biggest Headache |
| https://www.motherjones.com/food/2018/06/senator-chuck-grassley-trump-china-trade-war-subsidies-government/ | 6/26/2018 15:42 | Trump's Trade War Is Hurting Red-State Farmersâ€"and Ripping Their GOP Senators Apart |
| https://www.motherjones.com/food/2018/07/as-trumps-china-tariffs-kick-in-us-farmers-watch-prices-slide/ | 7/6/2018 6:00 | As Trump's China Tariffs Kick In, US Farmers Watch Prices Slide |
| https://www.motherjones.com/food/2018/07/how-big-soda-strong-armed-california-into-banning-soda-taxes/ | 7/6/2018 15:46 | How Big Soda Strong-Armed California Into Banning Soda Taxes |
| https://www.motherjones.com/food/2018/07/scramble-your-eggs-like-they-do-in-mexico-city/ | 7/8/2018 6:00 | Scramble Your Eggs Like They Do in Mexico City |
| https://www.motherjones.com/politics/2018/07/this-economist-explains-the-inexplicable-hostility-of-the-trump-administration-to-breastfeeding/ | 7/10/2018 12:59 | This Economist Reveals the Deadly Truth About the Trump Administration's Assault on Breastfeeding |
| https://www.motherjones.com/food/2018/07/food-stamps-are-too-complicated-this-is-a-much-better-way-to-fix-hunger/ | 7/13/2018 6:00 | Food Stamps Are Too Complicated. This Is a Much Better Way to Fix Hunger. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2018/07/big-pharma-ditches-antibiotic-research-when-its-needed-most/ | 7/13/2018 10:04 | Big Pharma Ditches Antibiotic Research When It's Needed Most |
| https://www.motherjones.com/food/2018/07/trump-just-nominated-a-pesticide-exec-to-oversee-science-at-usda/ | 7/18/2018 6:00 | Trump Just Nominated a Pesticide Exec to Oversee Science at the USDA |
| https://www.motherjones.com/food/2018/07/trump-farm-bailout-trade-war-china-european-union-perdue-usda/ | 7/25/2018 17:41 | Trump's "Plan" to Appease Farmers With $12 Billion Amounts to "Gold Crutches" |
| https://www.motherjones.com/food/2018/07/constellation-corona-ballast-point-pacifico-modelo-victoria-mexicali/ | 8/31/2018 6:00 | A Little Bit of Lime Won't Make This New Water-Sucking Corona Factory Go Down Any Easier |
| https://www.motherjones.com/food/2018/07/paul-ryan-is-holding-the-farm-bill-hostage-over-food-stamps/ | 7/25/2018 18:01 | Paul Ryan Is Holding the Farm Bill Hostage Over Food Stamps |
| https://www.motherjones.com/food/2018/07/trumps-eu-deal-wont-do-a-thing-to-help-soybean-farmers/ | 7/26/2018 20:33 | Trump's EU Deal Won't Do a Thing to Help Soybean Farmers |
| https://www.motherjones.com/food/2018/07/squash-seed-breeding-dan-barber-delicious-vegetables-chefs-beets/ | 7/27/2018 6:00 | Squash Is a Mediocre Vegetable. It Doesn't Have to Be That Way. |
| https://www.motherjones.com/food/2018/08/chicken-salmonella-federal-inspection-slaughterhouse-sanderson-illness-usda/ | 8/5/2018 6:00 | Your Chicken's Salmonella Problem Is Worse Than You Think |
| https://www.motherjones.com/food/2018/08/too-hot-to-cook-these-instant-pot-recipes-will-save-you/ | 8/5/2018 6:00 | Too Hot to Cook? These Instant Pot Recipes Will Save You. |
| https://www.motherjones.com/food/2018/08/along-with-monsanto-chemical-giant-bayer-inherits-its-pests/ | 8/24/2018 6:00 | Along With Monsanto, Chemical Giant Bayer Inherits Its Pests |
| https://www.motherjones.com/food/2018/08/urinary-tract-infection-chicken-ecoli-poultry-antibiotics/ | 8/29/2018 6:00 | Painful Peeing? Raw Chicken Could Be to Blame |
| https://www.motherjones.com/food/2018/08/trump-trade-war-usda-perdue-subsidies-pork-soybeans-almonds/ | 8/27/2018 18:53 | The Winners and Losers of Trump's Tariff Bailout |
| https://www.motherjones.com/food/2018/09/farm-bill-controversial-changes-house-congress-conservation-pesticides-food-stamps/ | 9/13/2018 6:00 | The House Is Trying to Sneak These Controversial Changes Into the Farm Bill |
| https://www.motherjones.com/food/2018/09/these-photos-of-submerged-north-carolina-livestock-farms-are-devastating/ | 9/18/2018 12:34 | These Photos of Submerged North Carolina Livestock Farms Are Devastating |
| https://www.motherjones.com/food/2018/09/even-before-florences-floods-north-carolinas-factory-farms-were-deadly-to-their-neighbors/ | 9/19/2018 11:40 | Even Before Florence's Floods, North Carolina's Factory Farms Were Deadly to Their Neighbors |
| https://www.motherjones.com/food/2018/09/the-detritus-of-florence-includes-millions-of-dead-chickens-hog-poop-in-the-water-and-submerged-farms/ | 9/21/2018 6:00 | The Detritus of Florence Includes Millions of Dead Chickens, Hog Poop in the Water, and Submerged Farms |
| https://www.motherjones.com/food/2018/10/trump-trade-china-soybeans-corn-almonds-midterms-races-tariffs/ | 10/10/2018 6:00 | 8 Rural Races Where Democrats May Reap the Benefits of Trump's Trade War |
| https://www.motherjones.com/politics/2018/10/california-nunes-denham-valadao-tariffs-trump-midterms-almonds/ | 10/8/2018 6:00 | Democrats Think They Can Flip Three Districts in California's Heartland. But Will Latino Voters Get to the Polls? |
| https://www.motherjones.com/food/2018/11/republicans-trump-farm-rural-vote-soybeans-almonds-midterms-gop-representatives-senators/ | 11/8/2018 6:00 | Republicans Tighten Their Grip on Farm Country |
| https://www.motherjones.com/food/2018/12/the-best-cookbooks-and-instant-pot-guides-melissa-clark-superiority-burger/ | 12/22/2018 6:00 | The Best Cookbooks (and Instant Pot Guides) of 2018 |
| https://www.motherjones.com/food/2018/12/trump-found-yet-another-way-to-kick-poor-families-off-food-stamps/ | 12/18/2018 17:34 | UPDATE: Trump Just Found Yet Another Way to Kick Poor Families Off Food Stamps |
| https://www.motherjones.com/food/2019/01/like-fruit-vegetables-and-almonds-scientists-have-bad-news/ | 1/1/2019 6:00 | Like Fruit, Vegetables, and Almonds? Scientists Have Bad News. |
| https://www.motherjones.com/food/2019/01/how-trumps-shutdown-forks-over-everyone-who-eats-food/ | 1/10/2019 6:00 | How Trump's Shutdown Forks Over Everyone Who Eats Food |
| https://www.motherjones.com/food/2019/01/oat-milk-alfalfa-cover-crop-corn-soybeans-algae-blooms-iowa-nitrogen/ | 1/17/2019 6:00 | The Dirty Truth About Oat Milk |
| https://www.motherjones.com/food/2019/01/jose-andres-just-defended-furloughed-workers-and-immigrants-in-one-swoop/ | 1/16/2019 14:45 | José Andrés Just Defended Furloughed Workers and Immigrants in One Swoop |
| https://www.motherjones.com/food/2019/01/salsa-macha-gonzalo-guzman-nopalito-ancho-arbol-morita-chili/ | 1/18/2019 6:00 | You're Doing Salsa Wrong |
| https://www.motherjones.com/food/2019/01/shutdown-central-texas-food-bank-food-stamps-furloughed-federal-workers-relief-hunger/ | 1/24/2019 6:00 | Food Banks Usually Replenish Their Resources in January. This Year, They Got the Shutdown Instead. |
| https://www.motherjones.com/food/2019/01/toms-kitchen-a-root-vegetable-salad-to-last-you-through-the-week/ | 1/27/2019 6:00 | Tom's Kitchen: A Root Vegetable Salad to Last You Through the Week |
| https://www.motherjones.com/food/2019/01/trumps-ag-secretary-just-skirted-the-senate-to-appoint-these-corporate-flacks/ | 1/31/2019 6:00 | Trump's Ag Secretary Just Skirted the Senate to Appoint These Corporate Flacks |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2019/02/teflon-pfoa-pfas-drinking-water-wheeler-epa-trump/ | 2/3/2019 6:00 | Trump's EPA Refuses to Limit the Nasty Teflon Chemicals Lurking in Our Drinking Water |
| https://www.motherjones.com/food/2019/02/super-bowl-coors-miller-budlight-corn-syrup/ | 2/4/2019 15:47 | How Big Beer's Fight Over Corn Syrup Explains American Brewing Today |
| https://www.motherjones.com/food/2019/02/why-the-green-new-deal-is-so-vague-about-food-and-farming/ | 2/13/2019 6:10 | Why the Green New Deal Is So Vague About Food and Farming |
| https://www.motherjones.com/food/2019/02/epa-scientists-the-toxic-chemicals-we-wont-regulate-are-definitely-in-our-drinking-water/ | 2/13/2019 20:29 | EPA Scientists: The Toxic Chemicals Our Agency Won't Regulate Are Definitely in Our Drinking Water |
| https://www.motherjones.com/food/2019/03/glyphosate-roundup-cancer-non-hodgkin-lymphoma-epa-panel-hardeman-lawsuit-jury-verdict/ | 3/14/2019 17:14 | Scientists Found Worrisome New Evidence About Roundup and Cancer |
| https://www.motherjones.com/food/2019/03/the-aftertaste-of-slavery-still-haunts-american-cooking/ | 3/8/2019 6:00 | The Aftertaste of Slavery Still Haunts American Cooking |
| https://www.motherjones.com/food/2019/03/the-hidden-catastrophe-of-the-midwests-floods/ | 3/20/2019 17:00 | The Hidden Catastrophe of the Midwest's Floods |
| https://www.motherjones.com/food/2019/04/meat-beef-climate-change-greenhouse-gas-emissions-hamburger-plant-based-impossible-burger-mushrooms-vegetarian-vegan/ | 4/19/2019 6:00 | You Don't Have to Be a Vegan to Be a Climate-Friendly Eater |
| https://www.motherjones.com/food/2019/03/cancer-roundup-herbicide-bayer-monsanto-lawsuits-hardeman/ | 3/29/2019 6:00 | The Latest $80 Million Cancer Judgment Is Just the Beginning of Roundup's Woes |
| https://www.motherjones.com/food/2019/03/elizabeth-warren-bernie-sanders-food-policy/ | 3/30/2019 13:08 | Elizabeth Warren and Bernie Sanders Are Talking Tough About Corporate Control of Food |
| https://www.motherjones.com/food/2019/04/will-fast-food-diners-pay-an-extra-buck-for-silicon-valley-soy-patties/ | 4/3/2019 6:00 | Will Fast-Food Diners Pay an Extra Buck for Silicon Valley Soy Patties? |
| https://www.motherjones.com/food/2019/04/trump-is-about-to-make-the-pork-industry-responsible-for-inspecting-itself/ | 4/5/2019 6:00 | Trump Is About to Make the Pork Industry Responsible for Inspecting Itself |
| https://www.motherjones.com/food/2019/04/whats-causing-an-outbreak-of-a-mysterious-fungal-infection-americas-farms-offer-a-clue/ | 4/11/2019 6:00 | What's Causing an Outbreak of a Mysterious Fungal Infection? America's Farms Offer a Clue. |
| https://www.motherjones.com/food/2019/04/braised-black-beans-that-will-make-you-forget-meat/ | 4/21/2019 6:00 | Braised Black Beans That Will Make You Forget Meat |
| https://www.motherjones.com/food/2019/04/theres-an-amazingly-simple-beautiful-way-to-fix-midwestern-farmlands/ | 4/25/2019 6:00 | There's an Amazingly Simple, Beautiful Way to Fix Midwestern Farmlands |
| https://www.motherjones.com/food/2019/05/its-put-up-or-shut-up-time-for-silicon-valleys-fake-meat-startups/ | 5/2/2019 6:00 | It's Put Up or Shut Up Time for Silicon Valley's Fake-Meat Startups |
| https://www.motherjones.com/food/2019/05/jack-dorseys-diet-is-wacky-is-it-also-dangerous/ | 5/8/2019 6:00 | Jack Dorsey's Diet Is Wacky. Is It Also Dangerous? |
| https://www.motherjones.com/food/2019/05/how-can-dems-win-back-rural-america-bernie-sanders-and-elizabeth-warren-agree-on-the-answer/ | 5/11/2019 6:00 | How Can Dems Win Back Rural America? Bernie Sanders and Elizabeth Warren Agree on the Answer |
| https://www.motherjones.com/food/2019/05/bayer-just-lost-another-lawsuit-claiming-roundup-caused-cancer/ | 5/13/2019 21:43 | Bayer Just Lost Another Lawsuit Claiming Roundup Caused Cancer |
| https://www.motherjones.com/food/2019/05/among-the-beneficiaries-of-trumps-tariff-bailout-for-farmers-a-brazilian-owned-meat-company/ | 5/16/2019 18:10 | Among the Beneficiaries of Trump's Tariff Bailout for Farmers? A Brazilian-Owned Meat Company |
| https://www.motherjones.com/food/2019/05/do-processed-foods-make-you-fat-a-new-study-has-stunning-results/ | 5/17/2019 19:38 | Do Processed Foods Make You Fat? A New Study Has Stunning Results. |
| https://www.motherjones.com/food/2019/05/did-senate-republicans-just-get-serious-about-agriculture-and-climate-change/ | 5/21/2019 21:07 | Did Senate Republicans Just Get Serious About Agriculture and Climate Change? |
| https://www.motherjones.com/food/2019/05/dowdupont-lavishes-campaign-cash-on-politicians-who-voted-against-a-ban-on-its-blockbuster-pesticide/ | 5/24/2019 6:00 | DowDupont Lavishes Campaign Cash On Politicians Who Voted Against a Ban on its Blockbuster Pesticide |
| https://www.motherjones.com/food/2019/05/an-easy-sauce-to-make-grilled-vegetables-sing/ | 5/26/2019 6:00 | An Easy Sauce to Make Grilled Vegetables Sing |
| https://www.motherjones.com/food/2019/08/counting-calories-to-stay-fit-theres-a-trillion-little-problems-with-that/ | 8/9/2019 6:00 | Counting Calories to Stay Fit? There's a Trillion Little Problems With That. |
| https://www.motherjones.com/food/2019/06/a-bomb-cyclone-blew-up-this-years-corn-harvest/ | 6/8/2019 6:00 | A "Bomb Cyclone" Blew Up This Year's Corn Harvest |
| https://www.motherjones.com/food/2019/06/forget-the-trade-war-meet-the-pig-disease-thats-squeezing-us-farmers/ | 6/15/2019 6:00 | A Nasty Swine Virus in China Means Big Trouble for US Farmers |
| https://www.motherjones.com/food/2019/06/trump-climate-change-farmers-midwest-bomb-cyclone-planting-usda-perdue/ | 6/26/2019 15:33 | Trump's Agriculture Department Is Downplaying Its Own Climate Research When Farmers Need It Most |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2019/06/cover-crops-rye-midwest-iowa-floods-bomb-cyclone-erosion/ | 6/29/2019 6:00 | Farmers Have a Secret Weapon to Save Your Food From Climate Chaos |
| https://www.motherjones.com/food/2019/07/will-a-15-minimum-wage-kill-jobs-and-hurt-the-poor/ | 7/10/2019 6:00 | Will a $15 Minimum Wage Kill Jobs and Hurt the Poor? |
| https://www.motherjones.com/food/2019/07/this-years-wild-wet-spring-has-led-to-massive-blobs-of-toxic-algae/ | 7/12/2019 6:00 | This Year's Wild, Wet Spring Is Feeding Massive Blobs of Toxic Algae |
| https://www.motherjones.com/food/2019/07/trump-stings-honeybees-while-theyre-down/ | 7/13/2019 6:00 | Trump Stings Honeybees While They're Down |
| https://www.motherjones.com/food/2019/07/the-usda-didnt-publish-its-plan-to-help-farmers-adapt-to-climate-change-heres-where-they-could-use-the-help/ | 7/24/2019 6:00 | The USDA Didn't Publish Its Plan to Help Farmers Adapt to Climate Change. Here's Where They Need It the Most. |
| https://www.motherjones.com/food/2019/07/trumps-epa-just-made-its-final-decision-not-to-ban-a-pesticide-that-hurts-kids-brains/ | 7/18/2019 19:14 | Trump's EPA Just Made Its Final Decision Not to Ban a Pesticide That Hurts Kids' Brains |
| https://www.motherjones.com/food/2019/07/can-chefs-learn-to-love-cooking-without-fire/ | 7/26/2019 6:00 | Can Chefs Learn to Love Cooking Without Fire? |
| https://www.motherjones.com/food/2019/07/would-the-latest-snap-cuts-kick-a-bunch-of-rich-folks-off-food-stamps/ | 7/23/2019 19:57 | Would the Latest SNAP Cuts Kick a Bunch of Rich Folks Off Food Stamps? |
| https://www.motherjones.com/food/2019/07/the-secret-history-of-why-soda-companies-switched-from-sugar-to-high-fructose-corn-syrup/ | 7/26/2019 6:00 | The Secret History of Why Soda Companies Switched From Sugar to High-Fructose Corn Syrup |
| https://www.motherjones.com/food/2019/09/the-bizarre-trump-fueled-backlash-to-healthy-school-lunches/ | 9/20/2019 6:00 | The Bizarre Trump-Fueled Backlash to Healthy School Lunches |
| https://www.motherjones.com/food/2019/08/a-new-study-reveals-just-how-toxic-a-bees-world-has-become/ | 8/7/2019 6:00 | A New Study Reveals Just How Toxic a Bee's World Has Become |
| https://www.motherjones.com/food/2019/08/jay-inslee-wants-to-pay-farmers-to-pull-carbon-from-the-atmosphere/ | 8/21/2019 15:57 | Jay Inslee Wants to Pay Farmers to Pull Carbon from the Atmosphere |
| https://www.motherjones.com/food/2019/09/the-best-place-for-harvesting-solar-energy-is-not-where-i-expected-it-to-be/ | 9/5/2019 6:00 | The Best Place for Harvesting Solar Energy Is Not Where I Expected It to Be |
| https://www.motherjones.com/food/2019/09/north-carolina-braces-for-another-flood-of-hog-poop/ | 9/6/2019 17:26 | North Carolina Braces for Another Flood of Hog Poop |
| https://www.motherjones.com/food/2019/09/a-big-new-study-finds-bee-killing-pesticides-arent-even-worth-it-for-soybean-farmers/ | 9/14/2019 6:00 | A Big New Study Finds Bee-Killing Pesticides Aren't Even Worth it for Soybean Farmers |
| https://www.motherjones.com/food/2019/09/trump-picked-big-oil-over-big-corn-and-now-farmers-are-pissed/ | 9/28/2019 6:00 | Trump Picked Big Oil Over Big Cornâ€"and Now Farmers Are Pissed |
| https://www.motherjones.com/food/2019/09/universal-free-school-lunch-can-end-cafeteria-shaming-but-now-its-under-threat/ | 9/29/2019 6:00 | Universal Free School Lunch Can End Cafeteria Shaming. But Now It's Under Threat. |
| https://www.motherjones.com/food/2019/10/kale-recipes-kale-is-dead-long-live-kale/ | 10/1/2019 19:35 | Itâ€™s Not Kale, Itâ€™s You |
| https://www.motherjones.com/food/2019/10/that-viral-study-about-red-meat-left-out-the-most-important-part/ | 10/2/2019 14:25 | That Viral Study About Red Meat Left Out The Most Important Part |
| https://www.motherjones.com/food/2019/10/trumps-ag-secretary-uses-his-new-taxpayer-funded-farm-podcast-to-suck-up-to-trump/ | 10/10/2019 6:00 | Trump's Ag Secretary Uses His New Taxpayer-Funded "Farm" Podcast to Suck Up to Trump |
| https://www.motherjones.com/food/2019/10/climate-change-is-pumping-your-food-full-of-carbs/ | 10/11/2019 6:00 | Climate Change Is Killing Your Low-Carb Diet |
| https://www.motherjones.com/food/2019/11/wisconsins-statehouse-is-at-war-over-its-dairy-crisis/ | 11/9/2019 6:00 | Wisconsin's Statehouse Is at War Over Its Dairy Crisis |
| https://www.motherjones.com/food/2019/11/trump-ag-secretary-to-struggling-farmers-get-a-job/ | 11/14/2019 6:00 | Trump Ag Secretary to Struggling Farmers: Get a Job! |
| https://www.motherjones.com/food/2019/11/elizabeth-warren-democratic-primary-bernie-sanders-joe-biden-kamala-harris-cory-booker-pete-buttigieg-supply-management-green-new-deal-farmers-carbon-farming/ | 11/17/2019 6:00 | Presidential Candidates Wouldn't Touch This Radical Idea to Transform Agricultureâ€"Until Now |
| https://www.motherjones.com/politics/2019/12/dmitry-firtash-trump-giuliani-ukraine-fertilizer-natural-gas-oligarch-ukraine/ | 12/1/2019 6:00 | The Rise and Fall of Ukraine's Fertilizer King |
| https://www.motherjones.com/politics/2020/01/ranchers-fair-cattle-markets-omaha-trump-beef-tyson-cargill/ | 1/1/2020 6:00 | Will Small Farmers' Beef With Trump Sway the 2020 Election? |
| https://www.motherjones.com/food/2019/12/cory-booker-just-went-all-in-against-factory-farming-and-the-meat-industry/ | 12/16/2019 6:05 | Cory Booker Just Went All-In Against Factory Farming and the Meat Industry |
| https://www.motherjones.com/food/2019/12/cookbooks-that-changed-the-way-i-cooked-toni-tipton-martin-yasmin-khan-oaxaca-palestine-mezcal/ | 12/22/2019 6:00 | The 6 Books That Changed the Way I Cooked in 2019 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2019/12/yotam-ottolenghi-samin-nosrat-j-kenji-lopez-alt-david-tanis-sami-tamimi-plenty/ | 12/29/2019 6:00 | It Was the Ottolenghi Decade, and We Just Cooked in It |
| https://www.motherjones.com/food/2020/01/tanya-holland-brown-sugar-kitchen-oakland-white-male-chefs/ | 1/11/2020 6:00 | Chicken, Waffles, and Smashing the Patriarchy |
| https://www.motherjones.com/food/2020/01/green-new-deal-for-farmers-subsidies-carbon-farming-cover-crops-soil-erosion/ | 1/17/2020 17:36 | The Latest Green New Deal for Farmers Would Restructure Everything About How They Make Money |
| https://www.motherjones.com/politics/2020/01/trumps-usda-chief-thinks-farm-workers-are-overpaid/ | 1/24/2020 6:00 | Trump's USDA Chief Thinks Farm Workers Are Overpaid |
| https://www.motherjones.com/food/2020/01/meet-the-millennial-farmers-well-be-counting-on-to-endure-climate-change/ | 1/25/2020 6:00 | Meet the Millennial Farmers We'll Be Counting on to Endure Climate Change |
| https://www.motherjones.com/food/2020/02/democrats-iowa-sanders-warren-buttigeig-biden-regenerative-agriculture-art-cullen-michael-pollan/ | 2/3/2020 6:00 | Are Democrats Finally About to Harvest the Iowa Farm Vote? |
| https://www.motherjones.com/food/2020/02/clinton-gave-up-on-rural-america-are-the-democrats-about-to-do-it-again/ | 2/6/2020 6:00 | Clinton Gave Up on Rural America. Are the Democrats About to Do It Again? |
| https://www.motherjones.com/food/2020/02/trump-rescued-a-nasty-pesticide-from-an-epa-ban-now-corteva-will-stop-making-it/ | 2/6/2020 22:34 | Trump Rescued a Nasty Pesticide from an EPA Ban. Now Corteva Will Stop Making It. |
| https://www.motherjones.com/food/2020/02/trumps-tariffs-inflamed-a-farm-crisis-his-latest-plan-would-make-it-even-worse/ | 2/13/2020 6:00 | Trump's Tariffs Intensified a Farm Crisis. His Latest Plan Would Make It Even Worse. |
| https://www.motherjones.com/food/2020/02/what-would-it-take-for-more-farmers-to-fight-climate-change/ | 2/26/2020 10:00 | What Would It Take to Get More Farmers Fighting Climate Change? |
| https://www.motherjones.com/food/2020/03/the-price-of-beef-is-about-to-plummet-thanks-to-coronavirus/ | 3/11/2020 16:51 | The Price of Beef Is About to Plummet—Thanks to Coronavirus |
| https://www.motherjones.com/food/2020/03/empty-tables-cancelled-reservations-lost-shifts-restaurants-scramble-to-recalibrate/ | 3/12/2020 19:50 | Empty Tables, Canceled Reservations, Lost Shifts: Restaurants Scramble to Recalibrate |
| https://www.motherjones.com/food/2020/03/we-know-your-intentions-are-good-but-gift-cards-alone-cant-save-restaurants-from-this-crisis/ | 3/20/2020 6:00 | We Know Your Intentions Are Good But Gift Cards Alone Can't Save Restaurants From This Crisis |
| https://www.motherjones.com/food/2020/03/corona-beans-rancho-gordo-trump-bump-bite-recipe/ | 3/21/2020 6:00 | Corona Beans Are Delicious. I'm Not Joking. |
| https://www.motherjones.com/coronavirus-updates/2020/04/were-going-to-need-way-more-medical-swabs/ | 4/2/2020 6:00 | The Mystery of the Missing Testing Swabs |
| https://www.motherjones.com/food/2020/04/sanderson-farms-tyson-poultry-chicken-processing-coronavirus/ | 4/14/2020 6:00 | Workers Churning Out America's Favorite Meat Fear for Their Safety |
| https://www.motherjones.com/food/2020/05/your-perfect-green-lawn-is-a-buzz-kill/ | 5/7/2020 6:00 | Your Perfect Green Lawn Is a Buzz Kill |
| https://www.motherjones.com/food/2020/04/chefs-band-together-to-feed-their-struggling-workforce/ | 4/4/2020 6:00 | Chefs Turn Leftover Ingredients Into Meals for Their Unemployed Workforce |
| https://www.motherjones.com/food/2020/04/heres-how-trumps-usda-could-help-struggling-farmers-and-hungry-people-in-one-go/ | 4/10/2020 17:04 | Here's How Trump's USDA Could Help Struggling Farmers and Hungry People in One Go |
| https://www.motherjones.com/food/2020/04/trump-moved-to-ease-the-farm-labor-shortage-while-also-trying-to-cut-workers-pay/ | 4/16/2020 15:28 | Trump Moved to Ease the Farm Labor Shortage—While Also Trying to Cut Workers' Pay |
| https://www.motherjones.com/coronavirus-updates/2020/04/guess-who-trump-chose-for-his-committee-on-reviving-restaurants-after-covid-19/ | 4/16/2020 20:45 | Guess Who Trump Chose for His Committee on Reviving Restaurants After COVID-19? |
| https://www.motherjones.com/coronavirus-updates/2020/04/the-government-will-spend-3-billion-to-direct-fresh-produce-and-dairy-to-food-banks/ | 4/17/2020 20:50 | The Government Will Spend $3 Billion to Direct Fresh Produce and Dairy to Food Banks |
| https://www.motherjones.com/coronavirus-updates/2020/04/california-is-going-to-pay-restaurants-to-deliver-meals-to-at-risk-seniors/ | 4/24/2020 17:58 | California Is Going to Pay Restaurants to Deliver Meals to At-Risk Seniors |
| https://www.motherjones.com/coronavirus-updates/2020/04/this-may-be-the-real-reason-trump-is-throwing-a-bone-to-meatpackers/ | 4/28/2020 20:43 | This May Be the Real Reason Trump Is Throwing a Bone to Meatpackers |
| https://www.motherjones.com/food/2020/05/republicans-keep-blaming-workers-for-coronavirus-outbreaks-at-meat-plants/ | 5/8/2020 16:25 | Republicans Keep Blaming Workers for Coronavirus Outbreaks at Meat Plants |
| https://www.motherjones.com/food/2020/05/packing-execs-say-america-is-running-out-of-meat-while-shipping-ever-more-pork-overseas/ | 5/13/2020 15:26 | CEOs Say America Is Running Out of Meat—While Shipping Ever More Pork Overseas |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2020/05/there-is-a-way-to-bring-back-most-restaurants/ | 5/15/2020 18:09 | There Is a Way to Bring Back Most Restaurants |
| https://www.motherjones.com/food/2020/05/trumps-latest-farm-bailout-is-great-if-youre-a-huge-corporate-farmer/ | 5/24/2020 6:00 | Trump's Latest Farm Bailout Is Great—"If You're a Huge Corporate Farmer |
| https://www.motherjones.com/food/2020/05/gardens-have-pulled-america-out-of-some-of-its-darkest-times-we-need-another-revival/ | 5/29/2020 6:00 | Gardens Have Pulled America Out of Some of Its Darkest Times. We Need Another Revival. |
| https://www.motherjones.com/food/2020/06/dont-say-you-hate-tofu-until-you-try-this/ | 6/5/2020 6:00 | A Science-Loving Chef's Transformative Tofu Recipe |
| https://www.motherjones.com/food/2020/06/the-feds-just-indicted-meatpacking-moguls-for-driving-up-the-price-of-your-chicken/ | 6/3/2020 18:15 | The Feds Just Indicted Meatpacking Moguls for Driving Up the Price of Your Chicken |
| https://www.motherjones.com/food/2020/06/a-federal-court-just-halted-use-of-a-highly-controversial-herbicide/ | 6/5/2020 17:15 | A Federal Court Just Halted Use of a Highly Controversial Herbicide |
| https://www.motherjones.com/food/2020/06/trumps-epa-just-defied-a-court-order-to-immediately-ban-a-harmful-herbicide/ | 6/9/2020 9:46 | Trump's EPA Just Defied a Court Order to Immediately Ban a Harmful Herbicide |
| https://www.motherjones.com/food/2020/06/black-farmers-soul-fire-farm-reparations-african-legacy-agriculture/ | 6/27/2020 6:00 | White People Own 98 Percent of Rural Land. Young Black Farmers Want to Reclaim Their Share. |
| https://www.motherjones.com/food/2020/08/industrial-hog-farms-are-breeding-the-next-pandemic/ | 8/11/2020 6:00 | Industrial Hog Farms Are Breeding the Next Pandemic |
| https://www.motherjones.com/food/2020/07/stephen-satterfield-whetstone-southern-foodways-alliance-black-publishing/ | 7/28/2020 6:00 | The Country's Only Black-Owned Food Glossy Almost Didn't Get Off the Ground |
| https://www.motherjones.com/food/2020/07/labor-eugene-scalia-meatpacking-osha-stress-carpal-tunnel-coronavirus-covid/ | 7/28/2020 6:00 | How Labor Secretary Scalia Played Chicken With Meatpacking Workers' Lives |
| https://www.motherjones.com/politics/2020/07/herman-cains-enduring-lobbying-triumph/ | 7/30/2020 17:40 | Herman Cain's Enduring Lobbying Triumph |
| https://www.motherjones.com/environment/2020/08/california-flood-arkstorm-farmland-climate-change/ | 8/26/2020 6:00 | The Biblical Flood That Will Drown California |
| https://www.motherjones.com/food/2020/08/sami-tamimis-falastin-is-an-ode-to-the-complex-food-and-history-of-palestine/ | 8/29/2020 6:00 | Sami Tamimi's "Falastin" Is an Ode to the Complex Food and History of Palestine |
| https://www.motherjones.com/food/2020/09/trump-poultry-meatpacking-slaughter-lines-speed-covid/ | 9/3/2020 6:00 | Trump Has a Plan to Make Poultry Workers' Lives More Miserable |
| https://www.motherjones.com/food/2020/09/trumps-paltry-meatpacking-fine-signals-that-workers-lives-are-worth-less-than-pork-shoulders/ | 9/11/2020 12:43 | Trump's Paltry Meatpacking Fine Signals That "Workers' Lives Are Worth Less Than Pork Shoulders" |
| https://www.motherjones.com/food/2020/11/joel-salatin-chris-newman-farming-rotational-grazing-agriculture/ | 11/19/2020 6:00 | Joel Salatin's Unsustainable Myth |
| https://www.motherjones.com/food/2020/09/foster-farms-covid-livingston-death-outbreak-osha-safety-masks-infection-poultry-workers/ | 9/30/2020 6:00 | A California Chicken Plant Just Had the Deadliest Meatpacking Outbreak Yet |
| https://www.motherjones.com/food/2020/10/did-trump-just-cut-guest-farmworker-wages-by-as-much-as-50-percent/ | 10/2/2020 15:55 | Trump Just Transferred $178 Million a Year from Guest Farm Workers to Their Bosses |
| https://www.motherjones.com/politics/2020/10/where-was-the-labor-department-during-the-white-house-covid-outbreak/ | 10/5/2020 20:16 | Where Was the Labor Department During the White House COVID Outbreak? |
| https://www.motherjones.com/food/2020/10/we-can-tackle-hunger-and-joblessness-at-the-same-time/ | 10/27/2020 6:00 | We Can Tackle Hunger and Joblessness at the Same Time |
| https://www.motherjones.com/politics/2020/10/as-election-day-nears-trumps-epa-chief-gives-georgia-cotton-farmers-the-gift-of-a-nasty-pesticide/ | 10/29/2020 16:16 | As the Election Nears, Trump's EPA Chief Gives Georgia Cotton Farmers the Gift of a Nasty Pesticide |
| https://www.motherjones.com/politics/2020/11/the-democrat-hid-from-a-scandal-the-republican-attended-super-spreader-events-guess-who-racked-up-the-votes/ | 11/5/2020 15:54 | The Dem Hid From a Scandal. The Republican Attended Super-Spreader Events. Guess Who Racked up the Votes? |
| https://www.motherjones.com/politics/2020/11/collin-peterson-house-agriculture-committee-climate-change-agribusiness/ | 11/6/2020 19:59 | Will the Defeat of Democrat Collin Peterson Be Good for the Climate? |
| https://www.motherjones.com/food/2020/11/biden-heidi-heitkamp-marcia-fudge-usda/ | 11/17/2020 6:00 | What Biden's Pick for USDA Chief Will Reveal About How He Intends to Govern |
| https://www.motherjones.com/food/2020/11/black-farmers-have-been-robbed-of-land-a-new-bill-would-give-them-a-quantum-leap-toward-justice/ | 11/19/2020 13:14 | Black Farmers Have Been Robbed of Land. A New Bill Would Give Them a "Quantum Leap" Toward Justice. |
| https://www.motherjones.com/food/2020/11/biden-would-be-a-fool-not-to-break-up-huge-food-conglomerates/ | 11/23/2020 6:00 | Biden Would Be a Fool Not to Break Up Huge Food Conglomerates |
| https://www.motherjones.com/food/2021/01/coronavirus-obesity-mortality-double-up-snap-food-hunger/ | 1/5/2021 6:00 | How the American Diet Turbocharges COVID-19 |
| https://www.motherjones.com/food/2020/12/will-biden-pick-a-usda-secretary-who-sees-our-food-crises-clearly/ | 12/7/2020 20:55 | Will Biden Pick a USDA Secretary Who Sees Our Food Crises Clearly? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2020/12/the-house-ag-committee-has-its-first-black-chairman/ | 12/4/2020 16:04 | The House Ag Committee Has Its First Black Chairman |
| https://www.motherjones.com/food/2020/12/how-i-cooked-my-way-through-a-terrible-very-bad-year/ | 12/18/2020 6:00 | How I Cooked My Way Through a Terrible, Very Bad Year |
| https://www.motherjones.com/food/2020/12/biden-vilsack-usda-agriculture-shirley-sherrod/ | 12/9/2020 21:20 | Biden Picks Stale White Bread to Lead the USDA |
| https://www.motherjones.com/politics/2020/12/monsters-of-2020-sonny-perdue/ | 12/29/2020 6:00 | Monsters of 2020: Sonny Perdue |
| https://www.motherjones.com/politics/2021/01/worker-advocates-rally-around-bidens-labor-department-pick/ | 1/9/2021 6:00 | Worker Advocates Rally Around Biden's Labor Department Pick |
| https://www.motherjones.com/environment/2021/02/ethanol-emissions-joe-biden-biofuels/ | 2/16/2021 6:00 | Why Won't Joe Biden Let Ethanol Die Already? |
| https://www.motherjones.com/food/2021/02/three-big-questions-the-senate-agriculture-committee-needs-to-ask-tom-vilsack/ | 2/2/2021 6:00 | 3 Big Questions the Senate Agriculture Committee Needs to Ask Tom Vilsack |
| https://www.motherjones.com/food/2021/02/its-official-a-former-dairy-exec-now-runs-bidens-agriculture-department/ | 2/23/2021 19:57 | It's Official: A Former Dairy Exec Now Runs Biden's Agriculture Department |
| https://www.motherjones.com/food/2021/02/meatpack-food-lobby-coronavirus/ | 2/25/2021 15:03 | Why Do Meatpacking Workers Face Such Gruesome Conditions? |
| https://www.motherjones.com/food/2021/03/5-billion-of-the-stimulus-bill-seeks-to-undo-damage-done-to-farmers-of-color/ | 3/10/2021 6:00 | $5 Billion of the Stimulus Bill Seeks to Undo Damage to Farmers of Color |
| https://www.motherjones.com/food/2021/03/president-bidens-trust-monopoly-tech-big-ag/ | 3/29/2021 6:00 | President Biden's Trustbusters Aren't Just Experts on Tech. They Know About Big Ag. |
| https://www.motherjones.com/food/2021/03/white-farmers-got-97-percent-of-last-years-ag-bailout-now-some-are-mad-black-farmers-are-getting-debt-relief/ | 3/17/2021 19:46 | White Farmers Got 97 Percent of Last Year's Ag Bailout. Now Some Are Mad Black Farmers Are Getting Debt Relief. |
| https://www.motherjones.com/food/2021/03/bidens-big-jobs-plan-is-really-a-climate-bill-but-it-left-out-farming/ | 3/31/2021 20:00 | Biden's Big Jobs Plan Is Really a Climate Bill. But It Left Out Farming. |
| https://www.motherjones.com/food/2021/04/despite-all-the-fake-meat-americans-are-still-gobbling-up-the-real-stuff/ | 4/2/2021 6:00 | Despite All the Fake Meat, Americans Are Still Gobbling Up the Real Stuff |
| https://www.motherjones.com/mojo-wire/2021/04/trumps-labor-secretary-runs-right-back-to-the-anti-labor-law-firm-he-came-from/ | 4/2/2021 19:31 | Trump's Labor Secretary Runs Right Back to the Anti-Labor Law Firm He Came From |
| https://www.motherjones.com/food/2021/04/black-land-matters-farmers-justice-leah-penniman-fannie-lou-hamer-cory-booker-land-tenure/ | 4/22/2021 6:00 | After a Century of Dispossession, Black Farmers Are Fighting to Get Back to the Land |
| https://www.motherjones.com/politics/2021/04/can-a-post-maga-washington-create-sane-policy-for-farm-workers/ | 4/24/2021 6:00 | Can a Post-MAGA Washington Create Sane Policy for Farmworkers? |
| https://www.motherjones.com/politics/2021/05/sonny-perdue-georgia-universities-chancellor-search-trump/ | 5/17/2021 6:00 | Is Georgia About to Hand Its Universities to a Climate-Denying MAGA Stalwart? |
| https://www.motherjones.com/food/2021/05/bill-melinda-gates-farmland-wealth-cascade-young-farmers-priced-out/ | 5/25/2021 6:00 | Bill and Melinda Gates' Empire of Dirt |
| https://www.motherjones.com/food/2021/06/carbon-market-climate-bill-agribusiness-greenhouse-gas-emissions-agriculture/ | 6/7/2021 6:00 | The Climate Bill Even Big Ag Loves |
| https://www.motherjones.com/environment/2021/06/republicans-declare-war-on-bidens-nonexistent-plan-to-grab-farmland/ | 6/18/2021 6:00 | Republicans Declare War on Biden's Nonexistent Plan to Grab Farmland |
| https://www.motherjones.com/food/2021/06/biden-just-decided-not-to-protect-meatpacking-workers-from-covid/ | 6/10/2021 18:39 | Biden Just Decided Not to Protect Meatpacking Workers From COVID |
| https://www.motherjones.com/food/2021/06/cindy-mccain-global-hunger-crisis-beer-magnate-united-nations-fao/ | 6/25/2021 19:05 | Biden Just Put a Beer Magnate in Charge of Solving the Global Hunger Crisis |
| https://www.motherjones.com/food/2021/08/is-lab-meat-about-to-hit-your-dinner-plate/ | 8/2/2021 6:00 | Is Lab Meat About to Hit Your Dinner Plate? |
| https://www.motherjones.com/politics/2021/07/heres-how-bidens-new-executive-order-could-shake-up-big-ag/ | 7/12/2021 14:08 | Here's How Biden's New Executive Order Could Shake Up Big Ag |
| https://www.motherjones.com/food/2021/07/cory-booker-meat-meatpackers-beef-corporate-consolidation/ | 7/15/2021 16:09 | Cory Booker Just Picked a Fight With Giant Meatpackers |
| https://www.motherjones.com/food/2021/07/for-every-1-we-spend-on-food-we-rack-up-2-in-public-health-and-environmental-damage/ | 7/23/2021 6:00 | For Every $1 We Spend on Food, We Rack Up $2 in Public-Health and Environmental Damage |
| https://www.motherjones.com/politics/2021/08/meatpacking-giant-tyson-mandates-vaccines-for-all-workers/ | 8/4/2021 12:05 | Meatpacking Giant Tyson Mandates Vaccines for All Workers |
| https://www.motherjones.com/food/2021/08/ipcc-report-methane-cows-oil-and-gas-emissions/ | 8/11/2021 18:19 | The UN's Big Climate Report Buried Some Bad News About Our Eating Habits |
| https://www.motherjones.com/food/2021/08/biden-snap-food-assistance-hunger-trump-usda/ | 8/16/2021 17:06 | Biden Takes a Stand Against the GOP's Assault on Food Stamps |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2021/09/california-san-joaquin-valley-drinking-water-dry-wells-almonds-pistachios-groundwater-aquifers/ | 9/22/2021 6:00 | In California's Water Wars, Nuts Are Edging Out People |
| https://www.motherjones.com/politics/2021/08/texas-gov-greg-abbott-banned-mask-mandates-schools-pushed-back-and-won-for-now/ | 8/20/2021 10:49 | Texas Gov. Greg Abbott Banned Mask Mandates. Schools Pushed Backâ€"and Won, for Now. |
| https://www.motherjones.com/politics/2021/08/mike-richards-jeopardy-quits-levar-burton-mayim-bialik-lol/ | 8/20/2021 12:51 | Iâ€™ll Take "Quit in Disgrace" for $800 |
| https://www.motherjones.com/politics/2021/08/biden-americans-afghanistan-we-will-get-you-home-kabul/ | 8/20/2021 15:29 | Biden to Americans in Afghanistan: "We Will Get You Home" |
| https://www.motherjones.com/food/2021/09/biden-just-handed-a-bone-to-big-almond/ | 9/15/2021 6:00 | Biden Just Threw a Bone to Big Almond |
| https://www.motherjones.com/food/2021/09/vilsack-agriculture-pesticides-eu-farm-to-fork-brazil-rainforest-meat/ | 9/30/2021 6:00 | Why Is Ag Secretary Vilsack So Afraid of a Plan to Cut Pesticides and Meat? |
| https://www.motherjones.com/food/2021/10/corn-belt-agroforestry-trees-erosion-carbon-sequestration-walnuts-acorns/ | 10/19/2021 6:00 | To Save the Corn Belt, Plant Trees |
| https://www.motherjones.com/food/2021/10/cory-booker-democrats-progressives-food-policy-climate-change/ | 10/5/2021 15:55 | Cory Booker: We Can't Solve Climate Change or Inequality Without Fixing Our Food System |
| https://www.motherjones.com/food/2021/10/nuts-big-almond-and-pistachio-will-likely-make-a-killing-despite-the-epic-drought/ | 10/26/2021 15:05 | It's Just Nuts: Big Almond and Pistachio Will Likely Make a Killing Despite the Epic Drought |
| https://www.motherjones.com/food/2021/10/the-uns-big-climate-summit-is-ignoring-a-giant-red-flag/ | 10/29/2021 13:00 | The UN's Big Climate Summit Is Ignoring a Giant Red Flag |
| https://www.motherjones.com/food/2021/11/black-farmers-debt-relief-stephen-miller-usda-loans-discrimination/ | 11/18/2021 6:00 | After Years of Injustice, Black Farmers Had a Shot at Debt Relief. Then Stephen Miller Stepped In. |
| https://www.motherjones.com/politics/2021/11/kyle-rittenhouse-goes-to-washington/ | 11/20/2021 12:16 | Kyle Rittenhouse Goes to Washington? |
| https://www.motherjones.com/politics/2021/11/the-parable-of-the-average-american-and-the-90-bottle-of-wine/ | 11/20/2021 14:35 | The Parable of the Average American and the $90 Bottle of Wine |
| https://www.motherjones.com/politics/2021/11/more-people-have-died-of-covid-this-year-than-last/ | 11/20/2021 16:20 | More People Have Died of COVID This Year Than Last |
| https://www.motherjones.com/food/2021/12/meatpackers-prioritized-profits-over-worker-safety-during-the-pandemic-a-new-bill-would-force-them-to-change/ | 12/3/2021 6:00 | Meatpackers "Prioritized Profits" Over Worker Safety During the Pandemic. A New Bill Would Force Them to Change. |
| https://www.motherjones.com/food/2021/12/monsanto-glyphosate-dicamba-lawsuits-bartow-j-elmore-bayer/ | 12/29/2021 6:00 | What Was Monsanto? |
| https://www.motherjones.com/politics/2021/12/implacable-champion-of-the-oppressed-and-the-fervent-opponent-of-tyranny-desmond-tutu-has-died/ | 12/26/2021 14:32 | â€œImplacable Champion of the Oppressedâ€"and the Fervent Opponent of Tyrannyâ€"Desmond Tutu Has Died |
| https://www.motherjones.com/politics/2021/12/an-animal-hoarders-son-dropped-500-parakeets-in-7-cages-at-a-michigan-shelter/ | 12/26/2021 13:15 | An Animal Hoarder's Son Dropped 500 Parakeets in 7 Cages at a Michigan Shelter |
| https://www.motherjones.com/politics/2021/12/the-grinch-has-a-new-name-omicron/ | 12/26/2021 16:25 | The Grinch Has a New Name: Omicron |
| https://www.motherjones.com/food/2022/01/usda-secretary-vilsack-jess-vilsack-ethanol-pipeline-summit-carbon-solutions/ | 1/5/2022 19:27 | USDA Secretary Vilsackâ€™s Son Now Works for a Controversial Ethanol Pipeline Project |
| https://www.motherjones.com/food/2022/02/chicken-sandwich-labor-shortage-worker-conditions/ | 2/11/2022 6:00 | Every Bite of Your Chicken Sandwich Comes With Labor Problems |
| https://www.motherjones.com/food/2022/03/lab-meat-fetal-bovine-serum-blood-slaughter-cultured/ | 3/7/2022 6:00 | The Bloody Secret Behind Lab-Grown Meat |
| https://www.motherjones.com/politics/2022/02/meet-the-know-nothing-maga-stalwart-about-to-take-over-georgias-universities/ | 2/18/2022 14:39 | Meet the Know-Nothing MAGA Stalwart About to Take Over Georgia's Universities |
| https://www.motherjones.com/food/2022/03/ipcc-report-climate-crops-oceans-farmland-united-nations-greenhouse-gas-emissions/ | 3/1/2022 15:11 | Climate Change Is Already Taking a Big Bite Out of Our Food Supply |
| https://www.motherjones.com/politics/2022/03/ukraine-russia-oil-fracking-natural-gas-shock-doctrine-green-energy/ | 3/3/2022 16:08 | US Politicians and Oil Execs See Opportunity in Ukraine's Crisis |
| https://www.motherjones.com/food/2022/03/wheat-russia-ukraine-war-scott-reynolds-nelson-oceans-of-grain/ | 3/20/2022 6:00 | How War in the World's Breadbasket "Changes Everything" |
| https://www.motherjones.com/food/2022/03/gas-prices-oil-industry-crude-biden-russia-covid/ | 3/22/2022 14:26 | Blame Big Oil for a Lotâ€"But Not for Price Gouging at the Pump |
| https://www.motherjones.com/food/2022/04/russia-ukraine-wheat-fertilizer-invasion-natural-gas-energy-hunger/ | 4/6/2022 6:00 | As Russiaâ€™s Invasion Roils Supply Chains, the World Grows Hungrier |
| https://www.motherjones.com/environment/2022/05/midwest-carbon-express-summit-bruce-rastetter/ | 5/9/2022 6:00 | An Iowa Powerbroker Plans to Make a Windfall From Piping Ethanol Emissions |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/04/brian-kolfage-trump-we-build-the-wall/ | 4/9/2022 11:29 | He Raised Millions for a Crowdsourced Border Wall. Now He's Pleading Guilty to Federal Crimes. |
| https://www.motherjones.com/politics/2022/04/lizelle-herrera-texas-greg-abbott-sb-8/ | 4/9/2022 13:51 | A Texas Woman Has Been Charged With Murder for an Alleged Self-Induced Abortion |
| https://www.motherjones.com/politics/2022/04/covid-superspreader-event-gridiron-club-garland-raimondo-vilsack-biden/ | 4/9/2022 15:04 | The Gridiron Club Superspreader Event Shows We Can't Just Go Back to Normal |
| https://www.motherjones.com/politics/2022/05/tomato-workers-wendys-poultry-coalition-imokalee-workers-labor/ | 5/1/2022 6:00 | Tomato Pickers Won Better Protections. Can Their Strategy Work for Poultry? |
| https://www.motherjones.com/food/2022/05/california-feeds-us-but-its-in-severe-drought-again-time-for-a-new-idea/ | 5/3/2022 18:22 | California Feeds Us, But It's in Severe Drought Again. Time for a New Idea. |
| https://www.motherjones.com/food/2022/05/oat-milk-almond-milk-dairy-lobby-fda-labeling-plant-based/ | 5/19/2022 10:00 | The FDA Is Coming for Your Almond Milk |
| https://www.motherjones.com/politics/2022/05/russia-war-global-hunger-crisis-united-nations-wheat-shortage-climate-change/ | 6/1/2022 12:00 | Russia's War Created a Global Hunger Disaster. Climate Change Is Ramping It Up. |
| https://www.motherjones.com/politics/2022/05/nra-convention-mass-shootings-guns/ | 5/29/2022 12:24 | At the NRA Convention, People Blame Mass Shootings on Everything But Guns |
| https://www.motherjones.com/environment/2022/05/crispr-hamster-gene-editing-angry/ | 5/29/2022 14:08 | Scientists Tweaked Genes in a Way that Made Hamsters Very, Very Angry |
| https://www.motherjones.com/mojo-wire/2022/05/doj-uvalde-cops-response-investigation/ | 5/29/2022 15:38 | The Feds Step in to Investigate the Uvalde Cops' Response to the Massacre |
| https://www.motherjones.com/food/2022/06/hunger-russia-ukraine-grain-storage-han-dynasty-roosevelt/ | 6/23/2022 6:00 | A Simple, Well-Tested Method for Staving Off World Hunger |
| https://www.motherjones.com/food/2022/06/elon-musk-tesla-beyond-burger-silicon-valley-hype-climate-change/ | 6/10/2022 6:00 | How Tesla Is the Fake Meat of Cars |
| https://www.motherjones.com/food/2022/07/farm-meatpacking-covid-safety-violations-california-osha/ | 7/13/2022 6:00 | California's Farms and Meatpackers Had More Covid Violations Than all Other Industries Combined |
| https://www.motherjones.com/politics/2022/07/tucker-carlson-says-he-knows-why-sri-lanka-fell-dont-believe-him/ | 7/22/2022 6:00 | Tucker Carlson Says He Knows Why Sri Lanka Fell. Don't Believe Him. |
| https://www.motherjones.com/politics/2022/07/here-are-the-dumbest-moments-of-turning-point-usas-confab-in-florida/ | 7/24/2022 12:07 | Here are the Dumbest Moments of Turning Point USA's Confab in Florida |
| https://www.motherjones.com/politics/2022/07/liz-cheney-we-will-contemplate-a-subpoena-of-ginni-thomas-if-she-wont-willingly-testify/ | 7/24/2022 13:34 | Liz Cheney: "We Will Contemplate" a Subpoena of Ginni Thomas If She Won't Willingly Testify |
| https://www.motherjones.com/politics/2022/07/drought-parched-california-burns-while-prospects-for-federal-climate-action-dim/ | 7/24/2022 16:34 | Drought-Parched California Burns While Prospects for Federal Climate Action Dim |
| https://www.motherjones.com/politics/2022/08/conservative-courts-and-the-filibuster-are-blocking-heat-protections-for-farmworkers/ | 8/3/2022 6:00 | Conservative Courts and the Filibuster Are Blocking Heat Protections for Farmworkers |
| https://www.motherjones.com/food/2022/08/inflation-reduction-act-food-agriculture-farming/ | 8/11/2022 6:00 | How the Inflation Reduction Act Affects Food and Agriculture |
| https://www.motherjones.com/politics/2022/08/no-student-debt-relief-wont-stoke-inflation/ | 8/26/2022 6:00 | No, Student Debt Relief Won't Stoke Inflation |
| https://www.motherjones.com/politics/2022/09/ab2183-california-united-farm-workers-union-gavin-newsom-veto/ | 9/23/2022 6:00 | California Farm Labor Bill Puts Gavin Newsom on the Spot |
| https://www.motherjones.com/politics/2022/09/its-been-21-years-and-politicians-still-say-the-same-things-about-9-11/ | 9/11/2022 13:52 | It's Been 21 Years and Politicians Still Say the Same Things About 9/11 |
| https://www.motherjones.com/politics/2022/09/cnn-pundit-biden-should-invite-trump-to-attend-the-queens-funeral-with-him/ | 9/11/2022 14:43 | CNN Pundit: Biden Should Invite Trump to Attend the Queen's Funeral With Him |
| https://www.motherjones.com/politics/2022/09/new-york-citys-hasidic-schools-demonstrate-the-folly-of-state-funded-religious-education/ | 9/11/2022 16:34 | New York City's Hasidic Schools Demonstrate the Folly of State-Funded Religious Education |
| https://www.motherjones.com/politics/2005/03/three-cheers-terrorist-appeasement/ | 3/10/2005 18:48 | Three cheers for terrorist appeasement! |
| https://www.motherjones.com/politics/2005/03/appeasing-hezbollah-nonsense/ | 3/10/2005 23:57 | Appeasing Hezbollah? Nonsense! |
| https://www.motherjones.com/politics/2005/03/new-look-mojoblog/ | 3/13/2005 0:22 | New look MoJoBlog! |
| https://www.motherjones.com/politics/2005/03/will-delay-finally-topple/ | 3/14/2005 17:51 | Will DeLay finally topple? |
| https://www.motherjones.com/politics/2005/03/why-jordan-matters-too/ | 3/16/2005 18:07 | Why Jordan matters too... |
| https://www.motherjones.com/politics/2005/03/booing-congress/ | 3/17/2005 17:09 | Booing Congress |
| https://www.motherjones.com/politics/2005/03/measuring-grassroots/ | 3/17/2005 17:39 | Measuring the grassroots |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/03/afghanistan-danger/ | 3/17/2005 19:18 | Is Afghanistan in danger? |
| https://www.motherjones.com/politics/2005/03/medicaid-saved-now/ | 3/17/2005 20:49 | Medicaid saved... for now |
| https://www.motherjones.com/politics/2005/03/criticizing-arab-media/ | 3/18/2005 20:15 | Criticizing the Arab media |
| https://www.motherjones.com/politics/2005/03/budget-shell-game/ | 3/18/2005 20:48 | Budget shell game |
| https://www.motherjones.com/politics/2005/03/new-mother-jones/ | 3/21/2005 16:09 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/03/clay-shaws-free-lunch-compromise/ | 3/21/2005 16:39 | Clay Shaw's "free lunch" compromise |
| https://www.motherjones.com/politics/2005/03/schiavo-spectacle/ | 3/21/2005 17:06 | Schiavo spectacle |
| https://www.motherjones.com/politics/2005/03/opportunity-security-volatility/ | 3/21/2005 17:42 | Opportunity, security, volatility |
| https://www.motherjones.com/politics/2005/03/trustees-report/ | 3/23/2005 17:06 | The Trustees' Report |
| https://www.motherjones.com/politics/2005/03/big-assumptions/ | 3/23/2005 17:38 | The big assumptions.... |
| https://www.motherjones.com/politics/2005/03/graphic-says-it-all/ | 3/23/2005 17:52 | The graphic says it all! |
| https://www.motherjones.com/politics/2005/03/bigger-picture/ | 3/23/2005 18:57 | The bigger picture... |
| https://www.motherjones.com/politics/2005/03/painless-fixes-social-security/ | 3/23/2005 19:49 | Painless fixes for Social Security |
| https://www.motherjones.com/politics/2005/03/its-workplace-safety-stupid/ | 3/23/2005 20:19 | It's the workplace safety, stupid! |
| https://www.motherjones.com/politics/2005/03/coming-denominational-storm/ | 3/24/2005 18:40 | The coming denominational storm |
| https://www.motherjones.com/politics/2005/03/middle-school-diplomacy/ | 3/24/2005 21:22 | Middle-school diplomacy |
| https://www.motherjones.com/politics/2005/03/rolling-back-womens-rights/ | 3/25/2005 17:38 | Rolling back women's rights |
| https://www.motherjones.com/politics/2005/03/culture-life-revisited/ | 3/25/2005 18:25 | "Culture of life" revisited |
| https://www.motherjones.com/politics/2005/03/threat-tehran/ | 3/28/2005 18:06 | The threat from Tehran |
| https://www.motherjones.com/politics/2005/03/choking-north-korea/ | 3/28/2005 18:48 | Choking North Korea |
| https://www.motherjones.com/politics/2005/03/new-mother-jones-0/ | 3/28/2005 19:16 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/03/lingering-intelligence-issues/ | 3/29/2005 18:32 | Lingering intelligence issues |
| https://www.motherjones.com/politics/2005/03/real-journalism-prevails/ | 3/29/2005 19:48 | "Real journalism" prevails! |
| https://www.motherjones.com/politics/2005/03/george-greer-and-judicial-activism/ | 3/30/2005 17:03 | George Greer and "judicial activism" |
| https://www.motherjones.com/politics/2005/03/housing-matters-too/ | 3/30/2005 17:30 | Housing matters too... |
| https://www.motherjones.com/politics/2005/03/case-john-bolton/ | 3/30/2005 19:09 | A case for John Bolton? |
| https://www.motherjones.com/politics/2005/03/pharmacist-rights/ | 3/30/2005 19:50 | Pharmacist "rights" |
| https://www.motherjones.com/politics/2005/03/politics-xenophobia/ | 3/31/2005 17:38 | The politics of xenophobia |
| https://www.motherjones.com/politics/2005/03/so-much-intelligent-design/ | 3/31/2005 18:21 | So much for intelligent design... |
| https://www.motherjones.com/politics/2005/03/iraqs-prisons-swelling-why/ | 3/31/2005 19:54 | Iraq's prisons swelling... but why? |
| https://www.motherjones.com/politics/2005/03/warlord-option/ | 3/31/2005 20:11 | The warlord option? |
| https://www.motherjones.com/politics/2005/04/tax-jackpot/ | 4/1/2005 18:02 | Tax jackpot! |
| https://www.motherjones.com/politics/2005/04/new-jobs-any-day-now/ | 4/1/2005 19:37 | New jobs any day now... |
| https://www.motherjones.com/politics/2005/04/invade-syria-krauthammer-edition/ | 4/1/2005 20:01 | Invade Syria, Krauthammer edition |
| https://www.motherjones.com/politics/2005/04/down-ship/ | 4/1/2005 21:12 | Down with the ship! |
| https://www.motherjones.com/politics/2005/04/still-shameful-response-sudan/ | 4/1/2005 21:41 | Still a shameful response to Sudan |
| https://www.motherjones.com/politics/2005/04/dlc-sudan/ | 4/1/2005 22:03 | DLC on Sudan |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/04/never-mind-serious-threats/ | 4/4/2005 16:50 | Never mind the serious threats... |
| https://www.motherjones.com/politics/2005/04/aggressive-auditing/ | 4/4/2005 17:55 | Aggressive auditing |
| https://www.motherjones.com/politics/2005/04/pro-nuclear-option/ | 4/4/2005 18:26 | Pro-"nuclear option" |
| https://www.motherjones.com/politics/2005/04/why-nic-still-standing/ | 4/4/2005 20:49 | Why is the NIC still standing? |
| https://www.motherjones.com/politics/2005/04/all-favor-judicial-killings/ | 4/5/2005 0:26 | All in favor of judicial killings... |
| https://www.motherjones.com/politics/2005/04/what-do-56-million-americans-have-common/ | 4/5/2005 17:45 | What do 56 million Americans have in common? |
| https://www.motherjones.com/politics/2005/04/hes-proposing-what-now/ | 4/5/2005 17:59 | He's proposing what now? |
| https://www.motherjones.com/politics/2005/04/stop-hiding-behind-african-union/ | 4/5/2005 18:51 | Stop hiding behind the African Union |
| https://www.motherjones.com/politics/2005/04/left-handed-compliments/ | 4/6/2005 18:16 | Left-handed compliments |
| https://www.motherjones.com/politics/2005/04/message-unity/ | 4/6/2005 19:32 | Message unity |
| https://www.motherjones.com/politics/2005/04/health-care-wal-mart/ | 4/6/2005 20:04 | Health care for Wal-Mart |
| https://www.motherjones.com/politics/2005/04/unity-iraq/ | 4/6/2005 21:02 | Unity in Iraq? |
| https://www.motherjones.com/politics/2005/04/down-down-down/ | 4/7/2005 17:23 | Down, down, down... |
| https://www.motherjones.com/politics/2005/04/how-dangerous-john-bolton/ | 4/7/2005 19:53 | How dangerous is John Bolton? |
| https://www.motherjones.com/politics/2005/04/bankrupt-president/ | 4/7/2005 20:46 | Bankrupt president |
| https://www.motherjones.com/politics/2005/04/hows-sunni-outreach-going/ | 4/7/2005 21:01 | How's that Sunni outreach going? |
| https://www.motherjones.com/politics/2005/04/end-it-dont-mend-it-un-edition/ | 4/7/2005 21:18 | End it, don't mend it: UN edition |
| https://www.motherjones.com/politics/2005/04/breaking-not-so-hard-do/ | 4/8/2005 18:25 | Breaking up: Not so hard to do? |
| https://www.motherjones.com/politics/2005/04/journalists-iraq/ | 4/8/2005 19:23 | Journalists in Iraq |
| https://www.motherjones.com/politics/2005/04/openly-gay-soldier/ | 4/8/2005 19:40 | An openly gay soldier? |
| https://www.motherjones.com/politics/2005/04/more-gay-soldiers/ | 4/8/2005 20:34 | More on gay soldiers |
| https://www.motherjones.com/politics/2005/04/transition-time/ | 4/8/2005 21:20 | Transition time |
| https://www.motherjones.com/politics/2005/04/cliffnotes-tom-delay/ | 4/8/2005 21:35 | CliffNotes on Tom DeLay |
| https://www.motherjones.com/politics/2005/04/darfur-vs-martha-stewart/ | 4/8/2005 22:39 | Darfur vs. Martha Stewart |
| https://www.motherjones.com/politics/2005/04/new-mother-jones-14/ | 4/9/2005 1:59 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/04/whats-stopping-nuclear-winter/ | 4/11/2005 17:52 | What's stopping nuclear winter? |
| https://www.motherjones.com/politics/2005/04/it-really-easy/ | 4/11/2005 18:12 | Is it really that easy? |
| https://www.motherjones.com/politics/2005/04/reconstruction-woes/ | 4/11/2005 18:28 | Reconstruction woes |
| https://www.motherjones.com/politics/2005/04/blame-paris-hilton/ | 4/12/2005 19:19 | Blame Paris Hilton! |
| https://www.motherjones.com/politics/2005/04/trust-fund-real-um-yes/ | 4/12/2005 19:51 | Trust Fund: real? Um, yes. |
| https://www.motherjones.com/politics/2005/04/why-hate-estate-tax/ | 4/13/2005 19:25 | Why hate the estate tax? |
| https://www.motherjones.com/politics/2005/04/new-middle-east-policy/ | 4/13/2005 19:42 | A new Middle East policy? |
| https://www.motherjones.com/politics/2005/04/morning-after-pill-delays/ | 4/13/2005 21:35 | "Morning-after" pill delays |
| https://www.motherjones.com/politics/2005/04/new-mother-jones-0-7/ | 4/13/2005 23:44 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/04/many-happy-returns/ | 4/14/2005 18:13 | Many happy returns |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/04/new-mother-jones-1-6/ | 4/14/2005 21:24 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/04/iraqs-wmds-found/ | 4/14/2005 22:38 | Iraq's WMDs... found! |
| https://www.motherjones.com/politics/2005/04/compromise-trade/ | 4/14/2005 22:57 | Compromise on trade |
| https://www.motherjones.com/politics/2005/04/house-scandal/ | 4/15/2005 18:26 | House of Scandal |
| https://www.motherjones.com/politics/2005/04/new-mother-jones-2-4/ | 4/16/2005 0:55 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/04/what-liberal-judiciary/ | 4/18/2005 17:31 | What liberal judiciary? |
| https://www.motherjones.com/politics/2005/04/new-mother-jones-3/ | 4/18/2005 17:32 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/04/mother-jones-mayjune-issue-climate-denial/ | 4/18/2005 19:35 | Mother Jones May/June Issue: "Climate of Denial" |
| https://www.motherjones.com/politics/2005/04/crackdown-labor/ | 4/19/2005 19:03 | The crackdown on labor |
| https://www.motherjones.com/politics/2005/04/smackdown-senate/ | 4/19/2005 19:12 | Smackdown in the Senate! |
| https://www.motherjones.com/politics/2005/04/pope-benedict-xvi/ | 4/19/2005 19:29 | Pope Benedict XVI |
| https://www.motherjones.com/politics/2005/04/does-pope-do-economics/ | 4/19/2005 20:02 | Does the pope do economics? |
| https://www.motherjones.com/politics/2005/04/bolton-sunk-now/ | 4/19/2005 21:24 | Bolton sunk... for now |
| https://www.motherjones.com/politics/2005/04/constitution-exile-red-herring/ | 4/19/2005 22:58 | "Constitution in Exile" a red herring... |
| https://www.motherjones.com/politics/2005/04/how-jeffords-saved-gop/ | 4/20/2005 19:38 | How Jeffords saved the GOP |
| https://www.motherjones.com/politics/2005/04/new-mother-jones-5/ | 4/21/2005 0:07 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/04/would-overturning-roe-save-democracy/ | 4/21/2005 17:46 | Would overturning Roe save democracy? |
| https://www.motherjones.com/politics/2005/04/independence-or-privatization/ | 4/22/2005 0:37 | Independence, or... privatization? |
| https://www.motherjones.com/politics/2005/04/sweet-sweet-regressivity/ | 4/22/2005 18:14 | Sweet, sweet regressivity |
| https://www.motherjones.com/politics/2005/04/300-billion-question/ | 4/22/2005 20:10 | The $300 Billion Question |
| https://www.motherjones.com/politics/2005/04/give-contractors-nukes/ | 4/25/2005 17:30 | Give Contractors... Nukes? |
| https://www.motherjones.com/politics/2005/04/advice-hillary/ | 4/25/2005 17:46 | Advice for Hillary |
| https://www.motherjones.com/politics/2005/04/fun-three-part-interviews/ | 4/25/2005 23:29 | Fun with Three-Part Interviews |
| https://www.motherjones.com/politics/2005/04/its-judges/ | 4/26/2005 18:10 | It's the Judges |
| https://www.motherjones.com/politics/2005/04/art-compromise/ | 4/26/2005 18:30 | The Art of Compromise |
| https://www.motherjones.com/politics/2005/04/bushs-most-radical-plan-yet/ | 4/26/2005 19:49 | "Bush's Most Radical Plan Yet" |
| https://www.motherjones.com/politics/2005/04/what-un-reform/ | 4/27/2005 17:12 | What UN Reform? |
| https://www.motherjones.com/politics/2005/04/free-drug-market/ | 4/28/2005 19:12 | Free the Drug Market! |
| https://www.motherjones.com/politics/2005/04/who-likes-phase-out-not-affluent/ | 4/28/2005 19:47 | Who Likes Phase-Out? Not the Affluent... |
| https://www.motherjones.com/politics/2005/04/freedom-press-2005/ | 4/28/2005 21:13 | Freedom of the Press 2005 |
| https://www.motherjones.com/politics/2005/04/why-oppose-plan-b/ | 4/29/2005 17:53 | Why Oppose Plan B? |
| https://www.motherjones.com/politics/2005/04/cowardice-darfur/ | 4/29/2005 17:57 | Cowardice on Darfur |
| https://www.motherjones.com/politics/2005/05/feeling-overworked-well-who-isnt/ | 5/2/2005 18:50 | Feeling Overworked? Well who isn't? |
| https://www.motherjones.com/politics/2005/05/no-not-welfare/ | 5/2/2005 19:27 | No, not welfare... |
| https://www.motherjones.com/politics/2005/05/guess-whos-championing-worker-safety/ | 5/2/2005 20:00 | Guess who's championing worker safety? |
| https://www.motherjones.com/politics/2005/05/good-bye-federalism/ | 5/2/2005 22:44 | Good-bye Federalism |
| https://www.motherjones.com/politics/2005/05/what-nuclear-rights/ | 5/2/2005 23:19 | What Nuclear Rights? |
| https://www.motherjones.com/politics/2005/05/no-asylum-you/ | 5/2/2005 23:54 | No Asylum For You |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/05/sweet-sweet-strategic-clarity/ | 5/3/2005 0:12 | Sweet, Sweet Strategic Clarity... |
| https://www.motherjones.com/politics/2005/05/who-replaces-delay/ | 5/3/2005 0:31 | Who Replaces DeLay? |
| https://www.motherjones.com/politics/2005/05/what-robin-hood/ | 5/3/2005 18:17 | What Robin Hood? |
| https://www.motherjones.com/politics/2005/05/stem-cell-canard-returns/ | 5/4/2005 18:59 | A Stem Cell Canard Returns! |
| https://www.motherjones.com/politics/2005/05/fiduciary-shmiduciary/ | 5/5/2005 17:50 | Fiduciary Shmiduciary |
| https://www.motherjones.com/politics/2005/05/new-mother-jones-13/ | 5/5/2005 19:30 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/05/health-care-experiments/ | 5/5/2005 20:16 | Health Care Experiments |
| https://www.motherjones.com/politics/2005/05/here-come-shills/ | 5/6/2005 19:24 | Here Come the Shills |
| https://www.motherjones.com/politics/2005/05/what-do-we-pay-pre-kindergarten-teachers/ | 5/6/2005 21:22 | What Do We Pay Pre-Kindergarten Teachers? |
| https://www.motherjones.com/politics/2005/05/leaked-details-cafta/ | 5/6/2005 22:07 | Leaked Details on CAFTA |
| https://www.motherjones.com/politics/2005/05/classroom-sizes-revisited/ | 5/9/2005 17:42 | Classroom Sizes Revisited |
| https://www.motherjones.com/politics/2005/05/praise-united-nations/ | 5/9/2005 19:49 | In Praise of the United Nations |
| https://www.motherjones.com/politics/2005/05/health-insurance-and-mobility/ | 5/10/2005 16:05 | Health Insurance and Mobility |
| https://www.motherjones.com/politics/2005/05/praise-obstructionism/ | 5/10/2005 17:26 | In Praise of Obstructionism |
| https://www.motherjones.com/politics/2005/05/phase-out-numbers/ | 5/10/2005 20:40 | Phase-Out by the Numbers |
| https://www.motherjones.com/politics/2005/05/there-danger-premium-jobs/ | 5/11/2005 17:21 | Is There a Danger Premium for Jobs? |
| https://www.motherjones.com/politics/2005/05/darfur-security-issue/ | 5/11/2005 22:53 | Darfur is a Security Issue |
| https://www.motherjones.com/politics/2005/05/free-traders-against-cafta/ | 5/13/2005 19:29 | Free Traders Against CAFTA |
| https://www.motherjones.com/politics/2005/05/going-nuclear/ | 5/16/2005 17:16 | Going Nuclear |
| https://www.motherjones.com/politics/2005/05/priscilla-owen-corporate-hack/ | 5/16/2005 17:45 | Priscilla Owen: Corporate Hack |
| https://www.motherjones.com/politics/2005/05/health-and-safety-matters/ | 5/16/2005 19:19 | Health and Safety Matters |
| https://www.motherjones.com/politics/2005/05/burning-planet/ | 5/17/2005 20:08 | Burning Planet |
| https://www.motherjones.com/politics/2005/05/take-deal/ | 5/18/2005 15:12 | Take the Deal |
| https://www.motherjones.com/politics/2005/05/no-filibuster-you/ | 5/18/2005 17:02 | No Filibuster For You |
| https://www.motherjones.com/politics/2005/05/just-facts-george/ | 5/18/2005 19:17 | Just the Facts, George |
| https://www.motherjones.com/politics/2005/05/easy-democracy/ | 5/18/2005 20:04 | Easy Democracy |
| https://www.motherjones.com/politics/2005/05/what-upward-mobility/ | 5/18/2005 21:04 | What Upward Mobility? |
| https://www.motherjones.com/politics/2005/05/all-deliberate-speed/ | 5/18/2005 21:32 | All Deliberate Speed |
| https://www.motherjones.com/politics/2005/05/budget-jitters/ | 5/19/2005 17:53 | Budget Jitters |
| https://www.motherjones.com/politics/2005/05/mind-books/ | 5/20/2005 18:20 | Mind the Books |
| https://www.motherjones.com/politics/2005/05/koran-flushing-and-pakistan/ | 5/20/2005 19:04 | Koran-flushing and Pakistan |
| https://www.motherjones.com/politics/2005/05/who-gets-pay-raise/ | 5/20/2005 21:10 | Who Gets a Pay Raise? |
| https://www.motherjones.com/politics/2005/05/mother-jones-hiring/ | 5/20/2005 23:55 | Mother Jones is hiring! |
| https://www.motherjones.com/politics/2005/05/what-cut/ | 5/23/2005 16:49 | What to Cut? |
| https://www.motherjones.com/politics/2005/05/judges-tipping-balance/ | 5/23/2005 18:13 | Judges Tipping the Balance |
| https://www.motherjones.com/politics/2005/05/nothing-see-here/ | 5/23/2005 19:58 | Nothing to See Here... |
| https://www.motherjones.com/politics/2005/05/long-arm-delay/ | 5/23/2005 20:06 | Long Arm of DeLay |
| https://www.motherjones.com/politics/2005/05/some-deal/ | 5/24/2005 20:40 | Some Deal |
| https://www.motherjones.com/politics/2005/05/incumbents-everywhere/ | 5/24/2005 21:02 | Incumbents Everywhere! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/05/virtue-immoderation/ | 5/31/2005 18:19 | Virtue of Immoderation |
| https://www.motherjones.com/politics/2005/05/privatizing-global-health/ | 5/31/2005 18:54 | Privatizing Global Health |
| https://www.motherjones.com/politics/2005/05/why-non/ | 5/31/2005 19:09 | Why Non? |
| https://www.motherjones.com/politics/2005/06/new-calls-intervention/ | 6/1/2005 2:18 | New Calls for Intervention |
| https://www.motherjones.com/politics/2005/06/lessons-bolton-fight/ | 6/1/2005 17:05 | Lessons of the Bolton Fight |
| https://www.motherjones.com/politics/2005/06/what-export-bans/ | 6/1/2005 17:15 | What Export Bans? |
| https://www.motherjones.com/politics/2005/06/rising-stakes-job-loss/ | 6/1/2005 17:56 | Rising Stakes of Job Loss |
| https://www.motherjones.com/politics/2005/06/polarizing-trade/ | 6/1/2005 19:03 | "Polarizing Trade" |
| https://www.motherjones.com/politics/2005/06/variable-minimum-wage/ | 6/2/2005 17:57 | A Variable Minimum Wage? |
| https://www.motherjones.com/politics/2005/06/chris-cox-powder-keg | 6/2/2005 18:17 | Chris Cox, Powder Keg |
| https://www.motherjones.com/politics/2005/06/things-need-be-said/ | 6/2/2005 20:35 | Things That Need to Be Said |
| https://www.motherjones.com/politics/2005/06/big-tobacco-marches/ | 6/2/2005 20:45 | Big Tobacco Marches On |
| https://www.motherjones.com/politics/2005/06/class-struggle/ | 6/2/2005 21:39 | Class Struggle |
| https://www.motherjones.com/politics/2005/06/wheres-consistency/ | 6/3/2005 18:13 | Where's the Consistency? |
| https://www.motherjones.com/politics/2005/06/what-does-darfur-need/ | 6/3/2005 20:55 | What Does Darfur Need? |
| https://www.motherjones.com/politics/2005/06/north-korea-budging/ | 6/6/2005 19:06 | Is North Korea Budging? |
| https://www.motherjones.com/politics/2005/06/new-mother-jones-12/ | 6/6/2005 22:11 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/06/inequality-and-inequality/ | 6/6/2005 23:04 | Inequality and Inequality |
| https://www.motherjones.com/politics/2005/06/where-are-advisors/ | 6/7/2005 17:56 | Where Are the Advisors? |
| https://www.motherjones.com/politics/2005/06/selling-washington/ | 6/7/2005 19:37 | Selling Washington |
| https://www.motherjones.com/politics/2005/06/embracing-islamists/ | 6/8/2005 0:39 | Embracing Islamists |
| https://www.motherjones.com/politics/2005/06/when-former-lobbyists-attack/ | 6/8/2005 17:24 | When Former Lobbyists Attack |
| https://www.motherjones.com/politics/2005/06/questions-over-downing-street-memo/ | 6/8/2005 19:03 | Questions Over the Downing Street Memo |
| https://www.motherjones.com/politics/2005/06/will-khalilzad-save-day/ | 6/8/2005 19:33 | Will Khalilzad Save the Day? |
| https://www.motherjones.com/politics/2005/06/why-unions/ | 6/9/2005 0:19 | Why Unions |
| https://www.motherjones.com/politics/2005/06/oppression-oppresion-everywhere/ | 6/9/2005 21:36 | Oppression! Oppresion Everywhere! |
| https://www.motherjones.com/politics/2005/06/around-internet/ | 6/10/2005 18:53 | Around the Internet |
| https://www.motherjones.com/politics/2005/06/attracting-teachers-two-ideas/ | 6/10/2005 20:47 | Attracting Teachers: Two Ideas |
| https://www.motherjones.com/politics/2005/06/what-corner/ | 6/10/2005 21:50 | What Corner? |
| https://www.motherjones.com/politics/2005/06/fixing-pension-system/ | 6/10/2005 21:53 | Fixing the Pension System |
| https://www.motherjones.com/politics/2005/06/more-british-memos/ | 6/13/2005 17:53 | More British Memos |
| https://www.motherjones.com/politics/2005/06/oh-political-solution/ | 6/13/2005 18:13 | Oh, a Political Solution... |
| https://www.motherjones.com/politics/2005/06/education-isnt-enough/ | 6/13/2005 19:25 | Education Isn't Enough |
| https://www.motherjones.com/politics/2005/06/shameful-campaign-finance-reform/ | 6/13/2005 21:40 | "Shameful" Campaign Finance Reform |
| https://www.motherjones.com/politics/2005/06/underinsured-america/ | 6/14/2005 17:23 | Underinsured in America |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/06/culture-life-indeed/ | 6/14/2005 21:16 | "Culture of Life" Indeed |
| https://www.motherjones.com/politics/2005/06/reach-stars/ | 6/14/2005 21:29 | Reach for the Stars |
| https://www.motherjones.com/politics/2005/06/who-hates-filibusters/ | 6/14/2005 21:46 | Who Hates Filibusters? |
| https://www.motherjones.com/politics/2005/06/libertarians-get-it/ | 6/14/2005 23:59 | The Libertarians Get It... |
| https://www.motherjones.com/politics/2005/06/more-underinsurance/ | 6/15/2005 0:12 | More Underinsurance |
| https://www.motherjones.com/politics/2005/06/utterly-discredited-media-circus-edition/ | 6/15/2005 19:17 | Utterly Discredited, Media Circus Edition |
| https://www.motherjones.com/politics/2005/06/future-darfur/ | 6/15/2005 19:41 | The Future of Darfur |
| https://www.motherjones.com/politics/2005/06/we-heart-abstinence/ | 6/15/2005 19:46 | We Heart Abstinence |
| https://www.motherjones.com/politics/2005/06/new-mother-jones-1-4/ | 6/15/2005 20:30 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/06/baby-faced-biases/ | 6/15/2005 23:02 | Baby-faced Biases |
| https://www.motherjones.com/politics/2005/06/exit-strategies/ | 6/16/2005 18:05 | Exit Strategies |
| https://www.motherjones.com/politics/2005/06/pension-funds-and-ponzi-schemes/ | 6/16/2005 20:04 | Pension Funds and Ponzi Schemes |
| https://www.motherjones.com/politics/2005/06/flag-burning/ | 6/16/2005 21:00 | Flag Burning |
| https://www.motherjones.com/politics/2005/06/delay-and-exxon/ | 6/17/2005 17:22 | DeLay and Exxon |
| https://www.motherjones.com/politics/2005/06/war-pork/ | 6/17/2005 22:14 | War for Pork |
| https://www.motherjones.com/politics/2005/06/why-so-lame/ | 6/20/2005 19:59 | Why so Lame? |
| https://www.motherjones.com/politics/2005/06/irans-sham-elections/ | 6/20/2005 20:30 | Iran's Sham Elections |
| https://www.motherjones.com/politics/2005/06/misinformation-canada/ | 6/20/2005 20:59 | Misinformation on Canada |
| https://www.motherjones.com/politics/2005/06/better-stalin/ | 6/20/2005 22:00 | Better than Stalin! |
| https://www.motherjones.com/politics/2005/06/downing-street-memos-update/ | 6/21/2005 17:18 | Downing Street Memos Update |
| https://www.motherjones.com/politics/2005/06/what-we-knew-about-shiites/ | 6/21/2005 17:35 | What We Knew About the Shiites |
| https://www.motherjones.com/politics/2005/06/brits-go-war/ | 6/21/2005 18:23 | The Brits Go to War |
| https://www.motherjones.com/politics/2005/06/frists-legacy/ | 6/22/2005 17:17 | Frist's Legacy |
| https://www.motherjones.com/politics/2005/06/corruptible-free-market/ | 6/22/2005 19:47 | The Corruptible "Free Market" |
| https://www.motherjones.com/politics/2005/06/gender-wage-gap-revisited/ | 6/22/2005 21:50 | Gender Wage Gap Revisited |
| https://www.motherjones.com/politics/2005/06/al-jazeerah-once-more/ | 6/22/2005 23:58 | Al-Jazeerah Once More |
| https://www.motherjones.com/politics/2005/06/70-percent-chance-attack/ | 6/23/2005 18:10 | 70 Percent Chance of Attack... |
| https://www.motherjones.com/politics/2005/06/north-korea-clown-show/ | 6/23/2005 21:20 | North Korea Clown Show |
| https://www.motherjones.com/politics/2005/06/eminent-domain/ | 6/23/2005 22:05 | Eminent Domain |
| https://www.motherjones.com/politics/2005/06/sheer-insanity/ | 6/24/2005 18:23 | Sheer Insanity |
| https://www.motherjones.com/politics/2005/06/scotus-replacements/ | 6/24/2005 20:12 | SCOTUS Replacements? |
| https://www.motherjones.com/politics/2005/06/ginsburg-unhinged/ | 6/24/2005 20:37 | Ginsburg Unhinged |
| https://www.motherjones.com/politics/2005/06/poor-paranoid-karl/ | 6/24/2005 21:07 | Poor Paranoid Karl |
| https://www.motherjones.com/politics/2005/06/patching-kyoto/ | 6/27/2005 17:03 | Patching up Kyoto |
| https://www.motherjones.com/politics/2005/06/army-we-have/ | 6/27/2005 23:24 | The Army We Have |
| https://www.motherjones.com/politics/2005/06/kafkaesque/ | 6/28/2005 17:10 | 'Kafkaesque' |
| https://www.motherjones.com/politics/2005/06/kerry-iraq/ | 6/28/2005 18:19 | Kerry on Iraq |
| https://www.motherjones.com/politics/2005/06/china-and-unocal/ | 6/28/2005 22:22 | China and Unocal |
| https://www.motherjones.com/politics/2005/06/racism-rebooted/ | 6/29/2005 18:40 | Racism Rebooted |
| https://www.motherjones.com/politics/2005/06/privatization-returns/ | 6/29/2005 20:17 | Privatization Returns |
| https://www.motherjones.com/politics/2005/06/fish-what-fish/ | 6/29/2005 21:28 | Fish? What Fish? |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2005/06/cafta-report-suppressed/ | 6/29/2005 22:16 | CAFTA Report Suppressed |
| https://www.motherjones.com/politics/2005/06/wal-mart-china/ | 6/30/2005 17:39 | Wal-Mart in China |
| https://www.motherjones.com/politics/2005/06/has-bush-tripled-aid-africa/ | 6/30/2005 17:48 | Has Bush Tripled Aid to Africa? |
| https://www.motherjones.com/politics/2005/06/clap-louder/ | 6/30/2005 18:50 | Clap Louder! |
| https://www.motherjones.com/politics/2005/06/truth-versus-spin/ | 6/30/2005 23:49 | Truth Versus Spin |
| https://www.motherjones.com/politics/2005/07/actually-quite-popular/ | 7/1/2005 0:01 | Actually Quite Popular |
| https://www.motherjones.com/politics/2005/07/scapegoats-everywhere/ | 7/1/2005 1:17 | Scapegoats Everywhere |
| https://www.motherjones.com/politics/2005/07/pollack-iraq/ | 7/1/2005 15:07 | Pollack on Iraq |
| https://www.motherjones.com/politics/2005/07/oconnor-retires/ | 7/1/2005 16:01 | O'Connor Retires |
| https://www.motherjones.com/politics/2005/07/friedman-goes-ireland/ | 7/1/2005 22:03 | Friedman Goes to Ireland |
| https://www.motherjones.com/politics/2005/07/party-ideas/ | 7/3/2005 5:10 | Party of Ideas |
| https://www.motherjones.com/politics/2005/07/strategy-change-prove-it/ | 7/5/2005 17:04 | Strategy Change? Prove it. |
| https://www.motherjones.com/politics/2005/07/why-originalism/ | 7/5/2005 19:13 | Why Originalism? |
| https://www.motherjones.com/politics/2005/07/when-senates-said-no/ | 7/5/2005 20:24 | When Senates Said No |
| https://www.motherjones.com/politics/2005/07/let-them-eat-airfare/ | 7/5/2005 20:37 | Let Them Eat Airfare! |
| https://www.motherjones.com/politics/2005/07/exaggerated-impact-trade/ | 7/5/2005 21:04 | The Exaggerated Impact of Trade |
| https://www.motherjones.com/politics/2005/07/liberals-against-africa/ | 7/5/2005 23:33 | Liberals Against Africa |
| https://www.motherjones.com/politics/2005/07/where-did-money-go/ | 7/6/2005 17:25 | Where Did the Money Go? |
| https://www.motherjones.com/politics/2005/07/politics-cafta/ | 7/6/2005 17:44 | Politics of CAFTA |
| https://www.motherjones.com/politics/2005/07/ah-chickenhawks/ | 7/6/2005 23:18 | Ah, Chickenhawks... |
| https://www.motherjones.com/politics/2005/07/london-attacks/ | 7/7/2005 16:52 | London Attacks |
| https://www.motherjones.com/politics/2005/07/oconnor-and-abortion-battle/ | 7/7/2005 18:51 | O'Connor and the Abortion Battle |
| https://www.motherjones.com/politics/2005/07/china-russia-alliance/ | 7/7/2005 19:10 | The China-Russia Alliance |
| https://www.motherjones.com/politics/2005/07/westar-names-names/ | 7/8/2005 18:30 | Westar Names Names |
| https://www.motherjones.com/politics/2005/07/muslim-introspection/ | 7/8/2005 18:53 | Muslim Introspection |
| https://www.motherjones.com/politics/2005/07/ideal-war/ | 7/11/2005 17:58 | An Ideal War |
| https://www.motherjones.com/politics/2005/07/genocide-or-jacko/ | 7/11/2005 18:25 | Genocide or Jacko? |
| https://www.motherjones.com/politics/2005/07/costco-vs-wal-mart/ | 7/12/2005 18:18 | CostCo vs. Wal-Mart |
| https://www.motherjones.com/politics/2005/07/exxon-boycott/ | 7/12/2005 19:23 | Exxon Boycott |
| https://www.motherjones.com/politics/2005/07/other-plame-story/ | 7/12/2005 21:33 | The Other Plame Story |
| https://www.motherjones.com/politics/2005/07/what-would-gonzales-do/ | 7/13/2005 19:32 | What Would Gonzales Do? |
| https://www.motherjones.com/politics/2005/07/prayer-answer/ | 7/13/2005 20:47 | Prayer is the Answer |
| https://www.motherjones.com/politics/2005/07/no-torture-no-problem/ | 7/14/2005 17:09 | No Torture? No Problem! |
| https://www.motherjones.com/politics/2005/07/motherhood-penalty/ | 7/14/2005 17:49 | The Motherhood Penalty |
| https://www.motherjones.com/politics/2005/07/free-speech-popular/ | 7/14/2005 18:06 | Is Free Speech Popular? |
| https://www.motherjones.com/politics/2005/07/more-guantanamo/ | 7/14/2005 18:57 | More on Guantanamo |
| https://www.motherjones.com/politics/2005/07/supply-side-economics-vindicated/ | 7/14/2005 19:27 | Supply Side Economics... Vindicated? |
| https://www.motherjones.com/politics/2005/07/leaks-and-bombs/ | 7/15/2005 17:30 | Leaks and Bombs |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/07/reaganomics-still-wrong/ | 7/15/2005 17:58 | "Reaganomics" Still Wrong |
| https://www.motherjones.com/politics/2005/07/flypaper-once-more/ | 7/18/2005 17:11 | Flypaper Once More |
| https://www.motherjones.com/politics/2005/07/bomb-mecca/ | 7/18/2005 18:58 | Bomb Mecca? |
| https://www.motherjones.com/politics/2005/07/fiddling-iraqs-elections/ | 7/18/2005 20:54 | Fiddling with Iraq's Elections |
| https://www.motherjones.com/politics/2005/07/turning-gays/ | 7/18/2005 22:09 | Turning Off Gays |
| https://www.motherjones.com/politics/2005/07/privatization-sinks-further/ | 7/19/2005 16:25 | Privatization Sinks Further |
| https://www.motherjones.com/politics/2005/07/what-does-welfare-do/ | 7/19/2005 17:31 | What Does Welfare Do? |
| https://www.motherjones.com/politics/2005/07/debunking-minimum-wage/ | 7/19/2005 18:04 | "Debunking" the Minimum Wage |
| https://www.motherjones.com/politics/2005/07/justice-clement/ | 7/19/2005 18:32 | Justice Clement? |
| https://www.motherjones.com/politics/2005/07/welcome-syria/ | 7/19/2005 20:37 | Welcome to Syria |
| https://www.motherjones.com/politics/2005/07/dont-forget-failed-states/ | 7/19/2005 21:07 | Don't Forget Failed States... |
| https://www.motherjones.com/politics/2005/07/nevermind-justice-roberts/ | 7/20/2005 18:21 | Nevermind, Justice Roberts |
| https://www.motherjones.com/politics/2005/07/overturning-roe/ | 7/20/2005 18:36 | Overturning Roe |
| https://www.motherjones.com/politics/2005/07/womens-rights-iraq/ | 7/20/2005 18:52 | Women's Rights in Iraq |
| https://www.motherjones.com/politics/2005/07/downsizing-prisons/ | 7/20/2005 20:26 | Downsizing Prisons |
| https://www.motherjones.com/politics/2005/07/were-just-reporters/ | 7/20/2005 20:43 | We're Just Reporters! |
| https://www.motherjones.com/politics/2005/07/not-ready-great/ | 7/21/2005 16:49 | Not Ready? Great! |
| https://www.motherjones.com/politics/2005/07/no-felon-left-behind/ | 7/21/2005 17:44 | No Felon Left Behind |
| https://www.motherjones.com/politics/2005/07/campaign-finance-vouchers/ | 7/21/2005 20:34 | Campaign Finance Vouchers |
| https://www.motherjones.com/politics/2005/07/odds-and-ends-roberts/ | 7/21/2005 21:52 | Odds and Ends on Roberts |
| https://www.motherjones.com/politics/2005/07/new-mother-jones-11/ | 7/22/2005 18:01 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/07/and-money-kept-rolling/ | 7/22/2005 18:56 | And the Money Kept Rolling In... |
| https://www.motherjones.com/politics/2005/07/help-delay/ | 7/22/2005 19:03 | Help DeLay! |
| https://www.motherjones.com/politics/2005/07/north-korea-kabuki/ | 7/25/2005 17:00 | North Korea Kabuki |
| https://www.motherjones.com/politics/2005/07/after-labor-break/ | 7/25/2005 18:12 | After the Labor Break-up |
| https://www.motherjones.com/politics/2005/07/civilian-deaths-iraq/ | 7/25/2005 18:28 | Civilian Deaths in Iraq |
| https://www.motherjones.com/politics/2005/07/leave-senator-come-back-lobbyist/ | 7/25/2005 18:54 | Leave a Senator, Come Back a Lobbyist |
| https://www.motherjones.com/politics/2005/07/rumsfelds-revolution/ | 7/25/2005 19:29 | Rumsfeld's Revolution |
| https://www.motherjones.com/politics/2005/07/more-afl-cio-split/ | 7/25/2005 22:19 | More on the AFL-CIO Split |
| https://www.motherjones.com/politics/2005/07/signs-withdrawal/ | 7/25/2005 22:26 | Signs of Withdrawal? |
| https://www.motherjones.com/politics/2005/07/random-or-just-useless/ | 7/26/2005 2:02 | Random? Or Just Useless? |
| https://www.motherjones.com/politics/2005/07/last-chance-privatize/ | 7/26/2005 18:36 | Last Chance to Privatize |
| https://www.motherjones.com/politics/2005/07/moral-clarity-lives/ | 7/26/2005 19:25 | Moral Clarity Lives On |
| https://www.motherjones.com/politics/2005/07/leak-away/ | 7/26/2005 22:30 | Leak Away |
| https://www.motherjones.com/politics/2005/07/roberts-effect/ | 7/26/2005 23:48 | The Roberts Effect |
| https://www.motherjones.com/politics/2005/07/cafta-midnight/ | 7/27/2005 17:31 | CAFTA at Midnight |
| https://www.motherjones.com/politics/2005/07/ralph-nader-agrees/ | 7/27/2005 18:28 | Ralph Nader Agrees |
| https://www.motherjones.com/politics/2005/07/ehrenreich-labor/ | 7/27/2005 21:05 | Ehrenreich on Labor |
| https://www.motherjones.com/politics/2005/07/hurry-please-its-time/ | 7/27/2005 22:36 | Hurry Up Please It's Time |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/07/give-bums-raise/ | 7/28/2005 17:44 | Give the Bums a Raise! |
| https://www.motherjones.com/politics/2005/07/gun-liability-shields/ | 7/28/2005 19:10 | Gun Liability Shields |
| https://www.motherjones.com/politics/2005/07/racial-profiling-revisited/ | 7/28/2005 22:18 | Racial Profiling Revisited |
| https://www.motherjones.com/politics/2005/07/did-democrats-blow-it/ | 7/28/2005 22:56 | Did the Democrats Blow It? |
| https://www.motherjones.com/politics/2005/07/jag-memos/ | 7/29/2005 1:11 | The JAG Memos |
| https://www.motherjones.com/politics/2005/07/spot-odd-one-out/ | 7/29/2005 1:23 | Spot the Odd One Out... |
| https://www.motherjones.com/politics/2005/07/energy-bill-madness/ | 7/29/2005 15:29 | Energy Bill Madness |
| https://www.motherjones.com/politics/2005/07/stolen-election-revisited/ | 7/29/2005 19:03 | "Stolen" Election Revisited |
| https://www.motherjones.com/politics/2005/07/life-beyond-college/ | 7/29/2005 20:21 | Life Beyond College |
| https://www.motherjones.com/politics/2005/08/back-door-bolton/ | 8/1/2005 18:36 | Back-Door Bolton |
| https://www.motherjones.com/politics/2005/08/more-danger-sudan/ | 8/1/2005 19:13 | More Danger in Sudan |
| https://www.motherjones.com/politics/2005/08/irs-strikes-back/ | 8/1/2005 19:49 | IRS Strikes Back |
| https://www.motherjones.com/politics/2005/08/why-so-poor-reporting/ | 8/1/2005 20:45 | Why So Poor Reporting? |
| https://www.motherjones.com/politics/2005/08/costs-war/ | 8/2/2005 19:06 | Costs of War |
| https://www.motherjones.com/politics/2005/08/big-government-dangerous/ | 8/2/2005 22:37 | Is Big Government Dangerous? |
| https://www.motherjones.com/politics/2005/08/why-pull-out/ | 8/3/2005 0:32 | Why the Pull-Out? |
| https://www.motherjones.com/politics/2005/08/scorpions/ | 8/3/2005 17:33 | Scorpions |
| https://www.motherjones.com/politics/2005/08/global-wha/ | 8/3/2005 18:00 | Global Wha...? |
| https://www.motherjones.com/politics/2005/08/sudan-edge/ | 8/3/2005 19:59 | Sudan on Edge |
| https://www.motherjones.com/politics/2005/08/rein-advertising/ | 8/4/2005 0:25 | Rein in the Advertising |
| https://www.motherjones.com/politics/2005/08/uninsured-kids/ | 8/4/2005 17:35 | Uninsured Kids |
| https://www.motherjones.com/politics/2005/08/anti-marriage-futility/ | 8/4/2005 18:10 | Anti-Marriage Futility |
| https://www.motherjones.com/politics/2005/08/roberts-bait-and-switch/ | 8/4/2005 18:41 | Roberts Bait-and-Switch |
| https://www.motherjones.com/politics/2005/08/air-america-cover/ | 8/4/2005 21:11 | An Air America Cover-Up? |
| https://www.motherjones.com/politics/2005/08/pass-pork/ | 8/4/2005 22:47 | Pass the Pork! |
| https://www.motherjones.com/politics/2005/08/oil-and-terrorism/ | 8/5/2005 19:43 | Oil and Terrorism |
| https://www.motherjones.com/politics/2005/08/hispanic-voters-revisited/ | 8/8/2005 20:33 | Hispanic Voters Revisited |
| https://www.motherjones.com/politics/2005/08/watch-incentives/ | 8/8/2005 22:35 | Watch the Incentives |
| https://www.motherjones.com/politics/2005/08/when-worry/ | 8/9/2005 17:45 | When to Worry |
| https://www.motherjones.com/politics/2005/08/bad-religion-too/ | 8/9/2005 20:36 | Bad Religion, Too? |
| https://www.motherjones.com/politics/2005/08/building-worse-mousetraps/ | 8/9/2005 21:59 | Building Worse Mousetraps? |
| https://www.motherjones.com/politics/2005/08/defense-naral/ | 8/9/2005 23:49 | In Defense of NARAL |
| https://www.motherjones.com/politics/2005/08/darfur-wont-go-away/ | 8/10/2005 0:05 | Darfur Won't Go Away |
| https://www.motherjones.com/politics/2005/08/corporate-responsibility-here-stay/ | 8/10/2005 17:12 | Is Corporate Responsibility Here to Stay? |
| https://www.motherjones.com/politics/2005/08/when-tax-cuts-arent-tax-cuts/ | 8/10/2005 17:31 | When Tax Cuts Aren't Tax Cuts |
| https://www.motherjones.com/politics/2005/08/friends-and-coups/ | 8/10/2005 21:51 | Friends and Coups |
| https://www.motherjones.com/politics/2005/08/what-1-billion-can-buy/ | 8/11/2005 17:12 | What $1 Billion Can Buy |
| https://www.motherjones.com/politics/2005/08/inside-iran-talks/ | 8/11/2005 17:34 | Inside the Iran Talks |
| https://www.motherjones.com/politics/2005/08/healthy-wealthy-and-wise/ | 8/11/2005 19:53 | Healthy, Wealthy, and Wise |
| https://www.motherjones.com/politics/2005/08/who-deserves-liberty/ | 8/11/2005 20:19 | Who Deserves Liberty? |
| https://www.motherjones.com/politics/2005/08/new-immigration-consensus/ | 8/12/2005 15:35 | A New Immigration Consensus |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/08/four-amendments-and-funeral/ | 8/12/2005 16:37 | Four Amendments and a Funeral |
| https://www.motherjones.com/politics/2005/08/it-or-not-your-new-constitution/ | 8/15/2005 17:31 | Like It or Not, Your New Constitution! |
| https://www.motherjones.com/politics/2005/08/women-afghanistan/ | 8/15/2005 17:54 | Women in Afghanistan |
| https://www.motherjones.com/politics/2005/08/abandon-what/ | 8/15/2005 20:42 | Abandon What? |
| https://www.motherjones.com/politics/2005/08/tax-battle-brewing/ | 8/15/2005 21:08 | A Tax Battle Brewing? |
| https://www.motherjones.com/politics/2005/08/deadline-extensions/ | 8/15/2005 21:48 | Deadline Extensions |
| https://www.motherjones.com/politics/2005/08/condoleeza-rice-francophile/ | 8/15/2005 22:51 | Condoleeza Rice: Francophile |
| https://www.motherjones.com/politics/2005/08/kick-can/ | 8/16/2005 17:28 | Kick the Can |
| https://www.motherjones.com/politics/2005/08/rebutting-iders/ | 8/16/2005 17:50 | Rebutting the IDers |
| https://www.motherjones.com/politics/2005/08/medicaid-roberts-etc/ | 8/16/2005 23:36 | Medicaid, Roberts, etc. |
| https://www.motherjones.com/politics/2005/08/watch-polls/ | 8/17/2005 0:40 | Watch the Polls |
| https://www.motherjones.com/politics/2005/08/iraq-qa-andrew-arato/ | 8/17/2005 3:13 | Iraq Q&A: Andrew Arato |
| https://www.motherjones.com/politics/2005/08/new-mother-jones-10/ | 8/17/2005 18:03 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/08/time-wall/ | 8/17/2005 18:32 | Time for a Wall? |
| https://www.motherjones.com/politics/2005/08/clinton-and-al-qaeda-once-more/ | 8/17/2005 18:53 | Clinton and al-Qaeda, Once More |
| https://www.motherjones.com/politics/2005/08/follow-money/ | 8/17/2005 21:34 | Follow the Money |
| https://www.motherjones.com/politics/2005/08/no-hospital-you/ | 8/18/2005 19:41 | No Hospital For You |
| https://www.motherjones.com/politics/2005/08/case-against-withdrawal/ | 8/19/2005 19:31 | The Case Against Withdrawal |
| https://www.motherjones.com/politics/2005/08/vawa-renewal/ | 8/19/2005 20:17 | VAWA up for Renewal |
| https://www.motherjones.com/politics/2005/08/no-adaption/ | 8/19/2005 20:20 | No Adaption |
| https://www.motherjones.com/politics/2005/08/good-ol-housekeeping/ | 8/22/2005 3:11 | Good Ol' Housekeeping... |
| https://www.motherjones.com/politics/2005/08/shut-it-down-already/ | 8/22/2005 22:33 | Shut It Down, Already |
| https://www.motherjones.com/politics/2005/08/moral-hazard-myth/ | 8/23/2005 16:29 | Moral Hazard Myth |
| https://www.motherjones.com/politics/2005/08/not-quite-federalist-papers/ | 8/24/2005 3:02 | Not Quite the Federalist Papers... |
| https://www.motherjones.com/politics/2005/08/bolton-lives/ | 8/24/2005 21:42 | Bolton Lives On |
| https://www.motherjones.com/politics/2005/08/new-mother-jones-0-4/ | 8/26/2005 23:42 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/08/withdrawal-guessing-game/ | 8/29/2005 18:25 | The Withdrawal Guessing Game |
| https://www.motherjones.com/politics/2005/08/better-saddam-again/ | 8/29/2005 20:13 | Better Than Saddam, Again |
| https://www.motherjones.com/politics/2005/08/new-mother-jones-1-3/ | 8/29/2005 20:50 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/08/numbers-matter/ | 8/30/2005 3:57 | Numbers Matter |
| https://www.motherjones.com/politics/2005/08/hooray-hypocrites/ | 8/30/2005 17:30 | Hooray for Hypocrites! |
| https://www.motherjones.com/politics/2005/08/call-do-over/ | 8/30/2005 17:49 | Call for a Do-Over? |
| https://www.motherjones.com/politics/2005/08/save-gitmo-movement/ | 8/30/2005 18:10 | The Save Gitmo Movement |
| https://www.motherjones.com/politics/2005/08/too-clever-half/ | 8/30/2005 19:44 | Too Clever By Half? |
| https://www.motherjones.com/politics/2005/09/katrina-donations/ | 9/1/2005 2:02 | Katrina Donations |
| https://www.motherjones.com/politics/2005/09/it-together/ | 9/1/2005 17:30 | In It Together? |
| https://www.motherjones.com/politics/2005/09/selling-iraq/ | 9/1/2005 19:26 | Selling Off Iraq |
| https://www.motherjones.com/politics/2005/09/more-finger-pointing-please/ | 9/1/2005 19:56 | More Finger-Pointing, Please |
| https://www.motherjones.com/politics/2005/09/homeland-security-flunks/ | 9/2/2005 17:58 | Homeland Security Flunks |
| https://www.motherjones.com/politics/2005/09/congress-swings-action/ | 9/2/2005 19:39 | Congress Swings Into "Action" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/09/their-own-damn-fault/ | 9/2/2005 20:32 | Their Own Damn Fault? |
| https://www.motherjones.com/politics/2005/09/poverty-numbers-revisited/ | 9/3/2005 1:29 | Poverty Numbers Revisited |
| https://www.motherjones.com/politics/2005/09/whose-authority-where/ | 9/6/2005 18:45 | Whose Authority Where? |
| https://www.motherjones.com/politics/2005/09/frist-rescue/ | 9/6/2005 20:25 | Frist to the Rescue! |
| https://www.motherjones.com/politics/2005/09/joys-multi-tasking/ | 9/6/2005 21:23 | The Joys of Multi-Tasking |
| https://www.motherjones.com/politics/2005/09/who-guards-gates/ | 9/6/2005 21:44 | Who Guards the Gates? |
| https://www.motherjones.com/politics/2005/09/why-oversight-matters/ | 9/7/2005 18:19 | Why Oversight Matters |
| https://www.motherjones.com/politics/2005/09/forget-bases/ | 9/7/2005 22:50 | Forget the Bases |
| https://www.motherjones.com/politics/2005/09/every-crisis-opportunity/ | 9/7/2005 23:08 | Every Crisis an Opportunity |
| https://www.motherjones.com/politics/2005/09/cover-time/ | 9/8/2005 17:03 | Cover-Up Time |
| https://www.motherjones.com/politics/2005/09/genocide-keeps-giving/ | 9/8/2005 17:55 | The Genocide That Keeps Giving |
| https://www.motherjones.com/politics/2005/09/wishful-thinking/ | 9/8/2005 20:14 | Wishful Thinking |
| https://www.motherjones.com/politics/2005/09/katrina-and-section-8/ | 9/8/2005 20:32 | Katrina and Section 8 |
| https://www.motherjones.com/politics/2005/09/whos-fired/ | 9/9/2005 7:06 | Who's Fired? |
| https://www.motherjones.com/politics/2005/09/accountability-moment/ | 9/9/2005 17:45 | Accountability Moment |
| https://www.motherjones.com/politics/2005/09/loopholes-gone-wild/ | 9/9/2005 20:17 | Loopholes Gone Wild |
| https://www.motherjones.com/politics/2005/09/gouge-and-counter-gouge/ | 9/9/2005 20:59 | Gouge and Counter-Gouge |
| https://www.motherjones.com/politics/2005/09/analysis-time/ | 9/12/2005 17:21 | Analysis Time |
| https://www.motherjones.com/politics/2005/09/100-seat-challenge/ | 9/12/2005 18:30 | 100-Seat Challenge |
| https://www.motherjones.com/politics/2005/09/blame-welfare/ | 9/12/2005 20:54 | Blame Welfare? |
| https://www.motherjones.com/politics/2005/09/roberts-charade/ | 9/13/2005 18:19 | The Roberts Charade |
| https://www.motherjones.com/politics/2005/09/confirm-or-reject/ | 9/13/2005 19:48 | Confirm or Reject? |
| https://www.motherjones.com/politics/2005/09/responsibility-what/ | 9/13/2005 22:41 | Responsibility for What? |
| https://www.motherjones.com/politics/2005/09/which-it/ | 9/14/2005 3:24 | Which Is It? |
| https://www.motherjones.com/politics/2005/09/next-scandal/ | 9/14/2005 23:42 | On to the Next Scandal |
| https://www.motherjones.com/politics/2005/09/tea-leaves-continued/ | 9/15/2005 0:00 | Tea Leaves Continued |
| https://www.motherjones.com/politics/2005/09/disaster-making/ | 9/15/2005 17:19 | Disaster in the Making |
| https://www.motherjones.com/politics/2005/09/good-one/ | 9/15/2005 17:31 | Good One! |
| https://www.motherjones.com/politics/2005/09/education-abroad/ | 9/15/2005 18:10 | Education Abroad |
| https://www.motherjones.com/politics/2005/09/iraq-and-va/ | 9/15/2005 20:42 | Iraq and VA |
| https://www.motherjones.com/politics/2005/09/not-over-yet/ | 9/15/2005 22:04 | Not Over Yet? |
| https://www.motherjones.com/politics/2005/09/mad-scientists-unite/ | 9/16/2005 18:13 | Mad Scientists, Unite! |
| https://www.motherjones.com/politics/2005/09/neck-deep-toxic-gumbo/ | 9/16/2005 19:29 | 'Neck Deep in Toxic Gumbo' |
| https://www.motherjones.com/politics/2005/09/what-happened-ota/ | 9/16/2005 21:23 | What Happened to OTA? |
| https://www.motherjones.com/politics/2005/09/north-korea-disarming-maybe/ | 9/19/2005 16:47 | North Korea Disarming? Maybe. |
| https://www.motherjones.com/politics/2005/09/wheres-army/ | 9/19/2005 17:36 | Where's That Army? |
| https://www.motherjones.com/politics/2005/09/just-perverse/ | 9/19/2005 18:11 | Just Perverse |
| https://www.motherjones.com/politics/2005/09/more-fema/ | 9/19/2005 18:50 | More FEMA |
| https://www.motherjones.com/politics/2005/09/wal-mart-numbers/ | 9/19/2005 21:29 | Wal-Mart By the Numbers |
| https://www.motherjones.com/politics/2005/09/today-appointments/ | 9/20/2005 16:52 | Today in Appointments |
| https://www.motherjones.com/politics/2005/09/will-north-korea-deal-hold/ | 9/20/2005 17:08 | Will the North Korea Deal Hold? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/09/outer-circle-cronyism/ | 9/20/2005 17:44 | Outer-Circle Cronyism |
| https://www.motherjones.com/politics/2005/09/paydays-and-predators/ | 9/20/2005 17:50 | Paydays and Predators |
| https://www.motherjones.com/politics/2005/09/using-nuclear-weapons/ | 9/20/2005 18:22 | Using Nuclear Weapons |
| https://www.motherjones.com/politics/2005/09/why-not-roberts/ | 9/21/2005 18:24 | Why Not Roberts? |
| https://www.motherjones.com/politics/2005/09/crying-wolf/ | 9/21/2005 18:53 | Crying Wolf |
| https://www.motherjones.com/politics/2005/09/training-grounds/ | 9/21/2005 20:49 | Training Grounds |
| https://www.motherjones.com/politics/2005/09/enterprise-zones/ | 9/21/2005 22:11 | Enterprise Zones |
| https://www.motherjones.com/politics/2005/09/gonzales-court-doubtful/ | 9/22/2005 3:24 | Gonzales to the Court? Doubtful. |
| https://www.motherjones.com/politics/2005/09/what-racism-where/ | 9/22/2005 17:58 | What Racism, Where? |
| https://www.motherjones.com/politics/2005/09/backs-poor/ | 9/22/2005 18:34 | On the Backs of the Poor |
| https://www.motherjones.com/politics/2005/09/selective-welfare/ | 9/22/2005 20:07 | Selective Welfare |
| https://www.motherjones.com/politics/2005/09/wheres-boat-rocking/ | 9/22/2005 22:38 | Where's the Boat-Rocking? |
| https://www.motherjones.com/politics/2005/09/immigration-and-poverty/ | 9/23/2005 1:35 | Immigration and Poverty |
| https://www.motherjones.com/politics/2005/09/not-going-broke/ | 9/26/2005 18:23 | Not Going for Broke? |
| https://www.motherjones.com/politics/2005/09/eligibility-hurdle/ | 9/26/2005 18:59 | The Eligibility Hurdle |
| https://www.motherjones.com/politics/2005/09/posse-comitatus-confusion/ | 9/26/2005 20:05 | Posse Comitatus Confusion |
| https://www.motherjones.com/politics/2005/09/what-conflicts-interest/ | 9/26/2005 20:34 | What Conflicts of Interest? |
| https://www.motherjones.com/politics/2005/09/following-administration-exiles/ | 9/26/2005 22:48 | Following the Administration Exiles |
| https://www.motherjones.com/politics/2005/09/wholly-bankrupt/ | 9/27/2005 17:18 | Wholly Bankrupt |
| https://www.motherjones.com/politics/2005/09/structure-or-strategy/ | 9/27/2005 19:11 | Structure or Strategy? |
| https://www.motherjones.com/politics/2005/09/art-cover/ | 9/27/2005 21:10 | The Art of the Cover-Up |
| https://www.motherjones.com/politics/2005/09/trust-busters-2/ | 9/27/2005 22:42 | Trust Busters |
| https://www.motherjones.com/politics/2005/09/gop-scandals-left-and-right/ | 9/28/2005 17:22 | GOP Scandals Left and Right |
| https://www.motherjones.com/politics/2005/09/investigation-detainee-abuses-hindered/ | 9/28/2005 18:04 | Investigation On Detainee Abuses Hindered |
| https://www.motherjones.com/politics/2005/09/reversing-labors-decline/ | 9/28/2005 19:22 | Reversing Labor's Decline |
| https://www.motherjones.com/politics/2005/09/now-it-time-higher-labor-standards/ | 9/28/2005 19:36 | Now Is It Time for Higher Labor Standards? |
| https://www.motherjones.com/politics/2005/09/david-dreier-moderate/ | 9/28/2005 20:54 | David Dreier, "Moderate"? |
| https://www.motherjones.com/politics/2005/09/what-you-allowed-happen-happened/ | 9/29/2005 0:49 | "What you allowed to happen happened" |
| https://www.motherjones.com/politics/2005/09/there-actually-strategy-iraq/ | 9/29/2005 18:42 | Is There Actually a Strategy in Iraq? |
| https://www.motherjones.com/politics/2005/09/when-conservatism-goes-awry/ | 9/29/2005 18:53 | When Conservatism Goes Awry |
| https://www.motherjones.com/politics/2005/09/meanwhile-sudan/ | 9/29/2005 22:36 | Meanwhile, in Sudan... |
| https://www.motherjones.com/politics/2005/09/lost-translation/ | 9/30/2005 18:28 | Lost in Translation |
| https://www.motherjones.com/politics/2005/09/exit-strategies-2/ | 9/30/2005 19:21 | Exit Strategies |
| https://www.motherjones.com/politics/2005/10/why-miers/ | 10/3/2005 16:43 | Why Miers? |
| https://www.motherjones.com/politics/2005/10/public-diplomacy/ | 10/3/2005 18:52 | Public Diplomacy |
| https://www.motherjones.com/politics/2005/10/war-eco-terror/ | 10/3/2005 19:47 | The War on Eco-Terror |
| https://www.motherjones.com/politics/2005/10/tea-leaves-miers/ | 10/3/2005 20:21 | Tea Leaves on Miers |
| https://www.motherjones.com/politics/2005/10/constitutional-cheating-iraq/ | 10/4/2005 17:08 | Constitutional Cheating in Iraq |
| https://www.motherjones.com/politics/2005/10/why-miers-think-business/ | 10/4/2005 17:15 | Why Miers? Think Business! |
| https://www.motherjones.com/politics/2005/10/miers-and-gay-rights/ | 10/4/2005 20:11 | Miers and Gay Rights |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/10/progress-against-al-qaeda-almost/ | 10/4/2005 21:38 | Progress Against Al-Qaeda? Almost. |
| https://www.motherjones.com/politics/2005/10/more-corrupt-less-equal/ | 10/5/2005 1:19 | More Corrupt? Less? Equal? |
| https://www.motherjones.com/politics/2005/10/what-does-crime-decrease-mean/ | 10/5/2005 20:01 | What Does the Crime Decrease Mean? |
| https://www.motherjones.com/politics/2005/10/detainee-amendments-decided-tonight/ | 10/5/2005 22:11 | Detainee Amendments Decided Tonight |
| https://www.motherjones.com/politics/2005/10/detainee-abuse-finished-not-quite/ | 10/6/2005 17:30 | Detainee Abuse Finished? Not Quite. |
| https://www.motherjones.com/politics/2005/10/dobsons-head-explodes/ | 10/6/2005 20:26 | Dobson's Head Explodes |
| https://www.motherjones.com/politics/2005/10/art-no-bid/ | 10/6/2005 23:46 | The Art of the No-Bid |
| https://www.motherjones.com/politics/2005/10/domestic-spying/ | 10/6/2005 23:51 | Domestic Spying? |
| https://www.motherjones.com/politics/2005/10/what-could-sink-delay/ | 10/7/2005 19:43 | What Could Sink DeLay? |
| https://www.motherjones.com/politics/2005/10/general-sense-urgency/ | 10/7/2005 23:56 | "A General Sense of Urgency" |
| https://www.motherjones.com/politics/2005/10/arbitrary-healthcare/ | 10/10/2005 17:35 | Arbitrary Healthcare |
| https://www.motherjones.com/politics/2005/10/these-guys-are-bullies/ | 10/10/2005 18:00 | "These guys are bullies" |
| https://www.motherjones.com/politics/2005/10/plots-aplenty/ | 10/10/2005 19:34 | Plots Aplenty |
| https://www.motherjones.com/politics/2005/10/second-term-revolving-door/ | 10/10/2005 22:34 | Second Term Revolving Door |
| https://www.motherjones.com/politics/2005/10/preparing-flat-tax-assault/ | 10/11/2005 1:11 | Preparing for the Flat Tax Assault |
| https://www.motherjones.com/politics/2005/10/should-miers-be-confirmed/ | 10/11/2005 20:43 | Should Miers Be Confirmed? |
| https://www.motherjones.com/politics/2005/10/raise-taxes-whom/ | 10/12/2005 17:06 | Raise Taxes on Whom? |
| https://www.motherjones.com/politics/2005/10/imperial-presidency/ | 10/12/2005 19:07 | The Imperial Presidency |
| https://www.motherjones.com/politics/2005/10/sexual-slavery/ | 10/13/2005 23:49 | Sexual Slavery |
| https://www.motherjones.com/politics/2005/10/yes-what-about-war/ | 10/13/2005 23:59 | Yes, But What About the War? |
| https://www.motherjones.com/politics/2005/10/crossfire/ | 10/14/2005 16:53 | Crossfire! |
| https://www.motherjones.com/politics/2005/10/better-tests-nclb/ | 10/14/2005 19:17 | Better Tests for NCLB |
| https://www.motherjones.com/politics/2005/10/al-qaeda-letter-real/ | 10/14/2005 20:22 | Al-Qaeda Letter: Real? |
| https://www.motherjones.com/politics/2005/10/no-end-sight/ | 10/17/2005 17:09 | No End in Sight |
| https://www.motherjones.com/politics/2005/10/when-medicaid-fails/ | 10/17/2005 17:47 | When Medicaid Fails |
| https://www.motherjones.com/politics/2005/10/ddt-confusion/ | 10/17/2005 19:14 | DDT Confusion |
| https://www.motherjones.com/politics/2005/10/war-and-poverty/ | 10/17/2005 19:50 | War and Poverty |
| https://www.motherjones.com/politics/2005/10/those-diebold-machines-were-sort-suspicious/ | 10/17/2005 20:17 | Those Diebold Machines Were Sort of Suspicious... |
| https://www.motherjones.com/politics/2005/10/life-tenure-judges/ | 10/17/2005 20:51 | Life Tenure for Judges? |
| https://www.motherjones.com/politics/2005/10/katrina-reconstruction/ | 10/17/2005 21:02 | Katrina Reconstruction |
| https://www.motherjones.com/politics/2005/10/would-gop-dare-overturn-roe/ | 10/18/2005 20:13 | Would the GOP Dare Overturn Roe? |
| https://www.motherjones.com/politics/2005/10/time-socialize-drug-research/ | 10/18/2005 22:44 | Time to Socialize Drug Research? |
| https://www.motherjones.com/politics/2005/10/challenging-inequality/ | 10/19/2005 1:15 | Challenging Inequality |
| https://www.motherjones.com/politics/2005/10/inside-insurgency/ | 10/19/2005 17:32 | Inside the Insurgency |
| https://www.motherjones.com/politics/2005/10/no-ones-watching-contracts/ | 10/19/2005 18:08 | No One's Watching the Contracts? |
| https://www.motherjones.com/politics/2005/10/two-ways-curbing-spending/ | 10/19/2005 18:50 | Two Ways of Curbing Spending |
| https://www.motherjones.com/politics/2005/10/let-those-dopers-be/ | 10/20/2005 0:21 | "Let Those Dopers Be" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/10/intervention-impossible/ | 10/20/2005 19:08 | Is Intervention Impossible? |
| https://www.motherjones.com/politics/2005/10/tax-reform-time/ | 10/20/2005 20:24 | Tax Reform Time |
| https://www.motherjones.com/politics/2005/10/what-clause-where/ | 10/20/2005 22:50 | What Clause? Where? |
| https://www.motherjones.com/politics/2005/10/one-more-time/ | 10/21/2005 0:10 | One More Time... |
| https://www.motherjones.com/politics/2005/10/anti-torture-amendment-wavering/ | 10/21/2005 17:37 | Anti-Torture Amendment Wavering |
| https://www.motherjones.com/politics/2005/10/conquering-cia/ | 10/21/2005 18:03 | Conquering the CIA |
| https://www.motherjones.com/politics/2005/10/body-counts/ | 10/24/2005 18:12 | Body Counts |
| https://www.motherjones.com/politics/2005/10/endless-cycle/ | 10/24/2005 18:25 | Endless Cycle |
| https://www.motherjones.com/politics/2005/10/plot-against-syria/ | 10/24/2005 20:51 | The Plot Against Syria? |
| https://www.motherjones.com/politics/2005/10/fed-chairman-fun/ | 10/25/2005 1:17 | Fed Chairman Fun |
| https://www.motherjones.com/politics/2005/10/cheney-goes-loophole/ | 10/25/2005 16:46 | Cheney Goes For the Loophole |
| https://www.motherjones.com/politics/2005/10/fighting-brain-drain/ | 10/25/2005 18:20 | Fighting the Brain Drain |
| https://www.motherjones.com/politics/2005/10/more-niger-memos/ | 10/25/2005 19:11 | More on the Niger Memos |
| https://www.motherjones.com/politics/2005/10/new-mother-jones-0-2/ | 10/25/2005 19:39 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/10/southern-iraq-only-hell-flies/ | 10/26/2005 0:55 | "Is southern Iraq only hell with flies?" |
| https://www.motherjones.com/politics/2005/10/miers-withdraws/ | 10/27/2005 18:12 | Miers Withdraws |
| https://www.motherjones.com/politics/2005/10/what-middle-course-iraq/ | 10/27/2005 19:10 | What "Middle Course" on Iraq? |
| https://www.motherjones.com/politics/2005/10/genocide-increase/ | 10/27/2005 19:32 | Genocide on the Increase |
| https://www.motherjones.com/politics/2005/10/wal-marts-strategy/ | 10/27/2005 21:22 | Wal-Mart's Strategy |
| https://www.motherjones.com/politics/2005/10/libby-just-cog/ | 10/28/2005 20:20 | Libby Just a Cog |
| https://www.motherjones.com/politics/2005/10/back-world-domination-rove/ | 10/28/2005 20:39 | Back to World Domination for Rove? |
| https://www.motherjones.com/politics/2005/10/nuclear-winter-averted/ | 10/28/2005 20:42 | Nuclear Winter Averted |
| https://www.motherjones.com/politics/2005/10/alito-and-abortion/ | 10/31/2005 16:49 | Alito and Abortion |
| https://www.motherjones.com/politics/2005/10/follow-puppet-strings/ | 10/31/2005 18:07 | Follow the Puppet Strings |
| https://www.motherjones.com/politics/2005/10/wrong-war-2/ | 10/31/2005 19:56 | The Wrong War |
| https://www.motherjones.com/politics/2005/11/blue-state-conservatives/ | 11/1/2005 18:08 | Blue-State Conservatives |
| https://www.motherjones.com/politics/2005/11/wheres-investigation/ | 11/1/2005 22:49 | Where's the Investigation? |
| https://www.motherjones.com/politics/2005/11/myth-suitcase-nukes/ | 11/2/2005 1:44 | Myth of the Suitcase Nukes |
| https://www.motherjones.com/politics/2005/11/voters-say-no-alito/ | 11/2/2005 16:32 | Voters Say No to Alito |
| https://www.motherjones.com/politics/2005/11/it-gulag-yet/ | 11/2/2005 18:05 | Is It a Gulag Yet? |
| https://www.motherjones.com/politics/2005/11/polands-trouble/ | 11/2/2005 23:05 | Poland's in Trouble... |
| https://www.motherjones.com/politics/2005/11/forgetting-about-pakistan/ | 11/3/2005 17:57 | Forgetting About Pakistan |
| https://www.motherjones.com/politics/2005/11/pension-socialism/ | 11/3/2005 22:18 | Pension Socialism? |
| https://www.motherjones.com/politics/2005/11/pro-growth-progressives/ | 11/7/2005 18:17 | Pro-Growth Progressives |
| https://www.motherjones.com/politics/2005/11/forcing-people-save/ | 11/7/2005 19:26 | Forcing People to Save |
| https://www.motherjones.com/politics/2005/11/truth-about-free-riders/ | 11/8/2005 1:44 | The Truth About Free-Riders |
| https://www.motherjones.com/politics/2005/11/backs-poor-2/ | 11/8/2005 19:17 | On the Backs of the Poor |
| https://www.motherjones.com/politics/2005/11/cheneys-torture-kick/ | 11/8/2005 20:41 | Cheney's Torture Kick |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/11/trouble-housing-policy/ | 11/9/2005 21:03 | The Trouble with Housing Policy |
| https://www.motherjones.com/politics/2005/11/law-and-order/ | 11/16/2005 2:33 | Law and Order |
| https://www.motherjones.com/politics/2005/11/cias-secret-budget/ | 11/16/2005 18:23 | The CIA's Secret Budget |
| https://www.motherjones.com/politics/2005/11/children-war/ | 11/17/2005 23:21 | Children at War |
| https://www.motherjones.com/politics/2005/11/wheres-iraqi-army/ | 11/18/2005 17:47 | Where's That Iraqi Army? |
| https://www.motherjones.com/politics/2005/11/votes-withdrawal/ | 11/18/2005 23:41 | Votes on Withdrawal |
| https://www.motherjones.com/politics/2005/11/day-care-capitalism/ | 11/19/2005 2:38 | Day Care Capitalism |
| https://www.motherjones.com/politics/2005/11/withdrawal-inevitable/ | 11/21/2005 17:53 | Is Withdrawal Inevitable? |
| https://www.motherjones.com/politics/2005/11/base-politics/ | 11/21/2005 19:23 | Base Politics |
| https://www.motherjones.com/politics/2005/11/emulating-japanese-schools/ | 11/21/2005 21:23 | Emulating Japanese Schools |
| https://www.motherjones.com/politics/2005/11/would-national-health-insurance-help-gm/ | 11/22/2005 17:56 | Would National Health Insurance Help GM? |
| https://www.motherjones.com/politics/2005/11/aid-and-pessimism/ | 11/23/2005 20:16 | Aid and Pessimism |
| https://www.motherjones.com/politics/2005/11/life-caesar/ | 11/23/2005 22:43 | Life of Caesar |
| https://www.motherjones.com/politics/2005/11/thanksgiving-break/ | 11/24/2005 1:46 | Thanksgiving Break |
| https://www.motherjones.com/politics/2005/11/underground-gun-markets/ | 11/27/2005 3:00 | Underground Gun Markets |
| https://www.motherjones.com/politics/2005/11/out-iraq/ | 11/28/2005 0:31 | Out of Iraq |
| https://www.motherjones.com/politics/2005/11/divided-welfare-state/ | 11/28/2005 17:55 | The Divided Welfare State |
| https://www.motherjones.com/politics/2005/11/duke-symptom/ | 11/28/2005 20:53 | Is Duke a Symptom? |
| https://www.motherjones.com/politics/2005/11/messiahs-and-imperialists/ | 11/29/2005 20:15 | Messiahs and Imperialists |
| https://www.motherjones.com/politics/2005/11/death-squads-iraq/ | 11/29/2005 20:33 | Death Squads in Iraq |
| https://www.motherjones.com/politics/2005/11/varieties-corruption/ | 11/30/2005 2:01 | The Varieties of Corruption |
| https://www.motherjones.com/politics/2005/11/more-tea-leaves/ | 11/30/2005 19:42 | More Tea Leaves |
| https://www.motherjones.com/politics/2005/11/terrorist-financing-boring/ | 11/30/2005 20:53 | Terrorist Financing is Boring |
| https://www.motherjones.com/politics/2005/12/psychological-warfare/ | 12/1/2005 22:55 | Psychological Warfare |
| https://www.motherjones.com/politics/2005/12/whats-stake-ayotte/ | 12/2/2005 1:38 | What's at Stake in Ayotte |
| https://www.motherjones.com/politics/2005/12/can-wal-mart-reform-itself/ | 12/2/2005 17:56 | Can Wal-Mart Reform Itself? |
| https://www.motherjones.com/politics/2005/12/torture-and-criticism/ | 12/4/2005 1:22 | Torture and Criticism |
| https://www.motherjones.com/politics/2005/12/flight-risk-2/ | 12/5/2005 17:39 | Flight Risk |
| https://www.motherjones.com/politics/2005/12/fun-defense-contracting/ | 12/5/2005 20:32 | Fun with Defense Contracting |
| https://www.motherjones.com/politics/2005/12/alito-and-executive-power/ | 12/6/2005 18:23 | Alito and Executive Power |
| https://www.motherjones.com/politics/2005/12/truth-about-rendition/ | 12/6/2005 18:34 | The Truth About Rendition |
| https://www.motherjones.com/politics/2005/12/military-resists-weapons-cuts/ | 12/6/2005 19:04 | Military Resists Weapons Cuts |
| https://www.motherjones.com/politics/2005/12/impact-urban-sprawl/ | 12/7/2005 2:27 | The Impact of Urban Sprawl |
| https://www.motherjones.com/politics/2005/12/health-care-inequality-grows/ | 12/7/2005 3:39 | Health Care Inequality Grows |
| https://www.motherjones.com/politics/2005/12/democrats-politics-and-iraq/ | 12/7/2005 18:50 | Democrats, Politics, and Iraq |
| https://www.motherjones.com/politics/2005/12/how-common-union-busting/ | 12/7/2005 21:15 | How Common is Union Busting? |
| https://www.motherjones.com/politics/2005/12/torture-chambers-uncovered/ | 12/8/2005 21:59 | Torture Chambers Uncovered |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/12/us-rejects-emissions-targets/ | 12/8/2005 22:55 | U.S. Rejects Emissions Targets |
| https://www.motherjones.com/politics/2005/12/small-business-obsession/ | 12/9/2005 18:19 | The "Small Business" Obsession |
| https://www.motherjones.com/politics/2005/12/worlds-toxic-waste-dump/ | 12/9/2005 19:56 | The World's Toxic Waste Dump |
| https://www.motherjones.com/politics/2005/12/tasers-and-future-war/ | 12/10/2005 0:42 | Tasers and the Future of War |
| https://www.motherjones.com/politics/2005/12/arms-control-and-iran/ | 12/12/2005 21:58 | Arms Control and Iran |
| https://www.motherjones.com/politics/2005/12/191000-hate-crimes-year/ | 12/14/2005 18:26 | 191,000 Hate Crimes a Year |
| https://www.motherjones.com/politics/2006/01/end-one-person-one-vote/ | 1/3/2006 17:54 | The End of One Person One Vote? |
| https://www.motherjones.com/politics/2006/01/ten-word-messages/ | 1/3/2006 19:49 | Ten-Word Messages |
| https://www.motherjones.com/politics/2006/01/more-nation-building-way/ | 1/3/2006 21:36 | More Nation-Building On the Way? |
| https://www.motherjones.com/politics/2006/01/cia-leaks-iran/ | 1/4/2006 1:22 | CIA Leaks in Iran |
| https://www.motherjones.com/politics/2006/01/coal-mines-and-safety/ | 1/4/2006 19:17 | Coal Mines and Safety |
| https://www.motherjones.com/politics/2006/01/ariel-sharons-stroke/ | 1/5/2006 18:44 | Ariel Sharon's Stroke |
| https://www.motherjones.com/politics/2006/01/recent-congressional-agreement/ | 1/5/2006 19:17 | That Recent Congressional Agreement... |
| https://www.motherjones.com/politics/2006/01/car-ownership-and-poverty/ | 1/5/2006 23:15 | Car Ownership and Poverty |
| https://www.motherjones.com/politics/2006/01/bioshield-boondoggle | 1/6/2006 18:52 | Bioshield Boondoggle |
| https://www.motherjones.com/politics/2006/01/what-abramoff-bought/ | 1/6/2006 19:26 | What Abramoff Bought |
| https://www.motherjones.com/politics/2006/01/beyond-gdp-growth/ | 1/6/2006 19:42 | Beyond GDP Growth |
| https://www.motherjones.com/politics/2006/01/decline-corporate-convictions/ | 1/6/2006 21:30 | The Decline of Corporate Convictions |
| https://www.motherjones.com/politics/2006/01/how-necessary-nsa-program/ | 1/9/2006 20:52 | How Necessary is That NSA Program? |
| https://www.motherjones.com/politics/2006/01/nra-abroad/ | 1/9/2006 21:49 | The NRA Abroad |
| https://www.motherjones.com/politics/2006/01/presidential-signing-statements/ | 1/9/2006 22:10 | Presidential Signing Statements |
| https://www.motherjones.com/politics/2006/01/more-nsa/ | 1/10/2006 20:45 | More on the NSA |
| https://www.motherjones.com/politics/2006/01/auditing-poor/ | 1/11/2006 19:51 | Auditing the Poor |
| https://www.motherjones.com/politics/2006/01/air-war-iraq/ | 1/11/2006 21:23 | The Air War in Iraq |
| https://www.motherjones.com/politics/2006/01/pda-exiting-iraq/ | 1/12/2006 19:06 | PDA on Exiting Iraq |
| https://www.motherjones.com/politics/2006/01/no-corporate-oversight-necessary/ | 1/12/2006 23:02 | No Corporate Oversight Necessary? |
| https://www.motherjones.com/politics/2006/01/swat-teams-everywhere/ | 1/13/2006 1:35 | SWAT Teams Everywhere |
| https://www.motherjones.com/politics/2006/01/trouble-guest-workers/ | 1/17/2006 20:45 | The Trouble With 'Guest Workers' |
| https://www.motherjones.com/politics/2006/01/war-iran/ | 1/17/2006 22:45 | War with Iran? |
| https://www.motherjones.com/politics/2006/01/assisted-suicide-and-executive-power/ | 1/18/2006 18:17 | Assisted Suicide and Executive Power |
| https://www.motherjones.com/politics/2006/01/gop-unveils-lobbying-reform/ | 1/18/2006 19:15 | GOP Unveils "Lobbying Reform" |
| https://www.motherjones.com/politics/2006/01/bush-does-health-care/ | 1/19/2006 20:25 | Bush Does Health Care |
| https://www.motherjones.com/politics/2006/01/medicare-fiasco/ | 1/19/2006 23:11 | Medicare Fiasco |
| https://www.motherjones.com/politics/2006/01/democracy-iran/ | 1/20/2006 19:28 | Democracy in Iran |
| https://www.motherjones.com/politics/2006/01/satellite-proliferation/ | 1/21/2006 0:52 | Satellite Proliferation |
| https://www.motherjones.com/politics/2006/01/living-wage-battles/ | 1/23/2006 20:21 | Living Wage Battles |
| https://www.motherjones.com/politics/2006/01/end-deterrence/ | 1/23/2006 20:54 | The End of Deterrence |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/01/will-bushs-plan-help-uninsured/ | 1/24/2006 18:48 | Will Bush's Plan Help the Uninsured? |
| https://www.motherjones.com/politics/2006/01/inside-defense-budget/ | 1/24/2006 22:13 | Inside the Defense Budget |
| https://www.motherjones.com/politics/2006/01/hayden-defends-nsa/ | 1/24/2006 23:06 | Hayden Defends the NSA |
| https://www.motherjones.com/politics/2006/01/new-mother-jones-7/ | 1/25/2006 19:07 | New at Mother Jones |
| https://www.motherjones.com/politics/2006/01/reviving-doha-wto-talks/ | 1/25/2006 20:54 | Reviving the Doha WTO Talks |
| https://www.motherjones.com/politics/2006/01/overspending-weapons/ | 1/25/2006 23:05 | Overspending on Weapons... |
| https://www.motherjones.com/politics/2006/01/mercury-news-investigates-justice-system/ | 1/26/2006 0:44 | Mercury News Investigates the Justice System |
| https://www.motherjones.com/politics/2006/01/hamas-wins-palestinian-elections/ | 1/26/2006 18:51 | Hamas Wins Palestinian Elections |
| https://www.motherjones.com/politics/2006/01/uninsured-again/ | 1/26/2006 21:27 | The Uninsured, Again |
| https://www.motherjones.com/politics/2006/01/quality-flip-flop/ | 1/27/2006 21:58 | A Quality Flip-Flop |
| https://www.motherjones.com/politics/2006/01/how-many-innocent-people-prison/ | 1/27/2006 22:25 | How Many Innocent People in Prison? |
| https://www.motherjones.com/politics/2006/01/are-europeans-against-death-penalty/ | 1/27/2006 23:10 | Are Europeans Against the Death Penalty? |
| https://www.motherjones.com/politics/2006/01/irrationality-politics/ | 1/30/2006 19:25 | Irrationality in Politics |
| https://www.motherjones.com/politics/2006/01/what-baby-boom-crisis/ | 1/30/2006 20:28 | What Baby Boom Crisis? |
| https://www.motherjones.com/politics/2006/01/pentagons-private-army/ | 1/30/2006 22:57 | The Pentagon's Private Army |
| https://www.motherjones.com/politics/2006/01/state-union-2/ | 1/31/2006 20:16 | State of the Union |
| https://www.motherjones.com/politics/2006/01/cracking-down-protests/ | 1/31/2006 23:48 | Cracking Down on Protests |
| https://www.motherjones.com/politics/2006/02/pittance-research/ | 2/1/2006 19:39 | A Pittance for Research |
| https://www.motherjones.com/politics/2006/02/costs-single-payer/ | 2/1/2006 19:55 | The Costs of Single-Payer |
| https://www.motherjones.com/politics/2006/02/t-shirt-scourge/ | 2/1/2006 20:40 | The T-Shirt Scourge |
| https://www.motherjones.com/politics/2006/02/what-will-be-left-iraq/ | 2/2/2006 20:03 | What Will Be Left of Iraq? |
| https://www.motherjones.com/politics/2006/02/wheres-anti-immigrant-movement/ | 2/2/2006 22:06 | Where's the Anti-Immigrant Movement on This? |
| https://www.motherjones.com/politics/2006/02/failure-plan-colombia/ | 2/3/2006 18:46 | The Failure of Plan Colombia |
| https://www.motherjones.com/politics/2006/02/do-americans-have-more-leisure/ | 2/3/2006 21:06 | Do Americans Have More Leisure? |
| https://www.motherjones.com/politics/2006/02/will-congress-actually-make-those-budget-cuts/ | 2/7/2006 0:44 | Will Congress Actually Make Those Budget Cuts? |
| https://www.motherjones.com/politics/2006/02/wartime-socialism/ | 2/7/2006 19:20 | Wartime Socialism |
| https://www.motherjones.com/politics/2006/02/new-orleans-goes-begging-abroad/ | 2/7/2006 19:44 | New Orleans Goes Begging Abroad |
| https://www.motherjones.com/politics/2006/02/new-nuclear-weapons-way/ | 2/7/2006 21:22 | New Nuclear Weapons on the Way? |
| https://www.motherjones.com/politics/2006/02/purging-state-department/ | 2/8/2006 0:40 | Purging the State Department |
| https://www.motherjones.com/politics/2006/02/sweden-go-oil-free/ | 2/8/2006 20:37 | Sweden to Go Oil-Free |
| https://www.motherjones.com/politics/2006/02/tia-back/ | 2/9/2006 19:22 | TIA Is Back |
| https://www.motherjones.com/politics/2006/02/whos-guantanamo/ | 2/9/2006 20:09 | Who's in Guantanamo? |
| https://www.motherjones.com/politics/2006/02/more-los-angeles-thwarted-plot/ | 2/10/2006 1:25 | More on the Los Angeles 'Thwarted Plot' |
| https://www.motherjones.com/politics/2006/02/killing-privatization-again/ | 2/10/2006 18:55 | Killing Privatization, Again |
| https://www.motherjones.com/politics/2006/02/goss-attacks-leakers/ | 2/10/2006 21:00 | Goss Attacks Leakers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/02/oppose-torture-get-fired/ | 2/13/2006 20:09 | Oppose Torture, Get Fired |
| https://www.motherjones.com/politics/2006/02/why-ration-health-care/ | 2/13/2006 21:14 | Why Ration Health Care? |
| https://www.motherjones.com/politics/2006/02/immigration-agents-pose-osha-officials/ | 2/13/2006 21:33 | Immigration Agents Pose as OSHA Officials |
| https://www.motherjones.com/politics/2006/02/europe-doomed/ | 2/14/2006 20:25 | Is Europe Doomed? |
| https://www.motherjones.com/politics/2006/02/starving-hamas/ | 2/15/2006 21:23 | Starving Hamas |
| https://www.motherjones.com/politics/2006/02/confronting-nsa-spy-scandal/ | 2/15/2006 22:07 | Confronting the NSA Spy Scandal |
| https://www.motherjones.com/politics/2006/02/whistleblowers-need-protection/ | 2/15/2006 22:21 | Whistleblowers Need Protection |
| https://www.motherjones.com/politics/2006/02/increasing-number-uninsured/ | 2/16/2006 18:40 | Increasing the Number of Uninsured |
| https://www.motherjones.com/politics/2006/02/new-abu-ghraib-reports/ | 2/16/2006 19:22 | New Abu Ghraib Reports |
| https://www.motherjones.com/politics/2006/02/time-gas-tax/ | 2/17/2006 20:05 | Time for a Gas Tax |
| https://www.motherjones.com/politics/2006/02/american-right-goes-global/ | 2/21/2006 20:08 | The American Right Goes Global |
| https://www.motherjones.com/politics/2006/02/chris-cox-tenure-so-far/ | 2/21/2006 20:37 | Chris Cox' Tenure So Far |
| https://www.motherjones.com/politics/2006/02/supreme-court-consider-partial-birth-abortion-ban/ | 2/21/2006 21:40 | Supreme Court to Consider Partial Birth Abortion Ban |
| https://www.motherjones.com/politics/2006/02/last-days-ocean/ | 2/21/2006 22:19 | The Last Days of the Ocean |
| https://www.motherjones.com/politics/2006/02/should-corporations-handle-ports/ | 2/22/2006 22:25 | Should Corporations Handle the Ports? |
| https://www.motherjones.com/politics/2006/02/civil-war-iraq/ | 2/22/2006 22:30 | Civil War in Iraq? |
| https://www.motherjones.com/politics/2006/02/broader-port-security-problem/ | 2/23/2006 18:48 | The Broader Port Security Problem |
| https://www.motherjones.com/politics/2006/02/action-darfur-not-likely/ | 2/23/2006 19:22 | Action on Darfur? Not likely. |
| https://www.motherjones.com/politics/2006/02/krugman-inequality/ | 2/27/2006 19:55 | Krugman on Inequality |
| https://www.motherjones.com/politics/2006/02/can-civil-war-iraq-be-averted/ | 2/27/2006 21:08 | Can Civil War in Iraq Be Averted? |
| https://www.motherjones.com/politics/2006/02/prison-and-debt/ | 2/28/2006 20:19 | Prison and Debt |
| https://www.motherjones.com/politics/2006/02/anti-adoption-bill-get-behind/ | 2/28/2006 22:02 | An Anti-Adoption Bill to Get Behind |
| https://www.motherjones.com/politics/2006/02/how-medicare-wastes-80-billion-year/ | 2/28/2006 23:13 | How Medicare Wastes $80 Billion a Year |
| https://www.motherjones.com/politics/2006/03/demographics-and-patriarchy/ | 3/1/2006 22:03 | Demographics and Patriarchy |
| https://www.motherjones.com/politics/2006/03/predicting-insurgency/ | 3/1/2006 22:35 | Predicting the Insurgency |
| https://www.motherjones.com/politics/2006/03/why-hate-heating-assistance/ | 3/2/2006 18:09 | Why Hate Heating Assistance? |
| https://www.motherjones.com/politics/2006/03/how-effective-foreign-aid/ | 3/3/2006 20:21 | How Effective is Foreign Aid? |
| https://www.motherjones.com/politics/2006/03/census-survey-program-be-cut/ | 3/3/2006 20:58 | Census Survey Program to Be Cut |
| https://www.motherjones.com/politics/2006/03/avoiding-torture-ban/ | 3/3/2006 21:15 | Avoiding the Torture Ban |
| https://www.motherjones.com/politics/2006/03/why-not-line-item-veto/ | 3/6/2006 20:01 | Why Not a Line-Item Veto? |
| https://www.motherjones.com/politics/2006/03/nuclear-double-standards/ | 3/6/2006 21:29 | Nuclear Double Standards |
| https://www.motherjones.com/politics/2006/03/republicans-south-dakotas-abortion-ban/ | 3/7/2006 1:42 | Republicans for South Dakota's Abortion Ban |
| https://www.motherjones.com/politics/2006/03/more-india-nuke-deal/ | 3/7/2006 20:15 | More on the India Nuke Deal |
| https://www.motherjones.com/politics/2006/03/guest-workers-again/ | 3/8/2006 1:21 | Guest Workers, Again |
| https://www.motherjones.com/politics/2006/03/will-nato-go-darfur/ | 3/8/2006 19:38 | Will NATO Go to Darfur? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/03/who-needs-unified-message/ | 3/8/2006 22:12 | Who Needs a Unified Message? |
| https://www.motherjones.com/politics/2006/03/health-care-and-debt/ | 3/9/2006 2:00 | Health Care and Debt |
| https://www.motherjones.com/politics/2006/03/communal-civil-war/ | 3/10/2006 20:39 | A "Communal Civil War" |
| https://www.motherjones.com/politics/2006/03/democrats-run-abortion-fight/ | 3/13/2006 19:10 | Democrats Run from Abortion Fight |
| https://www.motherjones.com/politics/2006/03/genocide-darfur-accelerate/ | 3/14/2006 1:28 | Genocide in Darfur to Accelerate? |
| https://www.motherjones.com/politics/2006/03/states-take-electoral-college/ | 3/14/2006 21:05 | States Take On Electoral College |
| https://www.motherjones.com/politics/2006/03/china-propping-dictatorships/ | 3/15/2006 20:42 | China Propping Up Dictatorships |
| https://www.motherjones.com/politics/2006/03/wal-mart-and-banking/ | 3/15/2006 23:40 | Wal-Mart and Banking |
| https://www.motherjones.com/politics/2006/03/foreign-aid-goes-banks-not-poor/ | 3/16/2006 1:48 | Foreign Aid Goes to Banks, Not Poor |
| https://www.motherjones.com/politics/2006/03/how-lobbyists-control-health-care-policy/ | 3/16/2006 19:22 | How Lobbyists Control Health Care Policy |
| https://www.motherjones.com/politics/2006/03/can-wto-alleviate-poverty/ | 3/17/2006 20:14 | Can the WTO Alleviate Poverty? |
| https://www.motherjones.com/politics/2006/03/times-abortion-coverage/ | 3/21/2006 19:47 | The Times' Abortion Coverage |
| https://www.motherjones.com/politics/2006/03/osirak-fallacy/ | 3/21/2006 22:11 | The Osirak Fallacy |
| https://www.motherjones.com/politics/2006/03/why-worry-about-invasive-species/ | 3/22/2006 20:57 | Why Worry About Invasive Species? |
| https://www.motherjones.com/politics/2006/03/what-fiscal-conservatism-means/ | 3/22/2006 22:43 | What Fiscal Conservatism Means |
| https://www.motherjones.com/politics/2006/03/line-item-veto-worse-we-thought/ | 3/23/2006 21:18 | Line-Item Veto: Worse Than We Thought |
| https://www.motherjones.com/politics/2006/03/tabor-doesnt-work/ | 3/23/2006 21:32 | TABOR Doesn't Work |
| https://www.motherjones.com/politics/2006/03/value-health-insurance/ | 3/24/2006 1:01 | The Value of Health Insurance |
| https://www.motherjones.com/politics/2006/03/long-term-bases-iraq/ | 3/24/2006 21:02 | Long-Term Bases in Iraq? |
| https://www.motherjones.com/politics/2006/03/bush-declares-congress-irrelevant/ | 3/24/2006 21:27 | Bush Declares Congress Irrelevant |
| https://www.motherjones.com/politics/2006/03/protests-against-immigration-bill/ | 3/28/2006 0:33 | Protests Against Immigration Bill |
| https://www.motherjones.com/politics/2006/03/immigration-reform-way/ | 3/28/2006 18:35 | Immigration Reform on the Way? |
| https://www.motherjones.com/politics/2006/03/us-shiite-tensions-iraq/ | 3/28/2006 19:25 | U.S.-Shiite Tensions in Iraq |
| https://www.motherjones.com/politics/2006/03/immigration-and-polls/ | 3/28/2006 20:00 | Immigration and Polls |
| https://www.motherjones.com/politics/2006/03/fisa-judges-speak-out/ | 3/29/2006 18:47 | FISA Judges Speak Out |
| https://www.motherjones.com/politics/2006/03/what-fundamental-debate/ | 3/29/2006 20:57 | What "fundamental debate"? |
| https://www.motherjones.com/politics/2006/03/shutting-down-illegal-immigration/ | 3/29/2006 21:21 | Shutting Down Illegal Immigration |
| https://www.motherjones.com/politics/2006/04/france-and-labor-law-reform/ | 4/3/2006 18:43 | France and Labor Law Reform |
| https://www.motherjones.com/politics/2006/04/how-britain-reduced-child-poverty/ | 4/3/2006 19:18 | How Britain Reduced Child Poverty |
| https://www.motherjones.com/politics/2006/04/should-immigrants-be-able-vote/ | 4/3/2006 20:42 | Should Immigrants Be Able to Vote? |
| https://www.motherjones.com/politics/2006/04/shilling-hsas/ | 4/5/2006 0:11 | Shilling for HSAs |
| https://www.motherjones.com/politics/2006/04/immigration-penalties-incentives/ | 4/5/2006 2:25 | Immigration, Penalties, Incentives |
| https://www.motherjones.com/politics/2006/04/shocking-tax-cuts-go-wealthy/ | 4/5/2006 18:33 | Shocking: Tax Cuts Go to the Wealthy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/04/texas-high-teen-pregnancy-rates/ | 4/5/2006 21:33 | Texas' High Teen Pregnancy Rates |
| https://www.motherjones.com/politics/2006/04/iraq-and-libya-revisited/ | 4/5/2006 22:08 | Iraq and Libya Revisited |
| https://www.motherjones.com/politics/2006/04/frists-immigration-compromise/ | 4/6/2006 18:15 | Frist's Immigration Compromise |
| https://www.motherjones.com/politics/2006/04/uranium-everyone/ | 4/6/2006 18:38 | Uranium for Everyone |
| https://www.motherjones.com/politics/2006/04/massachusetts-gets-universal-health-coverage/ | 4/6/2006 19:08 | Massachusetts Gets Universal Health Coverage |
| https://www.motherjones.com/politics/2006/04/pushing-prescriptions/ | 4/6/2006 22:00 | Pushing Prescriptions |
| https://www.motherjones.com/politics/2006/04/banning-junk-food-schools/ | 4/6/2006 23:44 | Banning Junk Food from Schools |
| https://www.motherjones.com/politics/2006/04/how-pay-your-ceo/ | 4/10/2006 21:00 | How to Pay Your CEO |
| https://www.motherjones.com/politics/2006/04/california-considers-minimum-wage-hike/ | 4/11/2006 18:34 | California Considers Minimum Wage Hike |
| https://www.motherjones.com/politics/2006/04/would-us-nuke-iran/ | 4/12/2006 18:14 | Would the U.S. Nuke Iran? |
| https://www.motherjones.com/politics/2006/04/explaining-away-stagnant-wages/ | 4/12/2006 18:46 | Explaining Away Stagnant Wages |
| https://www.motherjones.com/politics/2006/04/new-mother-jones-6/ | 4/12/2006 20:25 | New at Mother Jones |
| https://www.motherjones.com/politics/2006/04/happy-ending-iran/ | 4/13/2006 1:04 | A Happy Ending for Iran? |
| https://www.motherjones.com/politics/2006/04/generals-speaking-out/ | 4/13/2006 19:19 | Generals Speaking Out |
| https://www.motherjones.com/politics/2006/04/hawks-declare-war-iran/ | 4/13/2006 22:23 | Hawks Declare War on Iran |
| https://www.motherjones.com/politics/2006/04/armitage-says-talk-iran/ | 4/13/2006 22:56 | Armitage Says Talk With Iran |
| https://www.motherjones.com/politics/2006/04/how-avoid-cleanup-costs/ | 4/13/2006 23:37 | How to Avoid Cleanup Costs |
| https://www.motherjones.com/politics/2006/04/do-voters-flee-black-candidates/ | 4/14/2006 19:57 | Do Voters Flee from Black Candidates? |
| https://www.motherjones.com/politics/2006/04/whos-popular-now/ | 4/14/2006 20:43 | Who's Popular Now? |
| https://www.motherjones.com/politics/2006/04/boeing-story-hits-post/ | 4/17/2006 19:47 | Boeing Story Hits the Post |
| https://www.motherjones.com/politics/2006/04/will-nuclear-power-save-us/ | 4/18/2006 0:18 | Will Nuclear Power Save Us? |
| https://www.motherjones.com/politics/2006/04/us-ignored-militia-warnings/ | 4/18/2006 19:24 | U.S. Ignored Militia Warnings |
| https://www.motherjones.com/politics/2006/04/mccain-pro-choicer-please/ | 4/19/2006 19:05 | McCain a Pro-Choicer? Please. |
| https://www.motherjones.com/politics/2006/04/all-options-are-table/ | 4/19/2006 19:44 | "All options are on the table." |
| https://www.motherjones.com/politics/2006/04/donald-rumsfeld-genius-or-hero-2/ | 4/19/2006 20:05 | Donald Rumsfeld: Genius or Hero? |
| https://www.motherjones.com/politics/2006/04/tax-credit-trap/ | 4/19/2006 20:33 | The Tax Credit Trap |
| https://www.motherjones.com/politics/2006/04/colonel-accused-corruption-iraq/ | 4/19/2006 20:53 | Colonel Accused of Corruption in Iraq |
| https://www.motherjones.com/politics/2006/04/should-sierra-club-endorse-chaffee/ | 4/20/2006 17:49 | Should the Sierra Club Endorse Chaffee? |
| https://www.motherjones.com/politics/2006/04/shifting-chairs-iraq/ | 4/20/2006 18:28 | Shifting of Chairs in Iraq |
| https://www.motherjones.com/politics/2006/04/punishing-whistleblowers/ | 4/20/2006 19:58 | Punishing Whistleblowers |
| https://www.motherjones.com/politics/2006/04/taking-global-warming-seriously/ | 4/21/2006 20:32 | Taking Global Warming Seriously |
| https://www.motherjones.com/politics/2006/04/revisiting-prewar-intelligence/ | 4/24/2006 17:59 | Revisiting Prewar Intelligence |
| https://www.motherjones.com/politics/2006/04/brzezinski-iran/ | 4/24/2006 20:48 | Brzezinski on Iran |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/04/appeasement-moral/ | 4/24/2006 21:03 | Is Appeasement Moral? |
| https://www.motherjones.com/politics/2006/04/french-unemployment-revisited/ | 4/25/2006 21:24 | French Unemployment Revisited |
| https://www.motherjones.com/politics/2006/04/cias-1000-undeclared-flights-europe/ | 4/26/2006 18:55 | The CIA's 1000 Undeclared Flights in Europe |
| https://www.motherjones.com/politics/2006/04/ranks-uninsured-growing/ | 4/26/2006 19:03 | Ranks of Uninsured Growing |
| https://www.motherjones.com/politics/2006/04/democrats-cozy-wall-street/ | 4/26/2006 20:26 | Democrats Cozy Up to Wall Street |
| https://www.motherjones.com/politics/2006/04/kbr-iraq/ | 4/27/2006 0:01 | KBR in Iraq |
| https://www.motherjones.com/politics/2006/04/demagoguing-gas-prices/ | 4/27/2006 18:57 | Demagoguing on Gas Prices |
| https://www.motherjones.com/politics/2006/04/can-maliki-disarm-militias/ | 4/27/2006 19:26 | Can Maliki Disarm the Militias? |
| https://www.motherjones.com/politics/2006/04/oh-those-unfair-tax-cuts/ | 4/27/2006 19:49 | Oh, Those Unfair Tax Cuts... |
| https://www.motherjones.com/politics/2006/04/court-hears-discrimination-case/ | 4/28/2006 19:23 | Court Hears Discrimination Case |
| https://www.motherjones.com/politics/2006/05/turning-point-iraq-probably-not/ | 5/1/2006 19:01 | 'Turning Point' in Iraq? Probably Not. |
| https://www.motherjones.com/politics/2006/05/bush-feels-free-ignore-law/ | 5/1/2006 21:26 | Bush Feels Free to Ignore Law |
| https://www.motherjones.com/politics/2006/05/why-currency-reserves-matter/ | 5/1/2006 23:36 | Why Currency Reserves Matter |
| https://www.motherjones.com/politics/2006/05/decline-workplace-safety/ | 5/2/2006 18:35 | The Decline of Workplace Safety |
| https://www.motherjones.com/politics/2006/05/same-sex-couples-and-immigration/ | 5/2/2006 19:03 | Same-Sex Couples and Immigration |
| https://www.motherjones.com/politics/2006/05/how-conquer-canada/ | 5/2/2006 19:32 | How to Conquer Canada |
| https://www.motherjones.com/politics/2006/05/gang-members-military/ | 5/2/2006 19:48 | Gang Members in the Military |
| https://www.motherjones.com/politics/2006/05/lobbying-reform-sham/ | 5/4/2006 18:39 | Lobbying Reform Is a Sham |
| https://www.motherjones.com/politics/2006/05/war-against-cola/ | 5/4/2006 19:04 | The War Against Cola... |
| https://www.motherjones.com/politics/2006/05/what-next-darfur/ | 5/5/2006 19:25 | What Next for Darfur? |
| https://www.motherjones.com/politics/2006/05/ahmadinejad-writes-letter/ | 5/8/2006 18:49 | Ahmadinejad Writes a Letter |
| https://www.motherjones.com/politics/2006/05/border-enforcement-still-failing/ | 5/9/2006 0:27 | Border Enforcement Is Still Failing... |
| https://www.motherjones.com/politics/2006/05/coming-water-wars/ | 5/9/2006 20:04 | The Coming Water Wars |
| https://www.motherjones.com/politics/2006/05/contraception-and-infant-mortality/ | 5/9/2006 21:11 | Contraception and Infant Mortality |
| https://www.motherjones.com/politics/2006/05/bolivia-vs-corporations/ | 5/9/2006 22:55 | Bolivia vs. the Corporations |
| https://www.motherjones.com/politics/2006/05/what-can-1-trillion-buy/ | 5/10/2006 18:45 | What Can $1 Trillion Buy? |
| https://www.motherjones.com/politics/2006/05/newsflash-tax-cuts-benefit-rich/ | 5/10/2006 21:34 | Newsflash: Tax Cuts Benefit Rich |
| https://www.motherjones.com/politics/2006/05/genocide-or-not/ | 5/11/2006 0:19 | Genocide Or Not? |
| https://www.motherjones.com/politics/2006/05/more-nsa-surveillance/ | 5/11/2006 18:44 | More NSA Surveillance... |
| https://www.motherjones.com/politics/2006/05/peace-darfur-not-likely/ | 5/11/2006 19:31 | Peace in Darfur? Not Likely. |
| https://www.motherjones.com/politics/2006/05/believing-worst/ | 5/15/2006 18:33 | Believing the Worst |
| https://www.motherjones.com/politics/2006/05/post-roe-world/ | 5/15/2006 22:04 | A Post-Roe World |
| https://www.motherjones.com/politics/2006/05/bushs-immigration-speech/ | 5/16/2006 18:35 | Bush's Immigration Speech |
| https://www.motherjones.com/politics/2006/05/do-immigrants-assimilate-yes/ | 5/17/2006 19:26 | Do Immigrants Assimilate? Yes. |
| https://www.motherjones.com/politics/2006/05/sex-swedish-style/ | 5/17/2006 22:28 | Sex, Swedish-Style |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/05/appeasement-watch/ | 5/18/2006 20:02 | Appeasement Watch |
| https://www.motherjones.com/politics/2006/05/whos-taking-our-jobs-away/ | 5/18/2006 21:12 | Who's "Taking Our Jobs Away"? |
| https://www.motherjones.com/politics/2006/05/chaos-afghanistan/ | 5/19/2006 0:25 | Chaos in Afghanistan |
| https://www.motherjones.com/politics/2006/05/causing-hamas-collapse/ | 5/19/2006 0:34 | Causing Hamas to Collapse |
| https://www.motherjones.com/politics/2006/05/no-troop-reductions-after-all/ | 5/19/2006 17:49 | No Troop Reductions After All? |
| https://www.motherjones.com/politics/2006/05/sprawl-really-bad/ | 5/19/2006 21:00 | Is Sprawl Really That Bad? |
| https://www.motherjones.com/politics/2006/05/more-signs-coral-bleaching/ | 5/22/2006 18:36 | More Signs of Coral Bleaching |
| https://www.motherjones.com/politics/2006/05/does-border-need-securing/ | 5/22/2006 19:05 | Does the Border Need Securing? |
| https://www.motherjones.com/politics/2006/05/no-security-guarantees-iran/ | 5/22/2006 19:33 | No Security Guarantees for Iran |
| https://www.motherjones.com/politics/2006/05/origins-anti-litter-campaigns/ | 5/22/2006 22:48 | The Origins of Anti-Litter Campaigns |
| https://www.motherjones.com/politics/2006/05/were-still-1-infant-mortality/ | 5/22/2006 23:51 | We're Still #1... in Infant Mortality |
| https://www.motherjones.com/politics/2006/05/hope-still-plan/ | 5/23/2006 20:14 | Hope is Still the Plan |
| https://www.motherjones.com/politics/2006/05/william-jefferson-and-corruption/ | 5/23/2006 21:00 | William Jefferson and Corruption |
| https://www.motherjones.com/politics/2006/05/importing-nurses/ | 5/24/2006 19:07 | Importing Nurses |
| https://www.motherjones.com/politics/2006/05/lobbyist-donations-high-ever/ | 5/24/2006 19:30 | Lobbyist Donations As High As Ever |
| https://www.motherjones.com/politics/2006/05/raiding-jeffersons-office/ | 5/25/2006 18:20 | Raiding Jefferson's Office |
| https://www.motherjones.com/politics/2006/05/press-corps-salivates-over-hillarys-marriage/ | 5/25/2006 18:37 | Press Corps Salivates Over Hillary's Marriage |
| https://www.motherjones.com/politics/2006/05/dont-forget-kenny-boy/ | 5/25/2006 19:08 | Don't Forget "Kenny Boy" |
| https://www.motherjones.com/politics/2006/05/why-not-metric/ | 5/26/2006 21:29 | Why Not Metric? |
| https://www.motherjones.com/politics/2006/05/explaining-inaction-global-warming/ | 5/26/2006 23:25 | Explaining Inaction on Global Warming |
| https://www.motherjones.com/politics/2006/05/competent-bush-nominee/ | 5/30/2006 17:58 | A Competent Bush Nominee? |
| https://www.motherjones.com/politics/2006/05/court-rules-against-whistle-blowers/ | 5/30/2006 18:59 | Court Rules Against Whistle-Blowers |
| https://www.motherjones.com/politics/2006/05/more-iranian-overtures/ | 5/30/2006 20:49 | More Iranian Overtures? |
| https://www.motherjones.com/politics/2006/05/poison-ivy-epidemic-way/ | 5/31/2006 18:04 | Poison Ivy Epidemic on the Way |
| https://www.motherjones.com/politics/2006/05/rice-extending-olive-branch/ | 5/31/2006 18:25 | Is Rice Extending an Olive Branch? |
| https://www.motherjones.com/politics/2006/05/case-intervention/ | 5/31/2006 21:26 | The Case for Intervention |
| https://www.motherjones.com/politics/2006/06/more-haditha/ | 6/1/2006 18:37 | More on Haditha |
| https://www.motherjones.com/politics/2006/06/bushs-mixed-record-hivaids/ | 6/1/2006 19:49 | Bush's Mixed Record on HIV/AIDS |
| https://www.motherjones.com/politics/2006/06/chavez-heating-program/ | 6/1/2006 21:55 | Chavez' Heating Program |
| https://www.motherjones.com/politics/2006/06/attack-estate-tax/ | 6/1/2006 22:50 | Attack on the Estate Tax |
| https://www.motherjones.com/politics/2006/06/bush-right-about-pensions/ | 6/2/2006 18:58 | Is Bush Right about Pensions? |
| https://www.motherjones.com/politics/2006/06/bizarre-arguments-against-estate-tax/ | 6/6/2006 1:05 | Bizarre Arguments Against the Estate Tax |
| https://www.motherjones.com/politics/2006/06/junkets-politicians/ | 6/6/2006 18:29 | Junkets for Politicians |
| https://www.motherjones.com/politics/2006/06/do-toronto-arrests-prove-bush-right/ | 6/6/2006 18:49 | Do the Toronto Arrests Prove Bush Right? |
| https://www.motherjones.com/politics/2006/06/greener-car-insurance/ | 6/6/2006 19:19 | Greener Car Insurance |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/06/self-reliance-idaho-style/ | 6/6/2006 20:42 | Self-Reliance, Idaho-Style |
| https://www.motherjones.com/politics/2006/06/kristof-defends-sweatshops/ | 6/7/2006 1:48 | Kristof Defends Sweatshops |
| https://www.motherjones.com/politics/2006/06/us-military-kills-zarqawi/ | 6/8/2006 18:24 | U.S. Military Kills Zarqawi |
| https://www.motherjones.com/politics/2006/06/gop-agenda-sputtering/ | 6/8/2006 19:44 | GOP Agenda Sputtering |
| https://www.motherjones.com/politics/2006/06/congress-approves-eye-eating-fungus/ | 6/8/2006 22:52 | Congress Approves Eye-Eating Fungus |
| https://www.motherjones.com/politics/2006/06/womens-rights-basra-still-dismal/ | 6/8/2006 23:23 | Women's Rights in Basra Still Dismal |
| https://www.motherjones.com/politics/2006/06/school-americas-debated-again/ | 6/9/2006 20:08 | School of Americas Debated Again |
| https://www.motherjones.com/politics/2006/06/darfur-harder-it-seems/ | 6/12/2006 19:38 | Darfur: Harder Than It Seems |
| https://www.motherjones.com/politics/2006/06/can-wal-mart-do-fair-trade/ | 6/12/2006 20:47 | Can Wal-Mart Do Fair Trade? |
| https://www.motherjones.com/politics/2006/06/head-sand/ | 6/12/2006 23:36 | Head in the Sand |
| https://www.motherjones.com/politics/2006/06/suicide-prisoner-had-been-scheduled-release/ | 6/13/2006 19:13 | Suicide Prisoner Had Been Scheduled for Release |
| https://www.motherjones.com/politics/2006/06/scotus-and-dna/ | 6/13/2006 19:32 | SCOTUS and DNA |
| https://www.motherjones.com/politics/2006/06/taking-high-road/ | 6/13/2006 21:50 | Taking the High Road |
| https://www.motherjones.com/politics/2006/06/no-murtha/ | 6/13/2006 22:53 | No to Murtha |
| https://www.motherjones.com/politics/2006/06/congress-gets-raise/ | 6/14/2006 18:00 | Congress Gets a Raise |
| https://www.motherjones.com/politics/2006/06/fair-and-balanced-obsession/ | 6/14/2006 18:41 | The "Fair and Balanced" Obsession |
| https://www.motherjones.com/politics/2006/06/why-proxy-season-matters/ | 6/14/2006 19:53 | Why Proxy Season Matters |
| https://www.motherjones.com/politics/2006/06/private-internet-spies/ | 6/14/2006 22:36 | Private Internet Spies |
| https://www.motherjones.com/politics/2006/06/making-iraq-boring/ | 6/14/2006 23:41 | Making Iraq Boring |
| https://www.motherjones.com/politics/2006/06/more-zarqawi-questions/ | 6/15/2006 18:05 | More Zarqawi Questions |
| https://www.motherjones.com/politics/2006/06/george-w-bush-environmentalist/ | 6/15/2006 18:27 | George W. Bush: Environmentalist? |
| https://www.motherjones.com/politics/2006/06/crisis-americas-ers/ | 6/15/2006 19:31 | Crisis in America's ERs |
| https://www.motherjones.com/politics/2006/06/wal-mart-can-afford-pay-raise/ | 6/15/2006 20:13 | Wal-Mart Can Afford a Pay Raise |
| https://www.motherjones.com/politics/2006/06/wheres-food-aid/ | 6/15/2006 22:06 | Where's the Food Aid? |
| https://www.motherjones.com/politics/2006/06/hyping-china-threat/ | 6/16/2006 18:44 | Hyping the China Threat |
| https://www.motherjones.com/politics/2006/06/polls-arent-always-trustworthy/ | 6/16/2006 21:09 | Polls Aren't Always Trustworthy |
| https://www.motherjones.com/politics/2006/06/proof-iran-wanted-peace-2003/ | 6/19/2006 19:04 | Proof That Iran Wanted Peace in 2003 |
| https://www.motherjones.com/politics/2006/06/alternative-official-view-iraq/ | 6/19/2006 20:00 | An Alternative 'Official' View of Iraq |
| https://www.motherjones.com/politics/2006/06/homeland-securitys-revolving-door/ | 6/19/2006 21:36 | Homeland Security's Revolving Door |
| https://www.motherjones.com/politics/2006/06/rumsfelds-poor-memory/ | 6/20/2006 18:25 | Rumsfeld's "Poor Memory" |
| https://www.motherjones.com/politics/2006/06/refusing-abandon-roe/ | 6/20/2006 19:25 | Refusing to Abandon Roe |
| https://www.motherjones.com/politics/2006/06/torture-depraved-and-ineffective-part-2397/ | 6/20/2006 23:52 | Torture Is Depraved and Ineffective, Part 2,397 |
| https://www.motherjones.com/politics/2006/06/new-budget-rules-are-disaster/ | 6/21/2006 0:44 | New Budget Rules Are a Disaster |
| https://www.motherjones.com/politics/2006/06/no-immigration-bill-now/ | 6/21/2006 18:17 | No Immigration Bill for Now |
| https://www.motherjones.com/politics/2006/06/will-democrats-roll-over-timber-companies/ | 6/21/2006 18:52 | Will Democrats Roll Over for Timber Companies? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/06/how-mentally-ill-are-treated/ | 6/22/2006 0:23 | How the Mentally Ill Are Treated |
| https://www.motherjones.com/politics/2006/06/north-korea-really-ready-launch/ | 6/22/2006 18:45 | Is North Korea Really Ready to Launch? |
| https://www.motherjones.com/politics/2006/06/gun-owners-afraid-un-conspiracy/ | 6/22/2006 21:19 | Gun-Owners Afraid of UN "Conspiracy" |
| https://www.motherjones.com/politics/2006/06/edwards-pledges-end-poverty/ | 6/22/2006 21:23 | Edwards Pledges to End Poverty |
| https://www.motherjones.com/politics/2006/06/cost-superfund-neglect/ | 6/23/2006 1:52 | The Cost of Superfund Neglect |
| https://www.motherjones.com/politics/2006/06/can-iraq-be-reconciled/ | 6/26/2006 18:48 | Can Iraq Be Reconciled? |
| https://www.motherjones.com/politics/2006/06/keep-guantanamo-open/ | 6/26/2006 20:39 | Keep Guantanamo Open? |
| https://www.motherjones.com/politics/2006/06/actually-existing-fascism | 6/27/2006 22:10 | Actually-Existing Fascism |
| https://www.motherjones.com/politics/2006/06/can-malaria-be-stopped/ | 6/28/2006 20:19 | Can Malaria Be Stopped? |
| https://www.motherjones.com/politics/2006/06/signing-statements-and-secrecy/ | 6/28/2006 20:52 | Signing Statements and Secrecy |
| https://www.motherjones.com/politics/2006/06/hamdan-rein-bush/ | 6/29/2006 17:57 | Hamdan to Rein Bush In? |
| https://www.motherjones.com/politics/2006/06/net-neutrality-bill-falters-senate/ | 6/29/2006 18:39 | Net Neutrality Bill Falters in Senate |
| https://www.motherjones.com/politics/2006/06/are-vets-freedom-pr-ploy/ | 6/29/2006 20:00 | Are "Vets for Freedom" a PR Ploy? |
| https://www.motherjones.com/politics/2006/06/down-air-conditioning/ | 6/29/2006 20:47 | Down with Air-Conditioning? |
| https://www.motherjones.com/politics/2006/06/will-gop-regret-delays-redistricting-scheme/ | 6/29/2006 22:13 | Will the GOP Regret DeLay's Redistricting Scheme? |
| https://www.motherjones.com/politics/2006/06/clarence-thomas-wears-combat-boots/ | 6/30/2006 18:40 | Clarence Thomas Wears Combat Boots? |
| https://www.motherjones.com/politics/2006/prostitution-really-inevitable/ | 6/30/2006 21:11 | Is Prostitution Really Inevitable? |
| https://www.motherjones.com/politics/2006/07/north-korea-launches-dud/ | 7/5/2006 20:41 | North Korea Launches a Dud |
| https://www.motherjones.com/politics/2006/07/censoring-military-embeds/ | 7/6/2006 19:40 | Censoring the Military Embeds |
| https://www.motherjones.com/politics/2006/07/cheney-profiting-bad-news/ | 7/6/2006 20:20 | Cheney Profiting Off Bad News? |
| https://www.motherjones.com/politics/2006/07/why-trust-bill-keller/ | 7/7/2006 21:05 | Why Trust Bill Keller? |
| https://www.motherjones.com/politics/2006/07/attack-federal-regulations-continues/ | 7/7/2006 21:29 | Attack on Federal Regulations Continues |
| https://www.motherjones.com/politics/2006/07/more-illegal-spy-programs/ | 7/10/2006 18:26 | More Illegal Spy Programs? |
| https://www.motherjones.com/politics/2006/07/would-japan-go-war/ | 7/10/2006 19:15 | Would Japan Go to War? |
| https://www.motherjones.com/politics/2006/07/republican-senators-try-mislead-supreme-court/ | 7/10/2006 21:39 | Republican Senators Try to Mislead the Supreme Court |
| https://www.motherjones.com/politics/2006/07/what-creativity-where/ | 7/10/2006 22:59 | What Creativity? Where? |
| https://www.motherjones.com/politics/2006/07/iraqi-police-still-corrupt/ | 7/11/2006 0:18 | Iraqi Police... Still Corrupt |
| https://www.motherjones.com/politics/2006/07/geneva-rights-really/ | 7/11/2006 18:03 | Geneva Rights? Really? |
| https://www.motherjones.com/politics/2006/07/why-iraq-and-afghanistan-have-no-police/ | 7/11/2006 19:03 | Why Iraq and Afghanistan Have No Police |
| https://www.motherjones.com/politics/2006/07/newsweek-covers-mexico/ | 7/11/2006 21:29 | Newsweek "Covers" Mexico |
| https://www.motherjones.com/politics/2006/07/big-dig-now-killing-people/ | 7/11/2006 22:01 | Big Dig Now Killing People |
| https://www.motherjones.com/politics/2006/07/defending-free-press/ | 7/11/2006 22:23 | Defending a Free Press |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/07/imperial-presidency-part-587/ | 7/12/2006 20:01 | The Imperial Presidency, Part 587 |
| https://www.motherjones.com/politics/2006/07/escalation-middle-east/ | 7/12/2006 22:49 | Escalation in the Middle East |
| https://www.motherjones.com/politics/2006/07/will-specter-rein-white-house/ | 7/13/2006 20:22 | Will Specter Rein In the White House? |
| https://www.motherjones.com/politics/2006/07/why-invade-lebanon-now/ | 7/13/2006 22:04 | Why Invade Lebanon Now? |
| https://www.motherjones.com/politics/2006/07/time-diplomacy-lebanon/ | 7/14/2006 18:58 | Time for Diplomacy in Lebanon |
| https://www.motherjones.com/politics/2006/07/israel-ready-negotiate/ | 7/14/2006 20:34 | Israel Ready to Negotiate? |
| https://www.motherjones.com/politics/2006/07/end-emergency-care-we-know-it/ | 7/15/2006 0:10 | The End of Emergency Care As We Know It? |
| https://www.motherjones.com/politics/2006/07/winning-losing/ | 7/15/2006 0:17 | Winning By Losing |
| https://www.motherjones.com/politics/2006/07/bushs-simple-syria-strategy/ | 7/17/2006 18:05 | Bush's "Simple" Syria Strategy |
| https://www.motherjones.com/politics/2006/07/no-way-out-lebanon/ | 7/17/2006 18:28 | No Way Out in Lebanon? |
| https://www.motherjones.com/politics/2006/07/why-collective-punishment-wrong/ | 7/17/2006 18:53 | Why Collective Punishment is Wrong |
| https://www.motherjones.com/politics/2006/07/bush-finally-getting-serious-about-loose-nukes/ | 7/17/2006 22:25 | Is Bush Finally Getting Serious About Loose Nukes? |
| https://www.motherjones.com/politics/2006/07/least-were-not-losing/ | 7/17/2006 23:04 | At Least We're Not Losing... |
| https://www.motherjones.com/politics/2006/07/bigots-or-traditionalists/ | 7/18/2006 18:54 | Bigots or Traditionalists? |
| https://www.motherjones.com/politics/2006/07/smells-apocalypse/ | 7/18/2006 21:36 | Smells Like Apocalypse |
| https://www.motherjones.com/politics/2006/07/about-pig/ | 7/19/2006 1:12 | "About that pig..." |
| https://www.motherjones.com/politics/2006/07/waiting-diplomacy/ | 7/19/2006 18:43 | Waiting for Diplomacy |
| https://www.motherjones.com/politics/2006/07/waxman-exposes-pregnancy-crisis-centers/ | 7/19/2006 21:16 | Waxman Exposes Pregnancy Crisis Centers |
| https://www.motherjones.com/politics/2006/07/bushs-stem-cell-position-still-incoherent/ | 7/19/2006 21:21 | Bush's Stem Cell Position: Still Incoherent |
| https://www.motherjones.com/politics/2006/07/case-nuclear-power-revisited/ | 7/20/2006 18:32 | The Case for Nuclear Power Revisited |
| https://www.motherjones.com/politics/2006/07/bombs-not-so-popular/ | 7/20/2006 19:00 | Bombs: Not So Popular |
| https://www.motherjones.com/politics/2006/07/lebanon-prolonged-instability/ | 7/20/2006 22:59 | Is Lebanon in for "Prolonged Instability"? |
| https://www.motherjones.com/politics/2006/07/compassionate-conservatism-declared-dead-six-years-too-late/ | 7/21/2006 19:33 | Compassionate Conservatism Declared Dead Six Years Too Late |
| https://www.motherjones.com/politics/2006/07/meanwhile-iraq/ | 7/21/2006 21:29 | Meanwhile, in Iraq... |
| https://www.motherjones.com/politics/2006/07/death-penalty-japan/ | 7/22/2006 0:02 | The Death Penalty in Japan |
| https://www.motherjones.com/politics/2006/07/no-end-sight-iraq/ | 7/24/2006 19:18 | No End in Sight for Iraq |
| https://www.motherjones.com/politics/2006/07/middle-class-disappearing-cities/ | 7/24/2006 20:48 | Middle Class Disappearing From Cities |
| https://www.motherjones.com/politics/2006/07/forgetting-about-iraq/ | 7/24/2006 21:28 | Forgetting About Iraq? |
| https://www.motherjones.com/politics/2006/07/specters-out-control/ | 7/24/2006 21:55 | Specter's Out of Control |
| https://www.motherjones.com/politics/2006/07/no-peacekeepers-lebanon/ | 7/25/2006 17:52 | No Peacekeepers for Lebanon |
| https://www.motherjones.com/politics/2006/07/why-cant-israel-defeat-hezbollah/ | 7/25/2006 18:45 | Why Can't Israel Defeat Hezbollah? |
| https://www.motherjones.com/politics/2006/07/half-americans-still-think-iraq-had-wmds/ | 7/25/2006 20:22 | Half of Americans Still Think Iraq Had WMDs |
| https://www.motherjones.com/politics/2006/07/hamas-ready-negotiate/ | 7/25/2006 22:39 | Is Hamas Ready to Negotiate? |
| https://www.motherjones.com/politics/2006/07/has-bush-acknowledged-civil-war-iraq/ | 7/26/2006 23:25 | Has Bush Acknowledged the Civil War in Iraq? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/07/civil-war-iraq-dont-ask-rumsfeld/ | 7/26/2006 23:47 | Civil War in Iraq? Don't Ask Rumsfeld |
| https://www.motherjones.com/politics/2006/07/another-democratic-election-agenda/ | 7/27/2006 19:06 | Another Democratic Election Agenda? |
| https://www.motherjones.com/politics/2006/07/whats-wrong-child-custody-protection-act/ | 7/27/2006 23:19 | What's Wrong With the Child Custody Protection Act |
| https://www.motherjones.com/politics/2006/07/europe-afraid-lebanon/ | 7/28/2006 0:03 | Is Europe Afraid of Lebanon? |
| https://www.motherjones.com/politics/2006/07/public-ready-withdraw-iraq/ | 7/28/2006 0:34 | Public Ready to Withdraw from Iraq |
| https://www.motherjones.com/politics/2006/07/bush-administration-goes-after-suicide-hotline/ | 7/28/2006 19:13 | Bush Administration Goes After Suicide Hotline |
| https://www.motherjones.com/politics/2006/07/whos-committing-war-crimes/ | 7/28/2006 19:44 | Who's Committing War Crimes? |
| https://www.motherjones.com/politics/2006/07/media-dropping-ball-lebanon-afghanistan/ | 7/28/2006 20:59 | Media Dropping the Ball on Lebanon, Afghanistan |
| https://www.motherjones.com/politics/2006/07/gop-plays-games-minimum-wage-bill/ | 7/28/2006 21:31 | GOP Plays Games with Minimum Wage Bill |
| https://www.motherjones.com/politics/2006/07/military-purging-its-arabic-linguists/ | 7/28/2006 21:49 | Military Purging Its Arabic Linguists |
| https://www.motherjones.com/politics/2006/07/peacekeepers-lebanon/ | 7/28/2006 23:28 | Peacekeepers in Lebanon |
| https://www.motherjones.com/politics/2006/08/what-happens-when-castro-dies/ | 8/1/2006 18:42 | What Happens When Castro Dies? |
| https://www.motherjones.com/politics/2006/08/will-white-house-push-ceasefire-lebanon/ | 8/1/2006 19:50 | Will the White House Push for a Ceasefire in Lebanon? |
| https://www.motherjones.com/politics/2006/08/neoconservatives-happy-about-lebanon/ | 8/1/2006 20:02 | Neoconservatives Happy About Lebanon |
| https://www.motherjones.com/politics/2006/08/rising-voluntary-unemployment-among-men/ | 8/1/2006 21:25 | Rising "Voluntary" Unemployment Among Men |
| https://www.motherjones.com/politics/2006/08/environmental-devastation-lebanon/ | 8/2/2006 19:00 | Environmental Devastation in Lebanon |
| https://www.motherjones.com/politics/2006/08/israel-strategic-ally/ | 8/2/2006 22:08 | Israel, a "Strategic Ally"? |
| https://www.motherjones.com/politics/2006/08/why-cant-congress-telecommute/ | 8/2/2006 22:46 | Why Can't Congress Telecommute? |
| https://www.motherjones.com/politics/2006/08/iraq-no-troop-withdrawal-sight/ | 8/3/2006 1:44 | In Iraq, No Troop Withdrawal in Sight |
| https://www.motherjones.com/politics/2006/08/kill-all-military-age-males/ | 8/3/2006 18:25 | "Kill all military-age males..." |
| https://www.motherjones.com/media/2005/07/offshore/ | 7/1/2005 7:00 | Offshore |
| https://www.motherjones.com/media/2005/09/night-draws-near/ | 9/9/2005 7:00 | Night Draws Near |
| https://www.motherjones.com/politics/2004/10/indefensible-electoral-college/ | 10/8/2004 7:00 | The Indefensible Electoral College |
| https://www.motherjones.com/politics/2004/10/what-kerry-can-do-iraq/ | 10/27/2004 7:00 | What Kerry Can Do In Iraq |
| https://www.motherjones.com/politics/2004/08/last-chance-overtime/ | 8/12/2004 7:00 | Last Chance for Overtime |
| https://www.motherjones.com/politics/2004/12/mortgaging-future/ | 12/15/2004 8:00 | Mortgaging the Future |
| https://www.motherjones.com/politics/2006/04/one-dollar-one-vote/ | 4/12/2006 7:00 | One Dollar, One Vote |
| https://www.motherjones.com/politics/2006/03/border-battles/ | 3/31/2006 8:00 | Border Battles |
| https://www.motherjones.com/politics/2005/05/do-something-what/ | 5/4/2005 7:00 | Do Something ... But What? |
| https://www.motherjones.com/politics/2005/05/majority-fools/ | 5/16/2005 7:00 | Majority Fools? |
| https://www.motherjones.com/politics/2005/02/social-security-round-2/ | 2/25/2005 8:00 | Social Security: Round 2 |
| https://www.motherjones.com/politics/2005/07/licensed-ill/ | 7/25/2005 7:00 | Licensed to Ill |
| https://www.motherjones.com/politics/2005/07/aid-and-discomfort/ | 7/12/2005 7:00 | Aid and Discomfort |
| https://www.motherjones.com/politics/2005/06/taking-leave/ | 6/7/2005 7:00 | Taking Leave |
| https://www.motherjones.com/politics/2005/06/trade-imbalance/ | 6/15/2005 7:00 | Trade Imbalance |
| https://www.motherjones.com/politics/2005/04/well-always-have-paris/ | 4/20/2005 7:00 | We'll Always Have Paris |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/09/farewell-great-society/ | 9/19/2005 7:00 | Farewell, Great Society |
| https://www.motherjones.com/politics/2005/09/production-values/ | 9/7/2005 7:00 | Production Values |
| https://www.motherjones.com/politics/2005/03/parole-reversal/ | 3/7/2005 8:00 | Parole Reversal |
| https://www.motherjones.com/politics/2006/01/voices-new-arab-public-interview-author-marc-lynch/ | 1/12/2006 8:00 | Voices of the New Arab Public: An Interview with Author Marc Lynch |
| https://www.motherjones.com/politics/2004/10/can-democrats-retake-senate/ | 10/19/2004 7:00 | Can the Democrats Retake the Senate? |
| https://www.motherjones.com/politics/2004/08/remember-abu-ghraib/ | 8/6/2004 7:00 | Remember Abu Ghraib? |
| https://www.motherjones.com/politics/2004/08/iraq-reconstruction-how-not-do-it/ | 8/10/2004 7:00 | Iraq Reconstruction: How Not To Do It |
| https://www.motherjones.com/politics/2004/08/complications/ | 8/2/2004 7:00 | Complications |
| https://www.motherjones.com/politics/2004/08/iraqi-national-conference-explained/ | 8/20/2004 7:00 | The Iraqi National Conference Explained |
| https://www.motherjones.com/politics/2004/08/who-needs-bounce/ | 8/3/2004 7:00 | Who Needs a Bounce? |
| https://www.motherjones.com/politics/2004/08/health-care-under-fire/ | 8/24/2004 7:00 | Health Care Under Fire |
| https://www.motherjones.com/politics/2004/08/folly-social-security-privatization/ | 8/12/2004 7:00 | The Folly of Social Security Privatization |
| https://www.motherjones.com/politics/2004/08/family-income-down-poverty/ | 8/27/2004 7:00 | Family Income Down, Poverty Up |
| https://www.motherjones.com/politics/2004/12/arabian-rights/ | 12/7/2004 8:00 | Arabian Rights |
| https://www.motherjones.com/politics/2004/07/sun-also-sets/ | 7/15/2004 7:00 | The Sun Also Sets |
| https://www.motherjones.com/politics/2004/07/gay-gamble/ | 7/9/2004 7:00 | Gay Gamble |
| https://www.motherjones.com/politics/2004/07/global-view/ | 7/27/2004 7:00 | The Global View |
| https://www.motherjones.com/politics/2004/07/boom-and-gloom/ | 7/20/2004 7:00 | Boom and Gloom |
| https://www.motherjones.com/politics/2004/07/party-poopers/ | 7/27/2004 7:00 | Party Poopers |
| https://www.motherjones.com/politics/2004/07/devil-details/ | 7/13/2004 7:00 | Devil in the Details |
| https://www.motherjones.com/politics/2004/07/substance-over-style/ | 7/29/2004 7:00 | Substance over Style |
| https://www.motherjones.com/politics/2004/07/iran-plan/ | 7/22/2004 7:00 | Iran Plan? |
| https://www.motherjones.com/politics/2004/07/sin-emission/ | 7/2/2004 7:00 | Sin of Emission |
| https://www.motherjones.com/politics/2004/06/left-behind/ | 6/22/2004 7:00 | Left behind |
| https://www.motherjones.com/politics/2004/06/busting-out/ | 6/17/2004 7:00 | Busting out |
| https://www.motherjones.com/politics/2004/06/justice-delayed/ | 6/16/2004 7:00 | Justice DeLayed |
| https://www.motherjones.com/politics/2004/06/friend-or-foe/ | 6/18/2004 7:00 | Friend or Foe? |
| https://www.motherjones.com/politics/2004/06/taking-initiative/ | 6/15/2004 7:00 | Taking the Initiative |
| https://www.motherjones.com/politics/2004/06/negotiator/ | 6/11/2004 7:00 | The Negotiator |
| https://www.motherjones.com/politics/2004/06/daily-mojo-withdrawal-symptoms/ | 6/10/2004 7:00 | Daily MoJo: Withdrawal Symptoms |
| https://www.motherjones.com/politics/2004/06/regressing-mean/ | 6/24/2004 7:00 | Regressing to the Mean |
| https://www.motherjones.com/politics/2004/06/canceling-blank-check/ | 6/30/2004 7:00 | Canceling the Blank Check |
| https://www.motherjones.com/politics/2004/11/going-nuclear-again/ | 11/11/2004 8:00 | Going Nuclear (Again)? |
| https://www.motherjones.com/politics/2004/11/unscam-revisited/ | 11/18/2004 8:00 | "UNscam" Revisited |
| https://www.motherjones.com/politics/2004/11/success-fallujah/ | 11/12/2004 8:00 | "Success" in Fallujah? |
| https://www.motherjones.com/politics/2004/11/what-mandate/ | 11/5/2004 8:00 | What Mandate? |
| https://www.motherjones.com/politics/2004/09/beslan-bethlehem/ | 9/15/2004 7:00 | From Beslan to Bethlehem |
| https://www.motherjones.com/politics/2004/09/secret-scandal/ | 9/22/2004 7:00 | The 'Secret' Scandal |
| https://www.motherjones.com/politics/2004/09/its-deficit-stupid/ | 9/16/2004 7:00 | It's the Deficit, Stupid! |
| https://www.motherjones.com/politics/2004/09/labors-love-lost/ | 9/7/2004 7:00 | Labor's Love Lost |
| https://www.motherjones.com/politics/2004/10/how-cheney-debates/ | 10/5/2004 7:00 | How Cheney Debates |
| https://www.motherjones.com/politics/2004/09/intelligent-design/ | 9/10/2004 7:00 | Intelligent Design |
| https://www.motherjones.com/politics/2005/03/theyve-got-guns-weve-got-numbers/ | 3/23/2005 8:00 | They've Got the Guns, We've Got the Numbers |
| https://www.motherjones.com/politics/2005/01/more-red-ink/ | 1/26/2005 8:00 | More Red Ink |
| https://www.motherjones.com/politics/2004/08/it-happens-here/ | 8/10/2004 7:00 | It Happens Here |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2004/08/how-soccer-explains-world-2/ | 8/4/2004 7:00 | How Soccer Explains the World |
| https://www.motherjones.com/politics/2004/12/neoconomy/ | 12/27/2004 8:00 | Neoconomy |
| https://www.motherjones.com/politics/2004/11/two-income-trap/ | 11/8/2004 8:00 | The Two-Income Trap |
| https://www.motherjones.com/politics/2004/09/republican-noise-machine/ | 9/1/2004 7:00 | The Republican Noise Machine |
| https://www.motherjones.com/politics/2005/05/return-l-word-interview-douglas-massey/ | 5/13/2005 7:00 | Return of the "L" Word: An Interview with Douglas Massey |
| https://www.motherjones.com/environment/2005/06/marching-life-interview-joseacute-tamayo/ | 6/29/2005 7:00 | Marching for Life: An Interview With José Tamayo |
| https://www.motherjones.com/politics/2005/01/persian-puzzle-interview-kenneth-pollack/ | 1/24/2005 8:00 | The Persian Puzzle: An Interview With Kenneth Pollack |
| https://www.motherjones.com/politics/2005/01/what-we-owe-iraq-interview-noah-feldman/ | 1/16/2005 8:00 | What We Owe Iraq: An Interview with Noah Feldman |
| https://www.motherjones.com/media/1997/03/robert-hass/ | 3/1/1997 8:00 | Robert Hass |
| https://www.motherjones.com/politics/1998/05/stephanie-coontz/ | 5/1/1998 7:00 | Stephanie Coontz |
| https://www.motherjones.com/politics/1997/05/tales-crib/ | 5/1/1997 7:00 | Tales From the Crib |
| https://www.motherjones.com/politics/1997/07/letters-paula-ja97/ | 7/1/1997 7:00 | Letters to Paula, JA97 |
| https://www.motherjones.com/politics/1997/07/see-span-bore/ | 7/1/1997 7:00 | See Span Bore |
| https://www.motherjones.com/politics/1997/11/snail-talk/ | 11/1/1997 8:00 | Snail Talk |
| https://www.motherjones.com/politics/1997/03/lean-green-fighting-machine/ | 3/1/1997 8:00 | Lean, Green Fighting Machine |
| https://www.motherjones.com/politics/1997/01/letters-paula-jf97/ | 1/1/1997 8:00 | Letters to Paula, JF97 |
| https://www.motherjones.com/politics/1997/01/just-cant-do-it/ | 1/1/1997 8:00 | Just Can't Do It |
| https://www.motherjones.com/politics/1994/05/be-gandhi/ | 5/1/1994 7:00 | Be like Gandhi |
| https://www.motherjones.com/politics/1994/07/my-guy/ | 7/1/1994 7:00 | My Guy |
| https://www.motherjones.com/politics/1994/11/cold-cash/ | 11/1/1994 8:00 | Cold cash |
| https://www.motherjones.com/politics/1994/09/dead-dick/ | 9/1/1994 7:00 | Dead Dick |
| https://www.motherjones.com/politics/1994/03/keeping-my-whigs-straight/ | 3/1/1994 8:00 | Keeping my Whigs straight |
| https://www.motherjones.com/politics/1994/01/keeping-my-mouth-shut/ | 1/1/1994 8:00 | Keeping my mouth shut |
| https://www.motherjones.com/politics/1993/05/motherjones-mj93-he-didnt-even-girls/ | 5/1/1993 7:00 | MotherJones MJ93: He didn't even like girls |
| https://www.motherjones.com/politics/1993/07/motherjones-ja93-la-laugh-tracks/ | 7/1/1993 7:00 | MotherJones JA93: LA laugh tracks |
| https://www.motherjones.com/politics/1993/11/poli-sci-paul/ | 11/1/1993 8:00 | Poli-sci with Paul |
| https://www.motherjones.com/politics/1993/09/motherjones-so93-why-everyone-picking-bill/ | 9/1/1993 7:00 | MotherJones SO93: Why is everyone picking on Bill? |
| https://www.motherjones.com/politics/1993/03/motherjones-ma93-hey-paula/ | 3/1/1993 8:00 | MotherJones MA93: Hey Paula! |
| https://www.motherjones.com/politics/1998/05/spam-i-am/ | 5/1/1998 7:00 | Spam I Am |
| https://www.motherjones.com/politics/1998/03/prime-mate/ | 3/1/1998 8:00 | Prime Mate |
| https://www.motherjones.com/politics/1998/01/ants-space/ | 1/1/1998 8:00 | Ants in Space |
| https://www.motherjones.com/politics/1996/05/thanks-mr-clean/ | 5/1/1996 7:00 | Thanks, Mr. Clean |
| https://www.motherjones.com/politics/1996/07/letters-paula-contd/ | 7/1/1996 7:00 | Letters to Paula (cont'd) |
| https://www.motherjones.com/politics/1996/07/kicking-greek-butt/ | 7/1/1996 7:00 | Kicking Greek butt |
| https://www.motherjones.com/politics/1996/09/san-diego-dreamin/ | 9/1/1996 7:00 | San Diego Dreamin' |
| https://www.motherjones.com/politics/1996/03/choking-hype/ | 3/1/1996 8:00 | Choking On Hype |
| https://www.motherjones.com/politics/1996/01/poundstone-report/ | 1/1/1996 8:00 | The Poundstone Report |
| https://www.motherjones.com/politics/1996/01/letters-paula-jf96/ | 1/1/1996 8:00 | Letters to Paula, JF96 |
| https://www.motherjones.com/politics/1995/05/poundstone-report-republican-field-guide/ | 5/1/1995 7:00 | The Poundstone Report: Republican Field Guide |
| https://www.motherjones.com/politics/1995/07/poundstone-report-educating-madam-justice/ | 7/1/1995 7:00 | The Poundstone Report: Educating Madam Justice |
| https://www.motherjones.com/politics/1995/11/oh-be-top-gun/ | 11/1/1995 8:00 | Oh, to be Top Gun |
| https://www.motherjones.com/politics/1995/09/whats-big-secret/ | 9/1/1995 7:00 | What's the big secret? |
| https://www.motherjones.com/politics/1995/03/motherjones-ma95-poundstone-report/ | 3/1/1995 8:00 | MotherJones MA95: The Poundstone Report |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/1995/01/new-years-no-nos/ | 1/1/1995 8:00 | New Year's No-No's |
| https://www.motherjones.com/politics/2010/03/snap-judgment/ | 3/24/2010 20:12 | Mark Murrmann on Punk, Politics, and Shooting from the Hip |
| https://www.motherjones.com/politics/2010/04/catch-mother-jones-hollywood-debut/ | 4/5/2010 17:34 | Catch Mother Jones' Hollywood Debut |
| https://www.motherjones.com/politics/2010/04/whos-most-powerful-gay-person-us/ | 4/16/2010 19:31 | Who's the Most Powerful Gay American? |
| https://www.motherjones.com/politics/2010/04/seduction-tips-pick-artists/ | 4/20/2010 20:16 | 420- Worthy Tips for Pick-Up Artists |
| https://www.motherjones.com/politics/2010/04/will-boobs-cause-armaggedon/ | 4/26/2010 20:42 | Will Boobs Cause Armaggedon? |
| https://www.motherjones.com/politics/2010/05/auto-tune-abuse-neko-case-jay-z-death-cab-cutie/ | 5/17/2010 11:00 | Is Auto-Tune Killing Pop Music? |
| https://www.motherjones.com/politics/2010/06/chick-cars-dont-fact-castrate-men/ | 6/3/2010 20:18 | "Chick Cars" Don't, in Fact, Castrate Men |
| https://www.motherjones.com/politics/2010/07/music-monday-erin-bradley-nerve-sex-rock/ | 7/6/2010 16:43 | How to Bed a Rock Star |
| https://www.motherjones.com/politics/2010/09/dealing-social-media-sexism/ | 9/3/2010 18:39 | Dealing with Social Media Sexism |
| https://www.motherjones.com/politics/2010/09/encouraging-better-facebook-commenting/ | 9/10/2010 17:39 | This Week's Dear Anna: Better Facebook Commenting? |
| https://www.motherjones.com/politics/2010/09/nonprofit-goals-social-media/ | 9/10/2010 19:44 | Nonprofit Goals for Social Media |
| https://www.motherjones.com/politics/2010/09/music-monday-interview-erin-k-tash-anti-folk/ | 9/20/2010 11:15 | Erin K and Tash on "Gooches," "Choads," and the Zombie Apocalypse |
| https://www.motherjones.com/politics/2010/10/dan-savage-gay-teen-suicide/ | 10/18/2010 17:05 | Why Can't Gay Teenagers Get Into Foster Homes? |
| https://www.motherjones.com/politics/2010/12/wikileaks-weird-products-condoms-maxipads-dog-sweaters/ | 12/17/2010 11:00 | Need a WikiLeaks Condom? Maxipad? Dog Sweater? |
| https://www.motherjones.com/politics/2011/01/queer-relationship-advice-afterellen/ | 1/31/2011 23:59 | The Hook Up: Relationship Advice For the Gases |
| https://www.motherjones.com/politics/2011/02/okcupid-block-sfweekly-online-stalkers-dating/ | 2/4/2011 22:24 | How To Block Skeezy Online Stalkers |
| https://www.motherjones.com/politics/2011/02/social-media-habit-online/ | 2/25/2011 10:00 | This Week's Dear Anna: How To Curb Your Social Media Habit |
| https://www.motherjones.com/politics/2011/02/hook-tips-lesbian-threesomes/ | 2/26/2011 11:00 | Dating Advice for Lesbians |
| https://www.motherjones.com/politics/2011/03/how-keep-your-kids-safe-online/ | 3/5/2011 11:00 | How To Keep Your Kids Safe Online |
| https://www.motherjones.com/politics/2011/03/dictionary-lesbian-stereotype-ani-difranco/ | 3/18/2011 0:28 | A Dictionary For All Things Lesbian |
| https://www.motherjones.com/politics/2011/03/must-see-video-i-have-sex/ | 3/18/2011 21:12 | Must-See Video: "I Have Sex" |
| https://www.motherjones.com/politics/2011/03/what-happens-facebook-page-when-someone-dies/ | 3/29/2011 10:00 | What Happens To A Facebook Page When Someone Dies? |
| https://www.motherjones.com/politics/2011/04/rebecca-black-tips-viral-video-fame-youtube/ | 4/5/2011 16:00 | Dear Anna: Tips For Viral Video Fame |
| https://www.motherjones.com/politics/2011/04/coworker-crushes-and-long-distance-dilemmas/ | 4/15/2011 10:00 | Long-Distance Love Dilemmas |
| https://www.motherjones.com/politics/2011/04/books-kindle-ereader-extinction/ | 4/13/2011 10:00 | Are Books Headed For Extinction? |
| https://www.motherjones.com/politics/2011/04/national-conference-media-reform/ | 4/12/2011 17:54 | Old School Journalism Gets A Digital Facelift |
| https://www.motherjones.com/food/2011/04/marijuana-4-20-best-pot-stories-year/ | 4/20/2011 11:20 | Marijuana Round-Up: Best Pot Stories |
| https://www.motherjones.com/food/2011/05/spam-chain-email-relatives-dealing/ | 5/7/2011 0:30 | How To Deal With Relatives Spamming You |
| https://www.motherjones.com/politics/2011/05/video-adam-hochschild-democracy-now/ | 5/11/2011 1:35 | Watch: Adam Hochschild on Democracy Now! |
| https://www.motherjones.com/politics/2011/07/amanda-palmer-topless-interview-video/ | 7/30/2011 10:00 | My Topless Video Chat With Amanda Palmer |
| https://www.motherjones.com/politics/2011/09/film-review-black-power-mixtapegoran-hugo-olsson/ | 9/7/2011 10:30 | Film Review: The Black Power Mixtape |
| https://www.motherjones.com/politics/2011/08/weezer-nostalgia-pixies-tour-selling-out/ | 8/8/2011 10:00 | The '90s Nostalgia Rock Tour: Awesome or Lazy? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2013/12/la-county-jail-civil-rights-violations/ | 12/16/2013 11:35 | LA County Jail Deputies Accused of Trying to Thwart FBI Probe |
| https://www.motherjones.com/politics/2014/01/russian-coalition-apple-euroset-homophobic-creative-director/ | 1/7/2014 17:32 | Dear Apple: Don't Work With Russian Company Whose Creative Director Advocates "Burning Gays in Ovens" |
| https://www.motherjones.com/criminal-justice/2014/02/even-larger-racial-disparity-private-prisons-public-prisons/ | 2/17/2014 11:00 | Why There's an Even Larger Racial Disparity in Private Prisons Than in Public Ones |
| https://www.motherjones.com/criminal-justice/2014/02/children-pregnant-women-developmentally-disabled-solitary-confinement-reform-new-york/ | 2/27/2014 0:10 | Is This the Beginning of the End for Solitary Confinement? |
| https://www.motherjones.com/food/2014/02/fda-nutrition-labels-calories-serving-size-added-sugar/ | 2/28/2014 11:05 | Bigger Font, Smaller Americans? |
| https://www.motherjones.com/politics/2014/04/san-fermin-orchestral-indie-rock/ | 4/7/2014 10:00 | San Fermin: From Classical Concept Album to "Orchestral Indie Rock" |
| https://www.motherjones.com/media/2014/03/toy-stories-children-around-the-world-favorite-toys-photos-gabriele-galimberti/ | 3/25/2014 10:00 | Adorable Photos of Children Around the World With Their Favorite Toys |
| https://www.motherjones.com/politics/2014/05/quick-reads-dylanologists-david-kinney/ | 5/23/2014 10:00 | Quick Reads: "The Dylanologists" by David Kinney |
| https://www.motherjones.com/criminal-justice/2014/04/investment-corporations-divest-60-million-private-prison-cca-geo-group/ | 4/28/2014 10:00 | Corporations Divest Nearly $60 Million From Private Prison Industry |
| https://www.motherjones.com/politics/2014/05/elliott-smith-documentary-heaven-adores-you/ | 5/12/2014 10:00 | Elliott Smith: "It's Just, I like Music, You Know" |
| https://www.motherjones.com/politics/2014/05/mothers-day-visit-prison-incarcerated-distance/ | 5/10/2014 17:41 | What It's Like to Visit Your Mom in Prison on Mother's Day |
| https://www.motherjones.com/criminal-justice/2014/05/watch-amazing-sesame-street-video-about-having-parent-prison/ | 5/10/2014 17:42 | Watch This Amazing Sesame Street Video About Having a Parent in Prison |
| https://www.motherjones.com/food/2014/05/8-disgusting-facts-about-hog-poop/ | 5/21/2014 10:00 | 8 Disgusting Facts About Hog Poop |
| https://www.motherjones.com/criminal-justice/2014/06/justice-americorps-legal-aid-unaccompanied-migrant-children/ | 6/10/2014 19:51 | New White House Program Will Provide Legal Aid to Unaccompanied Migrant Kids |
| https://www.motherjones.com/politics/2014/07/obama-emergency-appropriations-unaccompanied-child-migrants/ | 7/8/2014 19:01 | Here's How Obama Wants to Spend $3.7 Billion on the Child Migrant Crisis |
| https://www.motherjones.com/politics/2014/07/john-oliver-prison-system-sesame-street-puppets/ | 7/21/2014 20:45 | Watch John Oliver Explain the Insanity of Our Prison System With Puppets |
| https://www.motherjones.com/politics/2014/08/income-inequality-damaging-economy-says-new-report/ | 8/6/2014 18:35 | Even Wall Street Thinks Income Inequality Could "Capsize" the Economy |
| https://www.motherjones.com/politics/2014/08/ex-gay-group-attempts-rebranding-narth-conversion-therapy/ | 8/8/2014 16:59 | "Ex-Gay" Conversion Therapy Group Rebrands, Stresses "Rights of Clients" |
| https://www.motherjones.com/politics/2014/08/maryam-mirzakhani-first-woman-fields-medal-mathematics/ | 8/14/2014 17:29 | Meet the First Woman to Win the "Nobel Prize of Mathematics" |
| https://www.motherjones.com/politics/2014/08/arizona-state-chip-sarafin-gay-college-football/ | 8/13/2014 23:25 | Arizona State's Chip Sarafin Just Became the First Publicly Gay Player in Major College Football |
| https://www.motherjones.com/politics/2014/09/college-tuition-increased-1100-percent-since-1978/ | 9/3/2014 10:00 | College Has Gotten 12 Times More Expensive in One Generation |
| https://www.motherjones.com/politics/2014/08/child-born-2013-will-cost-quarter-million-raise/ | 8/19/2014 10:00 | How Much It Costs to Raise a Kid, in 4 Charts |
| https://www.motherjones.com/politics/2014/08/mone-davis-first-little-leaguer-cover-sports-illustrated-women/ | 8/19/2014 22:20 | Mo'ne Davis Is the First Little Leaguer to Make the Cover of Sports Illustrated |
| https://www.motherjones.com/criminal-justice/2014/08/incarcerated-parents-childrens-mental-physical-health/ | 8/26/2014 10:00 | Charts: Kids Are Paying the Price for America's Prison Binge |
| https://www.motherjones.com/politics/2014/10/overnighters/ | 10/27/2014 18:57 | Film Review: "The Overnighters" |
| https://www.motherjones.com/environment/2014/09/california-bans-plastic-bags/ | 9/15/2014 9:45 | California Just Passed a Plastic Bag Ban. Here's What You Need to Know. |
| https://www.motherjones.com/politics/2014/10/sixty-percent-global-population-still-lack-internet-access/ | 10/13/2014 10:30 | While You Procrastinate on Facebook, More Than Half the World Still Doesn't Have Internet Access |
| https://www.motherjones.com/politics/2014/10/vatican-synod-divorce-homosexuality-cohabitation/ | 10/13/2014 23:04 | Vatican to Cohabitators and Gays: You're Kind of Okay. (Update: Actually, Never Mind.) |
| https://www.motherjones.com/media/2014/11/hurray-riff-raff-alynda-segarra-small-town-heroes/ | 11/17/2014 11:00 | Hurray for the Riff Raff Has Had It With Misogyny and Violence |
| https://www.motherjones.com/media/2014/10/homeless-world-cup-soccer/ | 10/25/2014 10:00 | There's an International Soccer Tournament Where All the Players Are Homeless |
| https://www.motherjones.com/politics/2014/10/international-olympic-committee-human-rights-clause-host-city-contracts/ | 10/25/2014 10:15 | Olympics to Crack Down on Human Rights Abuses… After 2022 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/1998/01/media-picks-12/ | 1/1/1998 8:00 | Media Picks |
| https://www.motherjones.com/politics/2007/02/bushs-budget-hello-petroleum-goodbye-endangered-species-clean-water-amtrak/ | 2/7/2007 19:25 | Bush's Budget: Hello Petroleum, Goodbye Endangered Species, Clean Water, Amtrak... |
| https://www.motherjones.com/politics/2007/02/new-technology-may-help-iraq-vets-regrow-limbs/ | 2/15/2007 19:30 | New Technology May Help Iraq Vets Regrow Limbs |
| https://www.motherjones.com/politics/2007/03/sumatran-ground-cuckoo-sighting/ | 3/1/2007 1:51 | Sumatran Ground Cuckoo Sighting! |
| https://www.motherjones.com/politics/2007/03/epa-wants-train-and-ship-emissions-cut-90-starting-next-year/ | 3/6/2007 2:28 | EPA Wants Train and Ship Emissions Cut 90%, Starting Next Year |
| https://www.motherjones.com/politics/2007/03/early-daylight-savings-equals-energy-savings-05/ | 3/9/2007 23:00 | Early Daylight Savings Equals Energy Savings of .05% |
| https://www.motherjones.com/politics/2007/03/even-camels-arent-safe-global-warming/ | 3/14/2007 22:57 | Even Camels Aren't Safe From Global Warming |
| https://www.motherjones.com/politics/2007/03/bush-administration-endangers-species-list/ | 3/19/2007 22:08 | Bush Administration Endangers Species List |
| https://www.motherjones.com/politics/2007/03/baby-polar-bear-cub-cute-knut-wanted-dead-activists/ | 3/20/2007 17:05 | Baby Polar Bear Cub, "Cute Knut," Wanted Dead by Activists |
| https://www.motherjones.com/politics/2007/03/melting-ice-reveals-riches-canada-and-denmark-duke-it-out/ | 3/27/2007 0:10 | Melting Ice Reveals Riches: Canada and Denmark Duke It Out |
| https://www.motherjones.com/politics/2007/03/grab-your-rifle-its-open-season-grizzlies-yellowstone/ | 3/27/2007 1:53 | Grab Your Rifle: It's Open Season on Grizzlies in Yellowstone |
| https://www.motherjones.com/politics/2007/03/cute-knut-live-knut-mania-commences/ | 3/27/2007 23:57 | Cute Knut to Live, Knut-Mania Commences |
| https://www.motherjones.com/politics/2007/04/critical-mass-hysteria/ | 4/5/2007 0:43 | Critical Mass Hysteria? |
| https://www.motherjones.com/politics/2007/04/high-deductible-health-plans-penalize-women/ | 4/6/2007 19:52 | High Deductible Health Plans Penalize Women |
| https://www.motherjones.com/politics/2007/04/sundance-channels-green-living-show-debuts-tonight/ | 4/13/2007 17:38 | Sundance Channel's Green Living Show Debuts Tonight |
| https://www.motherjones.com/politics/2007/05/pepsis-good-you-miracle-gro-grows-greedy/ | 5/3/2007 1:00 | Pepsi's Good For You, Miracle-Gro Grows Greedy |
| https://www.motherjones.com/politics/2007/06/green-goods-sprig-makes-consumerism-almost-guilt-free/ | 6/8/2007 0:08 | Green Goods: Sprig Makes Consumerism (Almost) Guilt-Free |
| https://www.motherjones.com/politics/2007/06/green-planes-debut-2015/ | 6/15/2007 21:28 | "Green" Planes to Debut in 2015 |
| https://www.motherjones.com/politics/2007/06/bush-veto-stem-cell-research-bill-again/ | 6/20/2007 0:07 | Bush to Veto Stem Cell Research Bill, Again |
| https://www.motherjones.com/politics/2007/07/alaskan-erosion-creates-oil-spill-risk/ | 7/31/2007 1:16 | Alaskan Erosion Creates Oil Spill Risk |
| https://www.motherjones.com/politics/2007/07/simpsons-movie-takes-environment-well-kind/ | 7/31/2007 17:28 | Simpsons Movie Takes on Environment... Well, Kind Of. |
| https://www.motherjones.com/politics/2007/08/cute-knut-under-pressure-shed-lbs/ | 8/3/2007 21:06 | Cute Knut Under Pressure to Shed Lbs. |
| https://www.motherjones.com/food/2007/08/kids-say-food-mcdonalds-wrappers-just-tastes-better/ | 8/7/2007 22:23 | Kids Say Food in McDonald's Wrappers Just Tastes Better |
| https://www.motherjones.com/politics/2007/08/people-picks-hypermiling-guru-2/ | 8/9/2007 21:23 | People Picks up on Hypermiling Guru |
| https://www.motherjones.com/politics/2007/08/court-denies-ftc-injunction-against-whole-foods-merger/ | 8/16/2007 23:24 | Court Denies FTC Injunction Against Whole Foods Merger |
| https://www.motherjones.com/politics/2007/08/mother-jones-contributing-writer-julia-whitty-speaks-sf-tomorrow/ | 8/20/2007 21:31 | Mother Jones Contributing Writer Julia Whitty Speaks in SF Tomorrow |
| https://www.motherjones.com/politics/2007/08/ftc-continues-whole-foods-fight/ | 8/21/2007 0:00 | FTC Continues Whole Foods Fight |
| https://www.motherjones.com/politics/2007/08/bush-okays-blowing-mountains-mining-companies/ | 8/23/2007 17:59 | Bush Okays Blowing Up Mountains for Mining Companies |
| https://www.motherjones.com/politics/2007/08/electric-shocks-prompt-impulsive-and-primitive-side-brain/ | 8/24/2007 19:08 | Electric Shocks Prompt "Impulsive" and "Primitive" Side of Brain |
| https://www.motherjones.com/politics/2007/09/pope-issues-plea-earth-first-ever-green-youth-rally/ | 9/4/2007 22:03 | Pope Issues Plea for the Earth at First-Ever 'Green' Youth Rally |
| https://www.motherjones.com/politics/2007/09/polar-bears-mostly-extinct-2050/ | 9/11/2007 16:56 | Polar Bears Mostly Extinct by 2050 |
| https://www.motherjones.com/food/2007/09/introducing-bks-apple-fries-healthy-food-their-way/ | 9/12/2007 15:29 | Introducing BK's Apple Fries, Healthy Food Their Way |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/09/brooklyn-oil-spill-now-dwarfs-exxon-valdez/ | 9/14/2007 22:10 | Brooklyn Oil Spill Now Dwarfs the Exxon Valdez |
| https://www.motherjones.com/politics/2007/10/bumblebees-also-disappearing-putting-crops-peril/ | 10/16/2007 20:30 | Bumblebees Also Disappearing, Putting Crops in Peril |
| https://www.motherjones.com/politics/2007/12/can-world-sustain-growth-chinas-capitalism/ | 12/13/2007 0:20 | Can the World Sustain the Growth of China's Capitalism? |
| https://www.motherjones.com/politics/2007/12/double-trouble-china-and-us-gang-environment/ | 12/14/2007 19:17 | Double Trouble: China and the U.S. Gang Up on the Environment |
| https://www.motherjones.com/politics/2007/12/uks-gordon-brown-plans-pressure-china-india/ | 12/19/2007 21:56 | U.K.'s Gordon Brown Plans to Pressure China, India |
| https://www.motherjones.com/politics/2008/01/feds-miss-deadline-help-polar-bears/ | 1/10/2008 0:00 | Feds Miss Deadline to Help Polar Bears |
| https://www.motherjones.com/politics/2008/01/if-china-can-ban-plastic-bags-why-cant-we/ | 1/10/2008 19:05 | If China Can Ban Plastic Bags, Why Can't We? |
| https://www.motherjones.com/politics/2008/01/iditarod-race-feels-global-warmings-heat/ | 1/10/2008 23:30 | Iditarod Race Feels Global Warming's Heat |
| https://www.motherjones.com/politics/2008/01/toyota-tops-consumer-reports-greenest-cars/ | 1/11/2008 19:50 | Toyota Tops Consumer Reports' Greenest Cars |
| https://www.motherjones.com/politics/2008/01/dead-hearts-beat-again-thanks-science/ | 1/14/2008 23:52 | Dead Hearts Beat Again, Thanks to Science |
| https://www.motherjones.com/politics/2008/01/fda-approves-cloned-animals-store-shelves/ | 1/16/2008 0:50 | FDA Approves Cloned Animals for Store Shelves |
| https://www.motherjones.com/politics/2008/01/prince-charles-hologram-lauds-uaes-green-cities-investment/ | 1/22/2008 22:18 | Prince Charles (in Hologram) Lauds UAE's Green Cities Investment |
| https://www.motherjones.com/politics/2008/01/how-high-gas-prices-are-making-us-safer-seriously/ | 1/23/2008 19:37 | How High Gas Prices Are Making Us Safer. Seriously. |
| https://www.motherjones.com/politics/2008/01/insects-creep-out-asia-and-your-backyard/ | 1/25/2008 19:42 | Insects Creep Out of Asia - And Into Your Backyard? |
| https://www.motherjones.com/politics/2008/01/exercise-it-does-cell-good/ | 1/28/2008 23:03 | Exercise - It Does a Cell Good |
| https://www.motherjones.com/politics/2008/01/alaska-delays-decision-tribe-hunt-young-wolves-bears/ | 1/30/2008 0:02 | Alaska Delays Decision for Tribe to Hunt Young Wolves, Bears |
| https://www.motherjones.com/politics/2008/01/heat-increases-baby-bottle-chemicals/ | 1/30/2008 22:34 | Heat Increases Baby Bottle Chemicals |
| https://www.motherjones.com/politics/2008/01/study-republicans-dont-care-about-warming-planet/ | 1/31/2008 23:56 | Study: Republicans Don't Care About Warming Planet |
| https://www.motherjones.com/politics/2008/02/china-stop-rain-olympics/ | 2/1/2008 23:43 | China to Stop Rain for Olympics |
| https://www.motherjones.com/politics/2008/02/whats-bushs-3-trillion-budget-environment/ | 2/5/2008 17:50 | What's in Bush's $3 Trillion Budget for the Environment? |
| https://www.motherjones.com/politics/2008/02/more-arctic-us/ | 2/12/2008 22:35 | More Arctic for the U.S. |
| https://www.motherjones.com/politics/2008/03/google-launch-storm-surge-maps/ | 3/20/2008 20:06 | Google to Launch Storm Surge Maps |
| https://www.motherjones.com/politics/2008/03/your-collar-changing-colors/ | 3/26/2008 18:10 | Is Your Collar Changing Colors? |
| https://www.motherjones.com/politics/2008/03/sierra-club-boots-florida-chapter-over-clorox-deal/ | 3/28/2008 19:03 | Sierra Club Boots Florida Chapter Over Clorox Deal |
| https://www.motherjones.com/politics/2008/04/cindy-crawford-your-eco-everywoman/ | 4/16/2008 22:32 | Cindy Crawford Is Your Eco-Everywoman |
| https://www.motherjones.com/politics/2008/04/eco-barbie-mattel-gives-green-thingamajig-whirl/ | 4/22/2008 20:50 | Eco-Barbie? Mattel Gives This 'Green' Thingamajig a Whirl |
| https://www.motherjones.com/politics/2008/04/will-low-carbon-diets-catch/ | 4/23/2008 17:20 | Will Low-Carbon Diets Catch On? |
| https://www.motherjones.com/politics/2008/04/problem-nuclear-no-uranium/ | 4/25/2008 22:09 | The Problem With Nuclear: No Uranium |
| https://www.motherjones.com/politics/2008/04/cheney-300-endangered-whales-300-too-many/ | 4/30/2008 19:54 | Cheney: 300 Endangered Whales Is 300 Too Many |
| https://www.motherjones.com/politics/2008/05/mojo-nukes-convo-judith-lewis-highlights/ | 5/6/2008 17:23 | MoJo Nukes Convo: Judith Lewis Highlights |
| https://www.motherjones.com/politics/2008/05/mojo-nukes-convo-stewart-brands-take/ | 5/8/2008 2:13 | MoJo Nukes Convo: Stewart Brand's Take |
| https://www.motherjones.com/politics/2008/05/green-porno-are-you-ready/ | 5/8/2008 5:06 | Green Porno: Are You Ready? |
| https://www.motherjones.com/politics/2008/05/mojo-nukes-convo-jonas-siegel-highlights/ | 5/9/2008 21:59 | MoJo Nukes Convo: Jonas Siegel Highlights |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/05/mojo-nukes-convo-harvey-wasserman-highlights/ | 5/13/2008 16:08 | MoJo Nukes Convo: Harvey Wasserman Highlights |
| https://www.motherjones.com/politics/2008/05/polar-bears-win-protection/ | 5/14/2008 20:01 | Polar Bears Win Protection |
| https://www.motherjones.com/politics/2008/06/scientist-warming-were-toast/ | 6/24/2008 18:03 | Scientist on Warming: "We're Toast" |
| https://www.motherjones.com/politics/2008/07/zoos-squabble-over-polar-bear-profits/ | 7/11/2008 21:25 | Zoos Squabble Over Polar Bear Profits |
| https://www.motherjones.com/politics/2008/07/african-americans-genetically-prone-hiv-aids/ | 7/16/2008 17:53 | African-Americans Genetically Prone to HIV, AIDS |
| https://www.motherjones.com/politics/2008/08/slow-food-nation-comes-san-francisco/ | 8/30/2008 0:37 | Slow Food Nation Comes to San Francisco |
| https://www.motherjones.com/politics/2008/08/sarah-palin-why-cant-polar-bears-just-leave-those-poor-oil-companies-alone/ | 8/30/2008 1:18 | Sarah Palin: Why Can't Polar Bears Just Leave Those Poor Oil Companies Alone? |
| https://www.motherjones.com/politics/2008/10/penguins-threatened-antarctic-dying-south-america/ | 10/10/2008 18:16 | Penguins Threatened in Antarctic, Dying in South America |
| https://www.motherjones.com/politics/2008/10/study-nature-walks-help-adhd/ | 10/22/2008 18:30 | Study: Nature Walks Help ADHD |
| https://www.motherjones.com/politics/2008/11/mojo-audio-peta-president-chicks-and-clicks/ | 11/7/2008 18:22 | MoJo Audio: PETA President on Chicks and Clicks |
| https://www.motherjones.com/politics/2008/11/new-dna-tech-may-allow-cloning-re-creating-mammoths/ | 11/20/2008 1:00 | New DNA Tech May Allow Cloning, Re-Creating Mammoths |
| https://www.motherjones.com/politics/2006/10/theaters-balk-british-documentary-depicting-bushs-demise/ | 10/6/2006 23:54 | Theaters Balk at British "Documentary" Depicting Bush's Demise |
| https://www.motherjones.com/politics/2006/10/not-exactly-great-wall-china-building-fence-along-north-korean-border/ | 10/16/2006 22:47 | Not Exactly the Great Wall, but China Building a Fence along North Korean Border |
| https://www.motherjones.com/politics/2006/11/if-evangelicals-dont-vote-republican-who-will/ | 11/3/2006 19:25 | If Evangelicals Don't Vote Republican, Who Will? |
| https://www.motherjones.com/politics/2006/11/edwards-go-2008/ | 11/17/2006 2:51 | Edwards a Go for 2008? |
| https://www.motherjones.com/politics/2006/12/want-know-your-terror-score-too-bad-says-tsa/ | 12/1/2006 21:55 | Want to Know Your Terror Score? Too Bad, Says TSA |
| https://www.motherjones.com/politics/2006/12/american-apparel-sells-out-cashes/ | 12/19/2006 23:34 | American Apparel Sells Out; Cashes In |
| https://www.motherjones.com/politics/2007/01/oceans-21-congress-premiers-plan-strengthen-noaa/ | 1/5/2007 19:02 | Oceans-21: Congress Premiers Plan to Strengthen NOAA |
| https://www.motherjones.com/politics/2007/01/bear-bears-brunt-global-warming/ | 1/5/2007 23:34 | Bear Bears the Brunt of Global Warming |
| https://www.motherjones.com/politics/2007/01/pelosis-people-take-beach-impeach/ | 1/9/2007 18:07 | Pelosi's People Take to the Beach to Impeach |
| https://www.motherjones.com/politics/2007/02/second-rape-charge-week-iraqi-forces/ | 2/22/2007 16:03 | Second Rape Charge In a Week for Iraqi Forces |
| https://www.motherjones.com/politics/2007/03/newspapers-cutting-along-color-line/ | 3/13/2007 22:07 | Newspapers Cutting Along the Color Line |
| https://www.motherjones.com/politics/2007/03/global-warming-saps-halliburton-profits-2/ | 3/22/2007 1:27 | Global Warming Saps Halliburton Profits |
| https://www.motherjones.com/politics/2007/04/happy-equal-pay-day/ | 4/24/2007 17:29 | Happy Equal Pay Day? |
| https://www.motherjones.com/politics/2007/06/deanza-rape-case-state-attorney-review-das-decision/ | 6/6/2007 20:00 | DeAnza Rape Case: State Attorney to Review DA's Decision |
| https://www.motherjones.com/politics/2007/06/bush-vows-veto-stem-cell-bill/ | 6/20/2007 1:04 | Bush Vows to Veto Stem Cell Bill |
| https://www.motherjones.com/politics/2007/07/national-monument-saved-4x4-enthusiasts/ | 7/6/2007 19:10 | National Monument Saved From 4x4 Enthusiasts |
| https://www.motherjones.com/politics/2007/08/mother-jones-contributing-writer-julia-whitty-speaks-sf-tomorrow-2/ | 8/21/2007 1:07 | Mother Jones Contributing Writer Julia Whitty Speaks in SF Tomorrow |
| https://www.motherjones.com/politics/2007/09/aftershocks-mojos-cover-story-school-shock/ | 9/14/2007 22:30 | Aftershocks of MoJo's Cover Story on 'School of Shock' |
| https://www.motherjones.com/politics/2007/10/school-shock-gets-facebook-group-college-activism/ | 10/4/2007 0:36 | 'School of Shock' Gets Facebook Group, College Activism |
| https://www.motherjones.com/politics/2007/10/tsa-starts-using-new-strip-search-x-ray-machines/ | 10/11/2007 20:48 | TSA Starts Using New 'Strip Search' X-Ray Machines |
| https://www.motherjones.com/politics/2007/11/bombs-sneak-past-airport-security-shocking/ | 11/15/2007 23:51 | Bombs Sneak Past Airport Security? Shocking! |
| https://www.motherjones.com/politics/2008/02/niu-shooting-different-school-same-questions/ | 2/15/2008 20:18 | NIU Shooting: Different School, Same Questions |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/03/jihad-usa-foxs-take-homegrown-terror/ | 3/29/2008 2:01 | Jihad USA: Fox's Take on Homegrown Terror |
| https://www.motherjones.com/politics/2008/04/clinton-and-obama-we-heart-gays-especially-pennsylvania/ | 4/4/2008 21:12 | Clinton and Obama: We (Heart) Gays, Especially in Pennsylvania |
| https://www.motherjones.com/politics/2008/04/second-mistrial-alleged-terrorist-group/ | 4/18/2008 14:50 | Second Mistrial for Alleged Terrorist Group |
| https://www.motherjones.com/politics/2008/04/earth-days-shame-eco-barbie/ | 4/23/2008 0:03 | Earth Day's Shame: Eco-Barbie |
| https://www.motherjones.com/food/2008/05/starbucks-slutty-mermaid-making-waves/ | 5/8/2008 23:25 | Starbucks' Slutty Mermaid Making Waves |
| https://www.motherjones.com/politics/2008/05/what-do-businesswomen-want-more-shoes-sez-wall-street-journal/ | 5/22/2008 1:22 | What Do Businesswomen Want? More Shoes, Sez the Wall Street Journal |
| https://www.motherjones.com/politics/2008/05/ca-gay-marriage-will-start-june-17/ | 5/29/2008 2:11 | CA Gay Marriage Will Start June 17 |
| https://www.motherjones.com/politics/2008/06/dov-charney-doesnt-mean-c-word-pejoratively/ | 6/3/2008 17:59 | Dov Charney Doesn't Mean the C-Word Pejoratively |
| https://www.motherjones.com/politics/2008/06/science-gayness-does-it-really-matter/ | 6/19/2008 19:49 | The Science of Gayness: Does it Really Matter? |
| https://www.motherjones.com/politics/2008/07/us-strike-killed-47-afghan-wedding-party-investigation-says/ | 7/11/2008 22:26 | US Strike Killed 47 in Afghan Wedding Party, Investigation Says |
| https://www.motherjones.com/politics/2008/07/mojo-prison-issue-banned-prisons/ | 7/23/2008 18:38 | MoJo Prison Issue Banned From Prisons |
| https://www.motherjones.com/politics/2008/08/journalist-martin-bashir-calls-female-writers-asian-babes/ | 8/5/2008 19:54 | Journalist Martin Bashir Calls Female Writers 'Asian Babes' |
| https://www.motherjones.com/politics/2008/08/speedos-600-swimsuits-made-america-bought-china/ | 8/11/2008 19:25 | Speedo's $600 Swimsuits: Made in America, Bought by China |
| https://www.motherjones.com/politics/2008/09/fact-checking-sarah-palin/ | 9/4/2008 21:20 | Fact-Checking Sarah Palin |
| https://www.motherjones.com/politics/2008/09/mathematical-model-predicts-obama-win-ten-points/ | 9/12/2008 1:14 | Mathematical Model Predicts Obama Win by Ten Points |
| https://www.motherjones.com/politics/2008/09/sarah-palins-yahoo-accounts-hacked/ | 9/17/2008 18:34 | Sarah Palin's Yahoo Accounts Hacked |
| https://www.motherjones.com/politics/2008/11/another-indictment-offshore-ubs-shelter-case/ | 11/12/2008 20:03 | Another Indictment in Offshore UBS Shelter Case |
| https://www.motherjones.com/politics/2007/02/green-cars-electrify-red-carpet/ | 2/24/2007 0:39 | Green Cars Electrify the Red Carpet |
| https://www.motherjones.com/politics/2007/03/byline-angelina-jolie/ | 3/1/2007 22:03 | Byline: Angelina Jolie? |
| https://www.motherjones.com/politics/2007/03/more-rich-urbanites-bring-pretension-living-simply/ | 3/22/2007 18:23 | More Rich Urbanites Bring Pretension to Living Simply |
| https://www.motherjones.com/politics/2007/04/brief-foray-primetime-lost-shakespearean-drama/ | 4/5/2007 18:39 | A Brief Foray Into Primetime: LOST as Shakespearean Drama |
| https://www.motherjones.com/politics/2007/04/sundance-channels-green-living-show-debuts-tonight-2/ | 4/17/2007 23:03 | Sundance Channel's Green Living Show Debuts Tonight |
| https://www.motherjones.com/politics/2007/05/dem-or-repub-half-answer-your-genes/ | 5/24/2007 18:39 | Dem or Repub? Half of the Answer is in Your Genes |
| https://www.motherjones.com/politics/2008/02/lost-finally-season-gets-going/ | 2/15/2008 18:30 | LOST: Finally, This Season Gets Going! |
| https://www.motherjones.com/politics/2008/02/lost-focuses-plot-ploddingly-so/ | 2/23/2008 0:10 | Lost Focuses on Plot, But Ploddingly So |
| https://www.motherjones.com/politics/2008/03/lost-following-money-trail/ | 3/1/2008 0:01 | LOST: Following the Money Trail |
| https://www.motherjones.com/politics/2008/03/lost-last-pre-strike-episode-not-so-striking/ | 3/22/2008 0:00 | LOST: Last Pre-Strike Episode Not So Striking |
| https://www.motherjones.com/politics/2008/08/whut-if-barack-wuz-kitteh/ | 8/19/2008 19:05 | Whut If Barack Wuz a Kitteh? |
| https://www.motherjones.com/politics/2008/09/actors-racism-fox-makes-even-anchors-squeamish/ | 9/13/2008 0:11 | Actor's Racism on Fox Makes Even Anchors Squeamish |
| https://www.motherjones.com/politics/2008/11/christmas-wars-mmviii-attack-atheists/ | 11/13/2008 20:52 | The Christmas Wars MMVIII: Attack of the Atheists |
| https://www.motherjones.com/media/2007/06/macedonia/ | 6/30/2007 7:00 | Macedonia |
| https://www.motherjones.com/media/2008/12/five-ways-game-global-warming/ | 12/3/2008 8:00 | Five Ways to Game Global Warming |
| https://www.motherjones.com/media/2006/10/death-president/ | 10/27/2006 7:00 | Death of a President |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2008/12/film-review-house-saddam/ | 12/5/2008 8:00 | Film Review: House of Saddam |
| https://www.motherjones.com/media/2008/10/film-review-yangtze/ | 10/3/2008 7:00 | Film Review: Up the Yangtze |
| https://www.motherjones.com/media/2007/02/friends-god/ | 2/5/2007 8:00 | Friends of God |
| https://www.motherjones.com/media/2007/08/after-bomb-dropped/ | 8/7/2007 7:00 | After the Bomb Dropped |
| https://www.motherjones.com/media/2007/08/rape-europa/ | 8/31/2007 7:00 | The Rape of Europa |
| https://www.motherjones.com/media/2008/08/why-barack-obama-still-your-new-bicycle/ | 8/5/2008 7:00 | Why Barack Obama Is Still Your New Bicycle |
| https://www.motherjones.com/media/2007/07/when-will-next-katrina-hit/ | 7/6/2007 7:00 | When Will the Next Katrina Hit? |
| https://www.motherjones.com/politics/2008/04/power-qa-robert-bryce/ | 4/21/2008 7:00 | Power Q&A: Robert Bryce |
| https://www.motherjones.com/politics/2008/04/power-qa-chelsea-sexton/ | 4/21/2008 7:00 | Power Q&A: Chelsea Sexton |
| https://www.motherjones.com/environment/2008/10/mojo-audio-peta-co-founder-and-president-ingrid-newkirk/ | 10/15/2008 7:00 | MoJo Audio: PETA Co-Founder and President Ingrid Newkirk |
| https://www.motherjones.com/politics/2008/06/five-ways-survive-any-disaster/ | 6/9/2008 7:00 | Five Ways to Survive Any Disaster |
| https://www.motherjones.com/politics/2008/04/hollywood-chinese-interview-arthur-dong/ | 4/11/2008 7:00 | Hollywood Chinese: An Interview with Arthur Dong |
| https://www.motherjones.com/environment/2008/11/mojo-audio-rose-george/ | 11/10/2008 8:00 | MoJo Audio: Rose George |
| https://www.motherjones.com/environment/2008/10/qa-david-goldberg/ | 10/29/2008 7:00 | Q&A: David Goldberg |
| https://www.motherjones.com/environment/2008/09/qa-james-hansen/ | 9/4/2008 7:00 | Q&A: James Hansen |
| https://www.motherjones.com/politics/2008/09/qa-judith-curry/ | 9/4/2008 7:00 | Q&A: Judith Curry |
| https://www.motherjones.com/politics/2008/09/qa-marion-nestle/ | 9/4/2008 7:00 | Q&A: Marion Nestle |
| https://www.motherjones.com/politics/2008/07/glossary-prison-slang/ | 7/1/2008 7:00 | A Glossary of Prison Slang |
| https://www.motherjones.com/environment/2007/12/chinas-green-movement/ | 12/11/2007 8:00 | China's Green Movement |
| https://www.motherjones.com/environment/2007/06/lost-highways/ | 6/30/2007 7:00 | Lost Highways |
| https://www.motherjones.com/environment/2007/06/lost-highways-0/ | 6/30/2007 7:00 | Lost Highways |
| https://www.motherjones.com/politics/2007/06/beware-fat-man-middle-seat/ | 6/30/2007 7:00 | Beware The Fat Man In The Middle Seat |
| https://www.motherjones.com/politics/2007/08/weapon-math-deduction-statistical-formula-conflict-evaluation/ | 8/31/2007 7:00 | Weapon of Math Deduction: A Statistical Formula for Conflict Evaluation |
| https://www.motherjones.com/food/2008/12/food-news-round/ | 12/8/2008 23:04 | Food News Round-Up |
| https://www.motherjones.com/politics/2008/12/new-epa-fugitive-list-pretty-useless/ | 12/10/2008 19:05 | New EPA Fugitive List = Pretty Useless |
| https://www.motherjones.com/politics/2008/12/what-environmentalists-really-think-ken-salazar/ | 12/17/2008 20:03 | What Environmentalists Really Think of Ken Salazar |
| https://www.motherjones.com/politics/2009/01/saying-goodbye-bush-literally/ | 1/16/2009 22:55 | Saying Goodbye to Bush... Literally |
| https://www.motherjones.com/politics/2009/01/bushs-last-minute-land-grab-halted/ | 1/20/2009 20:08 | Bush's Last-Minute Land Grab Halted |
| https://www.motherjones.com/politics/2007/08/kids-say-food-mcdonalds-wrappers-just-tastes-better-2/ | 8/7/2007 23:47 | Kids Say Food in McDonald's Wrappers Just Tastes Better |
| https://www.motherjones.com/politics/2007/08/people-picks-hypermiling-guru/ | 8/9/2007 20:21 | People Picks up on Hypermiling Guru |
| https://www.motherjones.com/politics/2007/08/court-denies-ftc-injunction-against-whole-foods-merger-2/ | 8/16/2007 23:47 | Court Denies FTC Injunction Against Whole Foods Merger |
| https://www.motherjones.com/politics/2007/08/bush-okays-blowing-mountains-mining-companies-2/ | 8/23/2007 20:50 | Bush Okays Blowing Up Mountains for Mining Companies |
| https://www.motherjones.com/politics/2007/08/electric-shocks-prompt-impulsive-and-primitive-side-brain-2/ | 8/24/2007 20:36 | Electric Shocks Prompt "Impulsive" and "Primitive" Side of Brain |
| https://www.motherjones.com/politics/2007/12/double-trouble-china-and-us-gang-environment-2/ | 12/14/2007 20:20 | Double Trouble: China and the U.S. Gang Up on the Environment |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/07/simpsons-movie-takes-environment-well-kind-2/ | 7/31/2007 18:32 | Simpsons Movie Takes on Environment… Well, Kind Of. |
| https://www.motherjones.com/politics/2007/08/cute-knut-under-pressure-shed-lbs-2/ | 8/3/2007 21:07 | Cute Knut Under Pressure to Shed Lbs. |
| https://www.motherjones.com/politics/2009/01/lost-slowly-answers-are-coming/ | 1/29/2009 20:12 | LOST: Slowly, Answers Are Coming |
| https://www.motherjones.com/politics/2009/02/lost-babies-are-boring/ | 2/6/2009 19:23 | LOST: Babies Are Boring |
| https://www.motherjones.com/politics/2009/02/lost-please-tell-me-theyre-not-purgatory/ | 2/12/2009 19:54 | LOST: Please Tell Me They're Not in Purgatory |
| https://www.motherjones.com/politics/2009/02/climate-tipping-point-coming-faster-ipcc-predicted/ | 2/24/2009 18:18 | Climate Tipping Point Coming Faster Than IPCC Thought |
| https://www.motherjones.com/politics/2009/02/sf-chronicle-may-be-shut-down-sold-hearst/ | 2/25/2009 1:05 | SF Chronicle Could Be Shut Down or Sold |
| https://www.motherjones.com/politics/2009/02/chronicle-update/ | 2/26/2009 1:15 | San Francisco Chronicle Still Desperate, Unions in Talks With Hearst |
| https://www.motherjones.com/politics/2009/03/five-foot-sea-level-rise-hit-san-francisco-2100/ | 3/12/2009 20:32 | Five-Foot Sea Level Rise to Hit San Francisco by 2100 |
| https://www.motherjones.com/politics/2009/03/young-feminist-does-not-equal-pole-dancer/ | 3/13/2009 23:49 | Young Feminist Does Not Equal Pole Dancer |
| https://www.motherjones.com/politics/2009/03/sf-chronicle-continue/ | 3/17/2009 0:04 | SF Chronicle Cuts Deal With Hearst |
| https://www.motherjones.com/politics/2009/03/plan-b-over-counter/ | 3/24/2009 0:17 | FDA Ordered to Reconsider Plan B Age Limits |
| https://www.motherjones.com/politics/2009/04/recession-lingo/ | 4/3/2009 23:58 | Recession Lingo |
| https://www.motherjones.com/politics/2009/04/are-nazis-funny-even-berlin/ | 4/9/2009 18:28 | Are Nazis Funny? Even in Berlin? |
| https://www.motherjones.com/politics/2009/04/anti-gay-commercial-talking-points/ | 4/9/2009 18:53 | The Anti-Gay Commercial, Plus 'Talking Points' |
| https://www.motherjones.com/criminal-justice/2009/04/crimes-refuse-race-gender-stereotypes/ | 4/14/2009 21:28 | Two Crimes, Two Stereotypes |
| https://www.motherjones.com/environment/2009/04/recycling-curb-your-enthusiasm/ | 4/22/2009 15:18 | Recycling: Curb Your Enthusiasm |
| https://www.motherjones.com/media/2009/04/bible-blogtastic/ | 4/18/2009 23:13 | Is the Bible Blogtastic? |
| https://www.motherjones.com/politics/2009/04/salazar-sf/ | 4/16/2009 23:42 | Salazar in SF: March of the Polar Protesters |
| https://www.motherjones.com/politics/2009/04/carrie-prejeans-no-offense-ad-nom/ | 4/29/2009 17:45 | Carrie Prejean Makes 'No Offense' Ad for NOM |
| https://www.motherjones.com/politics/2009/05/cute-animal-vs-global-warming/ | 5/6/2009 19:30 | Cute Animal vs. Global Warming |
| https://www.motherjones.com/politics/2009/05/liberty-city-6-convicted/ | 5/13/2009 0:41 | Liberty City 6 Convicted |
| https://www.motherjones.com/politics/2009/05/climate-change-no1-global-health-threat/ | 5/15/2009 22:57 | Health Enemy No.1: Climate Change |
| https://www.motherjones.com/politics/2009/05/group-plans-suit-over-naked-tsa-scans/ | 5/18/2009 19:33 | The Campaign Against 'Naked' TSA Scans |
| https://www.motherjones.com/criminal-justice/2009/05/disabled-kids-widely-abused-schools-gao-finds/ | 5/19/2009 18:07 | GAO: Schools Abuse Disabled Kids |
| https://www.motherjones.com/politics/2009/05/walmart-uzez-lolcatz-2-advertize/ | 5/21/2009 17:54 | Walmart Uzez Lolcatz 2 Advertize |
| https://www.motherjones.com/politics/2009/05/breakdown-prop-8-decision/ | 5/26/2009 17:36 | Breakdown of Prop. 8 Decision |
| https://www.motherjones.com/politics/2009/05/tonight-pbs-hollywood-chinese/ | 5/27/2009 19:08 | Tonight on PBS: Hollywood Chinese |
| https://www.motherjones.com/politics/2009/06/city-birds-sing-louder-faster/ | 6/3/2009 21:54 | City Birds Sing Louder, Faster |
| https://www.motherjones.com/politics/2009/06/un-wants-all-plastic-bags-banned/ | 6/9/2009 20:49 | UN Wants ALL Plastic Bags Banned |
| https://www.motherjones.com/politics/2009/06/doesnt-jon-stewart-need-nyt/ | 6/11/2009 17:55 | Jon Stewart Mocks, Needs the NYT |
| https://www.motherjones.com/politics/2009/06/eco-news-friday-june-12/ | 6/15/2009 11:01 | Friday June 12 Eco-News Round-Up |
| https://www.motherjones.com/politics/2009/06/cute-endangered-animal-week-hawaiian-monk-seal/ | 6/16/2009 11:01 | Cute Endangered Animal of the Week: Hawaiian Monk Seal |
| https://www.motherjones.com/politics/2009/06/eco-news-round-tuesday-june-16/ | 6/17/2009 11:45 | Eco-News Roundup: Wednesday, June 17 |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2009/06/eco-news-roundup-thursday-june-18/ | 6/18/2009 11:00 | Eco-News Roundup: Thursday, June 18 |
| https://www.motherjones.com/politics/2009/07/cartels-next-door/ | 7/4/2009 0:06 | The Cartels Next Door |
| https://www.motherjones.com/food/2009/08/big-gulp/ | 8/3/2009 2:47 | Big Gulp |
| https://www.motherjones.com/politics/2009/06/co2-highest-2-million-years/ | 6/18/2009 18:27 | CO2 Highest in 2 Million Years |
| https://www.motherjones.com/politics/2009/06/cute-endangered-animal-week/ | 6/22/2009 21:08 | Cute Endangered Animal of the Week: Ocelot |
| https://www.motherjones.com/politics/2009/06/japanese-pray-dead-whales-souls/ | 6/23/2009 17:04 | Europe to Out-Whale Japan |
| https://www.motherjones.com/politics/2009/06/britney-holocaust-movie/ | 6/24/2009 18:24 | Britney Spears in Holocaust Movie? |
| https://www.motherjones.com/politics/2009/06/eco-news-roundup-june-25/ | 6/25/2009 11:00 | Eco-news Roundup for June 25 |
| https://www.motherjones.com/food/2009/06/why-great-whites-are-scared-you/ | 6/25/2009 17:37 | Why Great Whites Are Scared of You |
| https://www.motherjones.com/politics/2009/06/eco-news-roundup-friday-june-26/ | 6/26/2009 11:01 | Eco-News Roundup: Friday, June 26 |
| https://www.motherjones.com/politics/2009/06/yes-michael-jackson-dead/ | 6/25/2009 22:25 | Yes, Michael Jackson is Dead |
| https://www.motherjones.com/politics/2009/06/eco-news-roundup-monday-june-29/ | 6/29/2009 11:00 | Eco-News Roundup: Monday, June 29 |
| https://www.motherjones.com/politics/2009/06/cute-endangered-animal-week-island-fox/ | 6/30/2009 11:00 | Cute Endangered Animal of the Week: Island Fox |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-wednesday-july-1/ | 7/1/2009 11:00 | Eco-News Roundup: Wednesday July 1 |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-thursday-july-2/ | 7/2/2009 10:43 | Eco-News Roundup Thursday July 2 |
| https://www.motherjones.com/politics/2009/07/cute-endangered-animal-slow-loris/ | 7/7/2009 11:00 | Cute Endangered Animal: Slow Loris |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-wednesday-july-8/ | 7/8/2009 11:00 | Eco-News Roundup: Wednesday July 8 |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-thursday-july-9/ | 7/9/2009 11:00 | Eco-news Roundup: Thursday July 9 |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-monday-july-13/ | 7/13/2009 11:00 | Eco-News Roundup: Monday July 13 |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-wednesday-july-15/ | 7/15/2009 11:11 | Eco-News Roundup: Wednesday July 15 |
| https://www.motherjones.com/politics/2009/07/cute-endangered-animal/ | 7/15/2009 11:40 | Cute Endangered Animal: Kangaroo Rat |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-thursday-july-16/ | 7/16/2009 11:44 | Eco-News Roundup: Thursday July 16 |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-tuesday-july-21/ | 7/21/2009 10:51 | Eco-News Roundup: Tuesday July 21 |
| https://www.motherjones.com/politics/2009/07/cute-endangered-animal-pygmy-rabbit/ | 7/21/2009 11:01 | Cute Endangered Animal: Pygmy Rabbit |
| https://www.motherjones.com/criminal-justice/2009/07/confronting-rape-jokes/ | 7/22/2009 19:17 | How to Confront Rape Jokes |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-thursday-july-23/ | 7/23/2009 11:12 | Eco-News Roundup: Thursday, July 23 |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-monday-july-27/ | 7/27/2009 11:46 | Eco-News Roundup: Monday July 27 |
| https://www.motherjones.com/politics/2009/08/bottled-waters-can-you-taste-difference/ | 8/12/2009 14:47 | Bottled Waters: Our Blind Taste Test |
| https://www.motherjones.com/politics/2009/08/obama-naked-unicorns-and-stalin/ | 8/3/2009 17:30 | Obama Nude with Unicorns, Stalin |
| https://www.motherjones.com/politics/2009/08/eco-news-tuesday-august-4/ | 8/4/2009 11:01 | Eco-News for Tuesday, August 4 |
| https://www.motherjones.com/politics/2009/08/cute-endangered-animal-jagarundi/ | 8/4/2009 11:40 | Cute Animal in Danger: Jaguarundi |
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-wednesday-august-5/ | 8/5/2009 11:00 | Eco-News Roundup: Wednesday August 5 |
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-thursday-august-6/ | 8/6/2009 11:00 | Eco-News Roundup: Thursday, August 6 |
| https://www.motherjones.com/politics/2009/08/h2uh-oh/ | 8/6/2009 1:15 | H2Uh-Oh |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2009/08/how-far-did-voss-and-san-pellegrino-travel-my-whole-foods/ | 8/6/2009 1:52 | How Far Did Voss and San Pellegrino Travel to My Whole Foods? |
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-friday-august-6/ | 8/7/2009 10:41 | Eco-News Roundup: Friday August 6 |
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-monday-august-10/ | 8/10/2009 10:41 | Eco-News Roundup: Monday August 10 |
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-wednesday-august-12/ | 8/12/2009 10:52 | Eco-News Roundup: Wednesday August 12 |
| https://www.motherjones.com/politics/2009/08/cute-animal-danger-dugong/ | 8/18/2009 11:00 | Cute Animal in Danger: Dugong |
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-wednesday-august-19/ | 8/19/2009 11:00 | Eco-News Roundup: Wednesday, August 19 |
| https://www.motherjones.com/politics/2009/08/fiji-water-non-fat-and-zero-calories/ | 8/19/2009 16:44 | Fiji Water: Non-Fat and Zero Calories! |
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-thursday-august-20/ | 8/20/2009 11:17 | Eco-News Roundup: Thursday August 20 |
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-friday-august-21/ | 8/21/2009 11:05 | Eco-News Roundup: Friday August 21 |
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-monday-august-24/ | 8/24/2009 10:45 | Eco-News Roundup: Monday, August 24 |
| https://www.motherjones.com/politics/2009/08/cute-animal-danger-mission-blue-butterfly/ | 8/25/2009 10:39 | Cute Animal in Danger: Mission Blue Butterfly |
| https://www.motherjones.com/politics/2009/08/testosterone-risk-taking/ | 8/25/2009 17:21 | Can Birth Control Use Change Your Career? |
| https://www.motherjones.com/food/2009/08/mac-n-cheese-safer-please/ | 8/25/2009 18:24 | Mac n' Cheese, Safer Please |
| https://www.motherjones.com/politics/2009/08/fiji-waters-star-power/ | 8/25/2009 23:43 | VIDEO: Paris, Lindsay, Fiji--Eek? |
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-thursday-august-27/ | 8/27/2009 10:36 | Eco-News Roundup: Thursday August 27 |
| https://www.motherjones.com/politics/2009/08/fiji-water-deemed-despicable/ | 8/26/2009 23:01 | Fiji Water Deemed 'Despicable' |
| https://www.motherjones.com/media/2009/08/interview-sara-ziff-and-ole-schell/ | 8/28/2009 21:54 | Top Model Tells All |
| https://www.motherjones.com/criminal-justice/2009/09/commonwealth-kicks-out-fiji-over-government/ | 9/1/2009 16:54 | Commonwealth Ousts Fiji Over Elections |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-wednesday-september-2/ | 9/2/2009 11:05 | Eco-News Roundup: Wednesday September 2 |
| https://www.motherjones.com/politics/2009/09/cute-animal-danger-giant-panda/ | 9/1/2009 23:13 | Cute Animal in Danger: Giant Panda |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-thursday-september-3/ | 9/3/2009 11:03 | Eco-News Roundup: Thursday September 3 |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-monday-september-7/ | 9/7/2009 11:06 | Eco-News Roundup: Monday, September 7 |
| https://www.motherjones.com/politics/2009/09/et-tu-sigg-bottles/ | 9/4/2009 22:07 | Et Tu, Sigg Bottles? |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-thursday-september-10/ | 9/10/2009 11:22 | Eco-News Roundup: Thursday September 10 |
| https://www.motherjones.com/politics/2009/09/cute-animal-danger-cougar-eastern-puma/ | 9/15/2009 11:43 | Cute Animal in Danger: Cougar |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-wednesday-september-16/ | 9/16/2009 11:26 | Eco-News Roundup: Wednesday September 16 |
| https://www.motherjones.com/politics/2009/09/clinton-all-newsoms-2010-bid/ | 9/15/2009 19:44 | Bill Clinton Backs Gavin Newsom's 2010 CA Gov Bid |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-thursday-september-17/ | 9/17/2009 11:28 | Eco-News Roundup: Thursday September 17 |
| https://www.motherjones.com/politics/2009/09/help-fiji-water-help-you/ | 9/16/2009 22:23 | Help Fiji Water Help You |
| https://www.motherjones.com/politics/2009/09/riding-ladies-specials-train/ | 9/16/2009 23:53 | Riding the 'Ladies Specials' Train |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-monday-september-21/ | 9/21/2009 11:23 | Eco-News Roundup: Monday September 21 |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-tuesday-september-22/ | 9/22/2009 11:06 | Eco-News Roundup: Tuesday September 22 |
| https://www.motherjones.com/politics/2009/09/cute-animal-danger-snow-leopard/ | 9/22/2009 11:29 | Cute Animal in Danger: Snow Leopard |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/09/bbc-expert-pull-plug-pandas/ | 9/22/2009 19:41 | 'Pull the Plug' on Pandas? |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-wednesday-september-23/ | 9/23/2009 11:28 | Eco-News Roundup: Wednesday September 23 |
| https://www.motherjones.com/food/2009/09/dols-child-labor-report-useless/ | 9/23/2009 17:10 | DOL's Child Labor Report Useless |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-thursday-september-24/ | 9/24/2009 11:00 | Eco-News Roundup: Thursday September 24 |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-friday-september-25/ | 9/25/2009 10:40 | Eco-News Roundup: Friday September 25 |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-monday-september-28/ | 9/28/2009 11:39 | Eco-News Roundup: Monday September 28 |
| https://www.motherjones.com/politics/2009/09/cute-animal-danger-pygmy-tarsiers/ | 9/29/2009 10:56 | Cute Animal in Danger: Pygmy Tarsiers |
| https://www.motherjones.com/politics/2009/09/epa-head-announces-toxics-reform/ | 9/30/2009 16:48 | EPA Announces Toxics Reform |
| https://www.motherjones.com/food/2009/11/growing-influence/ | 11/1/2009 14:00 | Big Ag's Growing Influence |
| https://www.motherjones.com/media/2009/11/books-thin-ice-changing-world-polar-bear/ | 11/1/2009 14:00 | Books: On Thin Ice: The Changing World of the Polar Bear |
| https://www.motherjones.com/politics/2009/10/eco-news-roundup-tuesday-october-6/ | 10/6/2009 10:50 | Eco-News Roundup: Tuesday, October 6 |
| https://www.motherjones.com/food/2009/10/levi-johnston-puts-nuts-good-use/ | 10/5/2009 22:50 | Levi Johnston Goes Nuts for Fiji Water's Parent Co. |
| https://www.motherjones.com/politics/2009/10/cute-animal-danger-emperor-penguin/ | 10/6/2009 21:16 | Cute Animal in Danger: Emperor Penguin |
| https://www.motherjones.com/criminal-justice/2009/10/update-school-using-electric-shock/ | 10/8/2009 17:28 | 'School of Shock' Closer to Closing? |
| https://www.motherjones.com/politics/2009/10/femimint-hygiene-mints/ | 10/12/2009 16:22 | Femimint Hygiene: Vagina Mints |
| https://www.motherjones.com/criminal-justice/2009/10/sf-chrons-polanski-apologist/ | 10/12/2009 23:15 | SF Chron's Polanski Apologist Gets Mad |
| https://www.motherjones.com/politics/2009/10/eco-news-roundup-tuesday-october-13/ | 10/13/2009 11:14 | Eco-News Roundup: Tuesday, October 13 |
| https://www.motherjones.com/politics/2009/10/cute-animal-danger-sea-otter/ | 10/19/2009 19:37 | Cute Animal in Danger: Sea Otter |
| https://www.motherjones.com/politics/2009/10/eco-news-roundup-tuesday-october-20/ | 10/20/2009 0:01 | Eco-News Roundup: Tuesday, October 20 |
| https://www.motherjones.com/politics/2009/10/fiji-water-filters-fox-cousteau/ | 10/20/2009 20:45 | Fiji Water Filters Into Fox, Cousteau |
| https://www.motherjones.com/politics/2009/10/dois-polar-bear-problem/ | 10/22/2009 21:40 | DOI's Polar Bear Problem |
| https://www.motherjones.com/politics/2009/10/eco-news-roundup-tuesday-october-27/ | 10/27/2009 11:41 | Eco-News Roundup: Tuesday October 27 |
| https://www.motherjones.com/politics/2009/10/farm-lobby-death-climate-and-more/ | 10/27/2009 18:01 | Farm Lobby's Estate Tax Handouts |
| https://www.motherjones.com/politics/2009/10/cute-animal-danger-cuscus/ | 10/27/2009 21:53 | Cute Animal in Danger: Cuscus |
| https://www.motherjones.com/politics/2009/10/eco-news-roundup-friday-october-30/ | 10/30/2009 17:00 | Eco-News Roundup: Friday October 30 |
| https://www.motherjones.com/politics/2009/11/eco-news-roundup-tuesday-november-3/ | 11/3/2009 12:00 | Eco-News Roundup: Tuesday November 3 |
| https://www.motherjones.com/politics/2009/11/cute-endangered-animal-mono-titi/ | 11/3/2009 23:52 | Cute Endangered Animal: Mono Titi |
| https://www.motherjones.com/politics/2009/11/eco-news-roundup-friday-november-6/ | 11/6/2009 18:09 | Eco-News Roundup: Friday November 6 |
| https://www.motherjones.com/politics/2009/11/eco-news-roundup-tuesday-november-10/ | 11/10/2009 12:05 | Eco-News Roundup: Tuesday November 10 |
| https://www.motherjones.com/politics/2009/11/cute-animal-danger-bonneted-bat/ | 11/10/2009 20:00 | Cute Animal in Danger: Bonneted Bat |
| https://www.motherjones.com/politics/2009/11/eco-news-roundup-friday-november-13/ | 11/13/2009 17:32 | Eco-News Roundup: Friday November 13 |
| https://www.motherjones.com/politics/2009/11/eco-news-roundup-monday-november-16/ | 11/16/2009 12:13 | Eco-News Roundup: Monday November 16 |
| https://www.motherjones.com/politics/2009/11/climate-change-feminist-issue/ | 11/19/2009 21:24 | Is Climate Change a Feminist Issue? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/11/eco-news-roundup-friday-november-20/ | 11/20/2009 18:04 | Eco-News Roundup: Friday November 20 |
| https://www.motherjones.com/politics/2009/11/eco-news-roundup-tuesday-november-24/ | 11/24/2009 12:33 | Eco-News Roundup: Tuesday November 24 |
| https://www.motherjones.com/politics/2009/11/cute-endangered-animal-mouse-lemur/ | 11/24/2009 18:45 | Cute Endangered Animal: Mouse Lemur |
| https://www.motherjones.com/politics/2009/12/eco-news-roundup-tuesday-december-1/ | 12/1/2009 12:03 | Eco-News Roundup: Tuesday, December 1 |
| https://www.motherjones.com/politics/2009/12/cute-endangered-animals-global-warming-edition/ | 12/2/2009 12:03 | Cute Endangered Animals: Global Warming Edition |
| https://www.motherjones.com/politics/2009/12/eco-news-roundup-friday-december-4/ | 12/4/2009 12:00 | Eco-News Roundup: Friday, December 4 |
| https://www.motherjones.com/politics/2009/12/eco-news-roundup-tuesday-december-8/ | 12/8/2009 12:00 | Eco-News Roundup: Tuesday December 8 |
| https://www.motherjones.com/politics/2009/12/eco-news-roundup-friday-december-11/ | 12/11/2009 12:00 | Eco-News Roundup: Friday December 11 |
| https://www.motherjones.com/politics/2009/12/eco-news-roundup-tuesday-december-15/ | 12/15/2009 12:47 | Eco-News Roundup: Tuesday December 15 |
| https://www.motherjones.com/politics/2009/12/extinct-plant-not-so-extinct-after-all/ | 12/15/2009 13:27 | Extinct Plant Not So Extinct After All |
| https://www.motherjones.com/politics/2009/12/12yo-rape-victim-not-be-believed-say-school-admins/ | 12/17/2009 1:02 | 12yo Rape Victim Not to Be Believed, Say School Admins |
| https://www.motherjones.com/politics/2009/12/eco-news-roundup-friday-december-18/ | 12/18/2009 1:15 | Eco-News Roundup: Friday December 18 |
| https://www.motherjones.com/politics/2009/12/real-price-climate-change/ | 12/18/2009 23:31 | Who Really Pays for Copenhagen |
| https://www.motherjones.com/politics/2009/12/copenhagen-what-happened-and-what-didnt/ | 12/19/2009 0:43 | Copenhagen: What Happened, and What Didn't |
| https://www.motherjones.com/politics/2010/01/eco-news-roundup-tuesday-january-5/ | 1/5/2010 12:00 | Eco-News Roundup: Tuesday, January 5 |
| https://www.motherjones.com/politics/2010/01/cute-endangered-animal-tiger/ | 1/5/2010 20:26 | Cute Endangered Animal: Tiger |
| https://www.motherjones.com/politics/2010/01/eco-news-roundup-friday-january-8/ | 1/8/2010 12:05 | Eco-News Roundup: Friday, January 8 |
| https://www.motherjones.com/politics/2010/01/eco-news-roundup-tuesday-january-12/ | 1/12/2010 12:41 | Eco-News Roundup: Tuesday January 12 |
| https://www.motherjones.com/politics/2010/01/eco-news-roundup-friday-january-15/ | 1/15/2010 12:55 | Eco-News Roundup: Friday January 15 |
| https://www.motherjones.com/politics/2010/01/eco-news-roundup-tuesday-january-19/ | 1/19/2010 18:12 | Eco-News Roundup: Tuesday, January 19 |
| https://www.motherjones.com/politics/2010/01/eco-news-roundup-friday-january-22/ | 1/22/2010 12:00 | Eco-News Roundup: Friday January 22 |
| https://www.motherjones.com/politics/2010/01/mustangs-blm-deaths-activists/ | 1/25/2010 20:35 | The Government's Deadly Mustang Round-Ups |
| https://www.motherjones.com/politics/2010/01/cute-endangered-animal-red-wolf/ | 1/26/2010 12:10 | Cute Endangered Animal: Red Wolf |
| https://www.motherjones.com/politics/2010/01/eco-news-roundup-tuesday-january-26/ | 1/26/2010 13:14 | Eco-News Roundup: Tuesday January 26 |
| https://www.motherjones.com/food/2010/01/coke-environment-bottle-can-greener/ | 1/27/2010 22:55 | Coke's New, Semi-Green Bottles |
| https://www.motherjones.com/politics/2010/01/eco-news-roundup-friday-january-29/ | 1/29/2010 12:17 | Eco-News Roundup: Friday January 29 |
| https://www.motherjones.com/politics/2010/02/eco-news-roundup-tuesday-february-2/ | 2/2/2010 12:07 | Eco-News Roundup: Tuesday February 2 |
| https://www.motherjones.com/politics/2010/02/cute-endangered-animal-axolotl-salamander/ | 2/3/2010 20:40 | Cute Endangered Animal: Axolotl Salamander |
| https://www.motherjones.com/politics/2010/02/lost/ | 2/3/2010 20:13 | MoJo Staffers Get LOST: A Weekly Chat |
| https://www.motherjones.com/politics/2010/02/eco-news-roundup-friday-february-5/ | 2/5/2010 12:02 | Eco-News Roundup: Friday February 5 |
| https://www.motherjones.com/politics/2010/02/eco-news-roundup-tuesday-february-23/ | 2/23/2010 12:22 | Eco-News Roundup: Tuesday February 23 |
| https://www.motherjones.com/criminal-justice/2010/02/school-shock-under-federal-investigation/ | 2/24/2010 18:26 | 'School of Shock' Under Federal Investigation |
| https://www.motherjones.com/politics/2010/02/eco-news-roundup-friday-february-26/ | 2/26/2010 12:39 | Eco-News Roundup: Friday February 26 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/03/ny-disabled-adults-win-court-ruling/ | 3/1/2010 23:03 | NY's Disabled Adults Win Court Ruling |
| https://www.motherjones.com/politics/2010/03/eco-news-roundup-tuesday-march-2/ | 3/2/2010 12:34 | Eco-News Roundup: Tuesday March 2 |
| https://www.motherjones.com/politics/2010/03/who-fiji-water-guerilla/ | 3/2/2010 18:59 | Who is the Fiji Water Guerrilla? |
| https://www.motherjones.com/politics/2010/03/eco-news-roundup-tuesday-march-9/ | 3/9/2010 12:41 | Eco-News Roundup: Tuesday March 9 |
| https://www.motherjones.com/politics/2010/03/lost-season-six-theory-ab-aeterno/ | 3/24/2010 18:21 | MoJo LOST Chat: Ab Aeterno |
| https://www.motherjones.com/politics/2010/03/lost-season-six-package-theories/ | 3/31/2010 19:41 | MoJo LOST Chat: The Package |
| https://www.motherjones.com/politics/2010/04/eco-news-roundup-friday-april-2/ | 4/1/2010 21:48 | Eco-News Roundup: Friday, April 2 |
| https://www.motherjones.com/politics/2010/06/book-extra-lives-video-games-tom-bissell/ | 6/22/2010 11:05 | Extra Lives: Why Video Games Matter |
| https://www.motherjones.com/politics/2010/04/why-paying-interns-important/ | 4/6/2010 23:06 | Why Paying Interns Matters |
| https://www.motherjones.com/politics/2010/04/eco-news-roundup-tuesday-april-6/ | 4/7/2010 1:00 | Eco-News Roundup: Tuesday April 6 |
| https://www.motherjones.com/politics/2010/04/mojo-lost-chat-happily-ever-after/ | 4/7/2010 20:50 | MoJo LOST Chat: Happily Ever After |
| https://www.motherjones.com/politics/2010/04/eco-news-roundup-friday-april-9/ | 4/9/2010 11:36 | Eco-News Roundup: Friday April 9 |
| https://www.motherjones.com/politics/2010/04/eco-news-roundup-tuesday-april-13/ | 4/13/2010 11:17 | Eco-News Roundup: Tuesday April 13 |
| https://www.motherjones.com/politics/2010/04/fiji-waters-giant-parent-co-tells-david-whats-what/ | 4/13/2010 1:04 | Fiji Water's Giant Parent Co. Tells David What's What |
| https://www.motherjones.com/criminal-justice/2010/04/evolution-mexicos-cartel-war/ | 4/13/2010 20:39 | Mexico's New Super-Cartel Ups Violence in Power Play |
| https://www.motherjones.com/criminal-justice/2010/04/mexicos-twitter-crackdown/ | 4/15/2010 20:11 | Mexico's Twitter Crackdown and Cell Phone Craziness |
| https://www.motherjones.com/politics/2010/04/eco-news-roundup-friday-april-16/ | 4/16/2010 11:09 | Eco-News Roundup: Friday April 16 |
| https://www.motherjones.com/politics/2010/04/eco-news-roundup-friday-april-23/ | 4/23/2010 17:52 | Eco-News Roundup: Friday April 23 |
| https://www.motherjones.com/politics/2010/04/badvertising-bottled-water-edition/ | 4/27/2010 17:55 | Badvertising, Bottled Water Edition |
| https://www.motherjones.com/food/2010/04/dairy-lobby-tries-ban-soy-milk/ | 4/29/2010 23:50 | Dairy Lobby Tries to Ban Soy 'Milk' |
| https://www.motherjones.com/food/2010/04/fart-chart-cow-emissions-state/ | 4/30/2010 11:10 | Fart Chart: Cow Emissions by State |
| https://www.motherjones.com/criminal-justice/2010/05/school-shock-intl-complaint-filed/ | 5/3/2010 19:20 | 'School of Shock' Intl. Complaint Filed |
| https://www.motherjones.com/politics/2010/05/proof-tsas-full-body-scanners-are-too-invasive/ | 5/6/2010 21:18 | Proof TSA's Full Body Scanners Are Too Invasive |
| https://www.motherjones.com/politics/2010/05/abortion-birth-control-poor/ | 5/10/2010 11:26 | Abortion Rises in Poor Women |
| https://www.motherjones.com/politics/2010/05/eco-news-roundup-friday-may-7/ | 5/7/2010 11:26 | Eco-News Roundup: Friday May 7 |
| https://www.motherjones.com/politics/2010/05/eco-news-roundup-friday-may-14/ | 5/14/2010 11:51 | Eco-News Roundup: Friday May 14 |
| https://www.motherjones.com/politics/2010/05/eco-news-roundup-friday-may-21/ | 5/21/2010 11:09 | Eco-News Roundup: Friday May 21 |
| https://www.motherjones.com/politics/2010/05/lost-season-6-finale-the-end/ | 5/24/2010 20:48 | LOST Finale: Forgive and Forget? |
| https://www.motherjones.com/politics/2010/05/eco-news-roundup-friday-may-28/ | 5/28/2010 11:20 | Eco-News Roundup: Friday May 28 |
| https://www.motherjones.com/politics/2010/06/bp-signs-face-defacement/ | 6/2/2010 18:16 | BP Signs Face Defacement |
| https://www.motherjones.com/politics/2010/06/endangered-and-oily/ | 6/3/2010 17:36 | Endangered Animals in BP's Wake |
| https://www.motherjones.com/politics/2010/06/eco-news-roundup-friday-june-4/ | 6/4/2010 11:21 | Eco-News Roundup: Friday June 4 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/06/bp-pays-oiled-bird-cleaning/ | 6/4/2010 18:39 | BP Pays for Oiled Bird Cleaning |
| https://www.motherjones.com/media/2010/06/blezzed-r-teh-cheezmakers/ | 6/18/2010 10:00 | Blezzed R Teh Cheezmakers |
| https://www.motherjones.com/politics/2010/06/cute-endangered-animal-bp-spill-sea-turtle/ | 6/8/2010 10:19 | Cute Endangered Animal: Kemp's Ridley Sea Turtle |
| https://www.motherjones.com/politics/2010/06/eco-news-roundup-friday-june-11/ | 6/11/2010 19:20 | Eco-News Roundup: Friday June 11 |
| https://www.motherjones.com/politics/2010/06/eco-news-roundup-friday-june-18/ | 6/18/2010 11:52 | Eco-News Roundup: Friday June 18 |
| https://www.motherjones.com/politics/2010/06/burning-sea-turtles-alive/ | 6/18/2010 23:03 | On Burning Sea Turtles Alive |
| https://www.motherjones.com/politics/2010/06/sea-turtles-burned-backlash/ | 6/23/2010 20:03 | Backlash on Possible Sea Turtle Burning |
| https://www.motherjones.com/politics/2010/06/eco-news-roundup-friday-june-25/ | 6/25/2010 15:00 | Eco-News Roundup: Friday June 25 |
| https://www.motherjones.com/politics/2010/06/6-ways-flying-has-gotten-worse/ | 6/29/2010 12:49 | 6 Ways Air Travel Is Getting Worse |
| https://www.motherjones.com/criminal-justice/2010/07/can-legal-action-stop-bps-burns/ | 7/1/2010 18:20 | Turtle Eggs Get FedExed, BP Gets Sued |
| https://www.motherjones.com/politics/2010/07/eco-news-roundup-friday-july-2/ | 7/2/2010 11:52 | Eco-News Roundup: Friday July 2 |
| https://www.motherjones.com/politics/2010/07/gulf-sea-turtles-win-protection-now/ | 7/7/2010 0:35 | Gulf Sea Turtles Win Protection, For Now |
| https://www.motherjones.com/politics/2010/07/john-zogby-isnt-jealous-nate-silver/ | 7/7/2010 17:12 | John Zogby Isn't Jealous of Nate Silver |
| https://www.motherjones.com/politics/2010/07/birth-control-numbers/ | 7/15/2010 21:03 | Birth Control by the Numbers |
| https://www.motherjones.com/politics/2010/07/eco-news-roundup-friday-july-16/ | 7/16/2010 11:13 | Eco-News Roundup: Friday July 16 |
| https://www.motherjones.com/politics/2010/07/birth-controls-hidden-costs/ | 7/19/2010 22:17 | Birth Control's Hidden Costs |
| https://www.motherjones.com/politics/2010/07/eco-news-roundup-friday-july-23/ | 7/23/2010 11:34 | Eco-News Roundup: Friday July 23 |
| https://www.motherjones.com/criminal-justice/2010/07/autism-activists-judge-rotenberg-center/ | 7/27/2010 12:38 | Autism Activists on the Judge Rotenberg Center |
| https://www.motherjones.com/politics/2010/07/eco-news-roundup-friday-july-30/ | 7/30/2010 11:24 | Eco-News Roundup: Friday July 30 |
| https://www.motherjones.com/politics/2010/08/birthright-citizenship-sexism-drop-babies/ | 8/4/2010 11:11 | Sexism in the Immigration, Birthright Debates |
| https://www.motherjones.com/politics/2010/08/birthright-citizenship-history/ | 8/3/2010 21:06 | Birthright Citizenship: History Defies GOP Reasoning |
| https://www.motherjones.com/criminal-justice/2010/08/hezbollahs-mexican-cartel-connection/ | 8/12/2010 20:16 | Hezbollah in Mexico Stoking Terrorism Fears |
| https://www.motherjones.com/politics/2010/08/eco-news-roundup-friday-august-13/ | 8/13/2010 11:16 | Eco-News Roundup: Friday August 13 |
| https://www.motherjones.com/media/2010/10/fob/ | 10/12/2010 10:00 | From FOB to Fobulous |
| https://www.motherjones.com/politics/2010/08/eco-news-roundup-friday-august-20/ | 8/20/2010 11:22 | Eco-News Roundup: Friday August 20 |
| https://www.motherjones.com/politics/2010/08/pakistan-flood-corporations-donate/ | 8/20/2010 20:15 | Pakistan: Corporations and Flood Relief |
| https://www.motherjones.com/politics/2010/08/making-newsroom-diversity-priority/ | 8/23/2010 20:24 | Making Newsroom Diversity a Priority |
| https://www.motherjones.com/politics/2010/08/tsas-new-gropey-pat-downs/ | 8/24/2010 20:43 | TSA's Frisky New Pat-Downs |
| https://www.motherjones.com/politics/2010/08/ground-zero-was-built-graves-slaves/ | 8/25/2010 23:32 | Ground Zero's Slave Graves |
| https://www.motherjones.com/politics/2010/08/japans-terrorist-offensive-dogs/ | 8/26/2010 22:24 | Japan's Terrorist-Fighting Dogs |
| https://www.motherjones.com/politics/2010/08/eco-news-roundup-friday-august-27/ | 8/27/2010 11:25 | Eco-News Roundup: Friday August 27 |
| https://www.motherjones.com/politics/2010/08/vote-me-one-whos-not-broad/ | 8/27/2010 20:01 | Vote for Me! The One Who's Not a Broad! |
| https://www.motherjones.com/politics/2010/08/levis-curve-hugging-sizes-0-4-jeans/ | 8/30/2010 18:22 | Levi's Curve-Hugging (Sizes 0-4) Jeans |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/08/why-pakistan-being-ignored/ | 8/30/2010 19:57 | Why Pakistan Aid is Lagging |
| https://www.motherjones.com/politics/2010/09/taiji-dolphin-season-opens/ | 9/2/2010 22:49 | Taiji Dolphin Season Opens |
| https://www.motherjones.com/politics/2010/09/eco-news-roundup-friday-september-3-2/ | 9/3/2010 11:21 | Eco-News Roundup: Friday September 3 |
| https://www.motherjones.com/politics/2010/09/holding-bake-sale-pakistan/ | 9/7/2010 17:57 | Holding a Bake Sale for Pakistan |
| https://www.motherjones.com/politics/2010/09/palin-decries-koran-burning-and-mosques-same-post/ | 9/8/2010 23:32 | Palin Decries Koran Burning and Mosques in Same Post |
| https://www.motherjones.com/politics/2010/09/tea-party-spreads-uk/ | 9/9/2010 20:34 | Tea Party Spreads to UK? |
| https://www.motherjones.com/politics/2010/09/eco-news-roundup-friday-september-10/ | 9/10/2010 11:01 | Eco-News Roundup: Friday September 10 |
| https://www.motherjones.com/politics/2010/09/study-sheds-light-obama-muslim-misconception/ | 9/10/2010 23:10 | Study Sheds Light on Obama-Muslim Misconception |
| https://www.motherjones.com/politics/2010/09/popes-low-bar-miracles/ | 9/13/2010 20:13 | Pope's Low Bar for Miracles |
| https://www.motherjones.com/politics/2010/09/amazoncom-bad-paper/ | 9/14/2010 18:32 | Amazon.com Gets F+ for Paper Sustainability |
| https://www.motherjones.com/politics/2010/09/enviros-or-tea-partiers-whos-more-threat/ | 9/16/2010 21:52 | Tea Party vs. Enviros: Who's the Bigger Terror Threat? |
| https://www.motherjones.com/politics/2010/09/eco-news-roundup-friday-september-17/ | 9/17/2010 18:08 | Eco-News Roundup: Friday September 17 |
| https://www.motherjones.com/politics/2010/09/muslim-women-seen-marie-claire/ | 9/20/2010 20:38 | Muslim Women, as Seen By Marie Claire |
| https://www.motherjones.com/politics/2010/09/press-harassment-bp-oil-continues/ | 9/21/2010 17:37 | BP's Press Harassment Continues |
| https://www.motherjones.com/politics/2010/09/blinded-climategate/ | 9/22/2010 22:48 | Climate Denialism Down, But So Is Caring About Climate |
| https://www.motherjones.com/politics/2010/09/modeling-industry-documentary-makes-it-theaters/ | 9/23/2010 21:29 | 'Picture Me' Gives Models a Voice |
| https://www.motherjones.com/politics/2010/09/eco-news-roundup-friday-september-24/ | 9/24/2010 11:45 | Eco-News Roundup: Friday September 24 |
| https://www.motherjones.com/politics/2010/09/atheists-know-their-religion/ | 9/28/2010 23:52 | Looking for Religious Expertise? Ask an Atheist |
| https://www.motherjones.com/politics/2010/10/panda-death-japan-china/ | 10/4/2010 21:00 | Panda Death and Japan-China Relations |
| https://www.motherjones.com/politics/2010/10/scientists-guide-happiness/ | 10/6/2010 11:48 | The Scientist's Guide to Happiness |
| https://www.motherjones.com/politics/2010/10/pro-life-billboard-needs-anatomy-lesson/ | 10/6/2010 19:38 | Pro-Life's 28 Days Later Billboard |
| https://www.motherjones.com/politics/2010/10/eco-news-roundup-friday-october-8/ | 10/8/2010 17:42 | Eco-News Roundup: Friday October 8 |
| https://www.motherjones.com/politics/2010/10/students-electric-shocks-jrc/ | 10/11/2010 19:52 | 'School of Shock' Op-Ed Omits Some Details |
| https://www.motherjones.com/politics/2010/10/want-cane-sugar-drink-mexican-coke/ | 10/13/2010 18:53 | Want Cane Sugar? Drink Mexican Coke |
| https://www.motherjones.com/politics/2010/10/eco-news-roundup-friday-october-15/ | 10/15/2010 11:16 | Eco-News Roundup: Friday October 15 |
| https://www.motherjones.com/politics/2010/10/whales-flickr-migration/ | 10/15/2010 1:30 | Flickr IDs Longest Whale Migration Ever |
| https://www.motherjones.com/politics/2010/10/target-boos-homemade-costumes/ | 10/21/2010 23:18 | Target Boos Homemade Costumes |
| https://www.motherjones.com/politics/2010/10/sexiest-and-sexist-ist-girls-costumes-target/ | 10/21/2010 19:04 | Sexiest, and Sexist-ist, Costumes from Target |
| https://www.motherjones.com/politics/2010/10/germans-not-hot-tea-partys-hitler-references/ | 10/21/2010 22:30 | Germans Not Hot on Tea Party's Hitler References |
| https://www.motherjones.com/politics/2010/10/eco-news-roundup-friday-october-22/ | 10/22/2010 11:52 | Eco-News Roundup: Friday October 22 |
| https://www.motherjones.com/politics/2010/10/mexicos-mines-closing-amid-cartel-violence/ | 10/22/2010 19:22 | Mexican Cartels Hurting Silver Mining |
| https://www.motherjones.com/politics/2010/10/las-vegas-bets-house-reid/ | 10/25/2010 22:18 | Las Vegas Bets on Reid for Senate |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/10/sf-too-pretty-win-world-series/ | 10/27/2010 18:14 | SF Too Pretty to Win World Series |
| https://www.motherjones.com/politics/2010/10/eco-news-roundup-friday-october-29/ | 10/29/2010 11:14 | Eco-News Roundup: Friday October 29 |
| https://www.motherjones.com/politics/2010/11/little-sf-protest-couldnt/ | 11/1/2010 21:12 | The Little Rally That Couldn't |
| https://www.motherjones.com/politics/2010/11/cycling-bad-health-only-accidents/ | 11/2/2010 19:11 | Cyclists Face Lack of Legal Protection in Crashes |
| https://www.motherjones.com/politics/2010/11/anti-muslim-candidates-and-measures-summary/ | 11/3/2010 22:48 | Muslimophobia: Election Roundup |
| https://www.motherjones.com/politics/2010/11/searching-sharia-texas/ | 11/4/2010 17:10 | Searching for Sharia |
| https://www.motherjones.com/politics/2010/11/tsa-scan-complaints-grope-tyner/ | 11/16/2010 21:24 | Dudes to TSA: Don't Touch that Junk! |
| https://www.motherjones.com/politics/2010/11/eco-news-roundup-friday-november-5/ | 11/5/2010 11:06 | Eco-News Roundup: Friday November 5 |
| https://www.motherjones.com/politics/2010/11/harry-potters-owl-problem/ | 11/5/2010 20:37 | Harry Potter's Owl Problem |
| https://www.motherjones.com/food/2010/11/twinkie-diet/ | 11/9/2010 19:03 | The Twinkie Diet |
| https://www.motherjones.com/politics/2010/11/eco-news-roundup-friday-november-12/ | 11/12/2010 12:55 | Eco-News Roundup: Friday November 12 |
| https://www.motherjones.com/politics/2010/11/what-happens-your-phone-when-you-recycle-it/ | 11/15/2010 10:30 | What Happens to Your Phone When You Recycle It? |
| https://www.motherjones.com/politics/2010/11/girl-talk-gregg-gillis-all-day-interview/ | 11/22/2010 11:48 | Girl Talk's Personal Mixtape |
| https://www.motherjones.com/politics/2010/11/vladamir-putin-and-animals/ | 11/18/2010 19:25 | Putin's Animal Love |
| https://www.motherjones.com/politics/2010/11/eco-news-roundup-friday-november-19/ | 11/19/2010 17:54 | Eco-News Roundup: Friday November 19 |
| https://www.motherjones.com/politics/2010/11/tsa-pat-down-miserable-both-screener-and-me/ | 11/29/2010 20:09 | TSA Travel in 3 Bullet Points |
| https://www.motherjones.com/politics/2010/12/cove-goes/ | 12/2/2010 0:32 | Sea Shepherd: "Don't Be Rude" |
| https://www.motherjones.com/politics/2010/12/eco-news-roundup-friday-december-3/ | 12/3/2010 12:55 | Eco-News Roundup: Friday December 3 |
| https://www.motherjones.com/politics/2010/12/children-hit-hard-climate-change/ | 12/10/2010 11:00 | How Children Suffer From Climate Change |
| https://www.motherjones.com/politics/2010/12/eco-news-roundup-friday-december-10/ | 12/10/2010 23:15 | Eco-News Roundup: Friday December 10 |
| https://www.motherjones.com/politics/2010/12/carbons-storage-problem-above-ground-and-below/ | 12/14/2010 23:59 | Carbon's Storage Problem Above Ground and Below |
| https://www.motherjones.com/politics/2010/12/mother-sues-mcdonalds-marketing-children/ | 12/15/2010 23:02 | Mother Sues McDonald's for 'Interfering' With Kids |
| https://www.motherjones.com/politics/2010/12/grizzlypolargrolar-or-pizzly/ | 12/16/2010 12:15 | Grizzly+Polar=Grolar? Or Is That Pizzly? |
| https://www.motherjones.com/politics/2010/12/what-was-said-about-pakistan-today/ | 12/16/2010 21:08 | What Was Said About Pakistan Today |
| https://www.motherjones.com/politics/2010/12/eco-news-roundup-friday-december-17/ | 12/17/2010 12:38 | Eco-News Roundup: Friday December 17 |
| https://www.motherjones.com/politics/2011/01/video-mac-talks-quake-victims-haiti/ | 1/3/2011 11:00 | Video: Mac Talks With Quake Victims in Haiti |
| https://www.motherjones.com/politics/2011/01/six-scientific-self-control-tips/ | 1/6/2011 13:59 | Six Self-Control Tips From Experts |
| https://www.motherjones.com/media/2011/01/self-control-expert-daniel-akst/ | 1/5/2011 17:51 | LISTEN: How to Avoid Self-Sabotage This Year (Audio) |
| https://www.motherjones.com/politics/2011/01/fiji-water-sued-greenwashing/ | 1/7/2011 12:05 | Fiji Water Sued for Greenwashing |
| https://www.motherjones.com/media/2011/01/her-mom-fob-so-now-what/ | 1/14/2011 20:00 | LISTEN: Are FOB Chinese Moms Really Better? (Audio) |
| https://www.motherjones.com/politics/2011/01/atms-clean-toilets/ | 1/12/2011 0:44 | ATMs Are as Clean as Toilets |
| https://www.motherjones.com/politics/2011/01/fiji-waters-tall-tales/ | 1/13/2011 17:50 | Fiji Water's Tall Tales |
| https://www.motherjones.com/politics/2011/01/eco-news-roundup-friday-january-14/ | 1/14/2011 12:11 | Eco-News Roundup: Friday January 14 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/01/mother-joness-portlandia-cameo/ | 1/14/2011 17:53 | Mother Jones' Portlandia Cameo |
| https://www.motherjones.com/politics/2011/01/al-christians-bentley/ | 1/19/2011 1:08 | Gov. Bentley's Christian Brotherhood |
| https://www.motherjones.com/politics/2011/01/abdul-jabbar-islamophobia-increasing/ | 1/20/2011 23:07 | Does Islamophobia Increase Hate Crimes for Others? |
| https://www.motherjones.com/politics/2011/01/eco-news-roundup-friday-january-21/ | 1/21/2011 12:46 | Eco-News Roundup: Friday January 21 |
| https://www.motherjones.com/politics/2011/01/eco-news-roundup-friday-january-28/ | 1/28/2011 20:21 | Eco-News Roundup: Friday January 28 |
| https://www.motherjones.com/politics/2011/02/eco-news-roundup-friday-february-4/ | 2/4/2011 12:00 | Eco-News Roundup: Friday February 4 |
| https://www.motherjones.com/politics/2011/02/eco-news-roundup-friday-february-11/ | 2/11/2011 12:37 | Eco-News Roundup: Friday February 11 |
| https://www.motherjones.com/media/2011/02/female-viagra-orgasm-women-pharma/ | 2/14/2011 14:23 | Female Viagra: Where Is It? (Audio) |
| https://www.motherjones.com/politics/2011/02/honesty-chumps/ | 2/15/2011 12:28 | Is Honesty for Chumps? |
| https://www.motherjones.com/politics/2011/02/levis-womens-jeans-men/ | 2/16/2011 20:45 | Levi's Women's Jeans for Men |
| https://www.motherjones.com/politics/2011/02/reporting-lara-logan-rape-sexual-assault/ | 2/17/2011 0:04 | Lara Logan: Reporting Rape vs. Sexual Assault |
| https://www.motherjones.com/politics/2011/02/miscarriage-death-penalty-georgia/ | 2/23/2011 12:32 | Ga. Law Could Give Death Penalty for Miscarriages |
| https://www.motherjones.com/politics/2011/02/venn-diagram-taliban-v-christians-v-lolcats/ | 2/24/2011 22:00 | Venn Diagram: Taliban v. Christians v. Lolcats |
| https://www.motherjones.com/politics/2011/02/eco-news-roundup-friday-february-25/ | 2/25/2011 12:52 | Eco-News Roundup: Friday February 25 |
| https://www.motherjones.com/politics/2011/03/eco-news-roundup-friday-march-4/ | 3/4/2011 12:57 | Eco-News Roundup: Friday March 4 |
| https://www.motherjones.com/politics/2011/03/what-women-unions-and-village-have-common/ | 3/8/2011 0:24 | What Women, Unions, and the Village Have in Common |
| https://www.motherjones.com/politics/2011/03/peter-king-should-fear-cholesterol-not-terrorists/ | 3/9/2011 12:07 | Fear of Terrorism Inverse to Actual Threat |
| https://www.motherjones.com/politics/2011/03/penis-boner-spike-evolution/ | 3/9/2011 23:53 | Unspiking the Penis |
| https://www.motherjones.com/politics/2011/03/eco-news-roundup-friday-march-11/ | 3/11/2011 12:52 | Eco-News Roundup: Friday March 11 |
| https://www.motherjones.com/politics/2011/03/southwest-discrimination-muslim-woman-kicked-off-plane-fml/ | 3/17/2011 11:05 | Southwest Kicks Another Muslim Off Flight |
| https://www.motherjones.com/politics/2011/03/eco-news-roundup-friday-february-18/ | 3/18/2011 11:42 | Eco-News Roundup: Friday February 18 |
| https://www.motherjones.com/politics/2011/03/eco-news-roundup-friday-march-25/ | 3/25/2011 10:57 | Eco-News Roundup: Friday March 25 |
| https://www.motherjones.com/politics/2011/03/ohios-heartbeat-abortion-bill-skips-beat/ | 3/29/2011 11:26 | Ohio's "Heartbeat" Abortion Bill Moves Forward |
| https://www.motherjones.com/politics/2011/03/babies-die-nebraska-due-lack-prenatal-care/ | 3/30/2011 22:01 | Nebraska Denies Prenatal Care to Undocumented Women |
| https://www.motherjones.com/politics/2011/04/indiana-shoots-down-rapeincest-abortion-exceptions/ | 4/1/2011 18:27 | Indiana Shoots Down Rape/Incest Abortion Exceptions |
| https://www.motherjones.com/politics/2011/04/eco-news-roundup-friday-april-1/ | 4/1/2011 11:13 | Eco-News Roundup: Friday April 1 |
| https://www.motherjones.com/politics/2011/04/nothing-beats-limerick-about-gop/ | 4/4/2011 17:54 | Nothing Beats a Limerick About the GOP |
| https://www.motherjones.com/politics/2011/04/my-new-incorporated-offshore-uterus/ | 4/5/2011 17:57 | My New Incorporated, Offshore Uterus |
| https://www.motherjones.com/politics/2011/04/transocean-execs-donate-part-safety-bonuses/ | 4/6/2011 17:41 | Transocean Execs Donate Part of Bonuses, Keep More |
| https://www.motherjones.com/politics/2011/04/eco-news-roundup-friday-april-8/ | 4/8/2011 11:54 | Eco-News Roundup: Friday April 8 |
| https://www.motherjones.com/politics/2011/04/good-books-bad-little-girls/ | 4/8/2011 20:49 | Good Books With 'Bad' Little Girls |
| https://www.motherjones.com/politics/2011/04/study-moms-health-suffers-after-kids-dads-not-so-much/ | 4/11/2011 20:59 | Study: Moms' Health Suffers After Kids, Dads Not So Much |
| https://www.motherjones.com/politics/2011/04/used-car-equals-used-woman-sexist-ad/ | 4/12/2011 22:37 | Pre-Owned Vehicle = Non-Virgin Woman? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/04/most-annoying-commercial-ever/ | 4/13/2011 19:53 | 5 Hour Energy: Like Coffee, But More Annoying |
| https://www.motherjones.com/politics/2011/04/peeps-etsy/ | 4/22/2011 17:40 | Peep Show: The Best and Worst Peeps Art on Etsy (Photos) |
| https://www.motherjones.com/politics/2011/04/eco-news-roundup-friday-april-22/ | 4/22/2011 11:45 | Eco-News Roundup: Friday April 22 |
| https://www.motherjones.com/politics/2011/04/tokyo-conserves-power-still-pretty-bright/ | 4/25/2011 20:39 | Tokyo Dims Lights, Still Pretty Bright |
| https://www.motherjones.com/politics/2011/04/today-are-you-effing-kidding-me/ | 4/25/2011 22:10 | Today in 'Are You Effing Kidding Me?" |
| https://www.motherjones.com/politics/2011/04/new-study-shows-more-pregnant-women-dying/ | 4/27/2011 22:14 | More Pregnant Women Dying in CA, Says Study |
| https://www.motherjones.com/politics/2011/04/eco-news-roundup-friday-april-29/ | 4/29/2011 17:48 | Eco-News Roundup: Friday April 29 |
| https://www.motherjones.com/politics/2011/05/million-dollar-shark/ | 5/2/2011 23:00 | The Million-Dollar Shark |
| https://www.motherjones.com/politics/2011/05/osama-death-commemorative-items/ | 5/4/2011 10:00 | Osama Death Merch: 6 Disturbing Gift Ideas |
| https://www.motherjones.com/politics/2011/05/social-securitys-paperless-transition/ | 5/5/2011 0:44 | Social Security's Paperless Transition |
| https://www.motherjones.com/politics/2011/05/eco-news-roundup-friday-may-6/ | 5/6/2011 21:24 | Eco-News Roundup: Friday May 6 |
| https://www.motherjones.com/food/2011/05/study-links-bottle-use-and-child-obesity/ | 5/6/2011 23:05 | Study Links Bottle Use and Child Obesity |
| https://www.motherjones.com/politics/2011/05/33-anti-abortion-laws-enacted-april/ | 5/11/2011 21:44 | 33 Anti-Abortion Laws Enacted in April |
| https://www.motherjones.com/politics/2011/05/chimps-hunting-monkeys-closer-extinction/ | 5/12/2011 22:20 | Chimps Hunting Monkeys Closer to Extinction |
| https://www.motherjones.com/politics/2011/05/eco-news-roundup-friday-may-13/ | 5/13/2011 11:57 | Eco-News Roundup: Friday May 13 |
| https://www.motherjones.com/politics/2011/05/snls-take-corn-sugar-debate/ | 5/16/2011 21:35 | SNL's Take on the Corn Sugar Debate |
| https://www.motherjones.com/politics/2011/05/fla-doctors-refusing-fat-women-obgyn-care/ | 5/17/2011 22:23 | Fla. Doctors Refusing Fat Women OB/GYN Care |
| https://www.motherjones.com/politics/2011/05/meet-douche-ditors/ | 5/18/2011 17:18 | Meet the Douche-itors |
| https://www.motherjones.com/politics/2011/05/eco-news-roundup-friday-may-20/ | 5/20/2011 11:24 | Eco-News Roundup: Friday May 20 |
| https://www.motherjones.com/politics/2011/05/do-republicans-make-tougher-professors/ | 5/20/2011 23:23 | Do Republicans Make Tougher Professors? |
| https://www.motherjones.com/politics/2011/05/3-weirdest-things-ive-been-told-about-pregnancy-so-far-0/ | 5/23/2011 20:08 | 3 Weirdest Things I've Been Told About Pregnancy (So Far) |
| https://www.motherjones.com/politics/2011/05/venn-diagram-rape-vs-flat-tire/ | 5/24/2011 19:45 | Venn Diagram: Rape vs. Flat Tire |
| https://www.motherjones.com/politics/2011/05/readers-weirdest-pregnancy-advice/ | 5/25/2011 18:33 | Readers' Weirdest Pregnancy Advice |
| https://www.motherjones.com/politics/2011/05/big-pharma-juvie-kids-drugs/ | 5/27/2011 12:18 | Gem of the Week: Big Pharma in Juvie |
| https://www.motherjones.com/politics/2011/05/judge-rotenberg-forced-resign-school-shocks/ | 5/27/2011 17:16 | "School of Shock" Founder Forced to Resign |
| https://www.motherjones.com/politics/2011/05/predictably-conservative-congressman-sez-stuff-about-tsa-and-arabs/ | 5/31/2011 23:20 | Congressman: Why Is TSA Skipping Arabs? |
| https://www.motherjones.com/politics/2011/06/militarys-sweet-tobacco-deal-violates-law/ | 6/2/2011 18:18 | The Military's Sweet, Flawed Tobacco Deal |
| https://www.motherjones.com/politics/2011/06/gem-week/ | 6/3/2011 11:01 | Gem of the Week: Overhauling the Medicare Payment Model |
| https://www.motherjones.com/politics/2011/06/news-flash-hips-widen-age-weight-gain-not-pills-fault/ | 6/9/2011 20:25 | Hips Don't Lie (About Age), Weight Gain Not Pill's Fault |
| https://www.motherjones.com/politics/2011/06/north-carolinas-abortion-bill-24-hour-wait/ | 6/10/2011 22:11 | What NC's Abortion Bill Says, And Doesn't |
| https://www.motherjones.com/politics/2011/06/gem-week-understanding-jellyfish/ | 6/10/2011 11:40 | Gem of the Week: Understanding Jellyfish |
| https://www.motherjones.com/politics/2011/06/background-20-week-fetal-pain-bills/ | 6/14/2011 22:32 | Why 20 Weeks? Some Background on Abortion Debate |
| https://www.motherjones.com/politics/2011/06/fdas-new-rules-sunscreen-labeling/ | 6/15/2011 17:31 | Sunscreen's Shady Label Claims: The Sequel |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/06/gem-week-when-doctors-are-wrong/ | 6/17/2011 17:29 | Gem of the Week: When Doctors Are Wrong |
| https://www.motherjones.com/politics/2011/06/hormonal-contraceptives-men-why-wait/ | 6/17/2011 20:54 | Birth Control for Men: Why the Wait? |
| https://www.motherjones.com/politics/2011/06/income-inequality-causes-unhappiness-only-have-nots/ | 6/19/2011 19:33 | Income Inequality and Happiness |
| https://www.motherjones.com/politics/2011/06/tsa-swarms-8000-bus-stations-public-transit-systems-yearly/ | 6/20/2011 22:15 | Surprise! TSA Is Searching Your Car, Subway, Ferry, Bus, AND Plane |
| https://www.motherjones.com/politics/2011/06/new-act-prohibits-minors-traveling-abortions/ | 6/22/2011 23:13 | New Act Prohibits Minors Traveling for Abortions |
| https://www.motherjones.com/politics/2011/06/hospital-admissions-rise-every-degree/ | 6/23/2011 19:34 | Climate Change Side-Effect: Overworked Doctors? |
| https://www.motherjones.com/politics/2011/06/blss-latest-numbers-hours-spent-working-slacking/ | 6/23/2011 21:22 | Americans Only Work 4 Hours a Day? Context Please! |
| https://www.motherjones.com/politics/2011/06/gem-week-humpbacks-use-bubble-nets-hunting/ | 6/24/2011 22:01 | Gem of the Week: Humpback 'Bubble Nets' More Complex |
| https://www.motherjones.com/food/2011/06/what-makes-breast-milk-good-babys-brains/ | 6/29/2011 0:50 | New Brain-Boosting Chemicals Found in Breast Milk |
| https://www.motherjones.com/politics/2011/06/ohio-house-passes-heartbeat-bill-senate/ | 6/30/2011 0:07 | Ohio's Ambitious 'Heartbeat Bill' Passes House |
| https://www.motherjones.com/politics/2011/06/name-changes-and-feminism/ | 6/30/2011 18:05 | Name Changes and Feminism |
| https://www.motherjones.com/politics/2011/07/peer-pressure-false-memories/ | 7/1/2011 19:18 | Gem of the Week: Peer Pressure Makes False Memories |
| https://www.motherjones.com/politics/2011/07/belly-buttons-have-1400-strains-bacteria/ | 7/1/2011 23:28 | Belly Buttons Have 1,400 Strains of Bacteria |
| https://www.motherjones.com/politics/2011/07/new-pro-anxiety-pregnancy-guidelines/ | 7/7/2011 21:51 | The Anti-Anxiety Pregnancy Diet |
| https://www.motherjones.com/politics/2011/07/new-next-thing-zero-waste-groceries/ | 7/8/2011 17:28 | Zero-Waste Catching on for Grocery Stores |
| https://www.motherjones.com/politics/2011/07/gem-week-jail-time-gardening/ | 7/8/2011 23:41 | Gem of the Week: Jail Time for Gardening? |
| https://www.motherjones.com/politics/2011/07/large-study-confirms-bpa-affects-thyroid-function/ | 7/11/2011 20:44 | Large Study Confirms BPA-Thyroid Function Link |
| https://www.motherjones.com/politics/2011/07/michele-bachmann-guide-slavery/ | 7/11/2011 21:37 | The Michele Bachmann Guide to Slavery |
| https://www.motherjones.com/politics/2011/07/tsa-blasted-congress-gao-security-breaches/ | 7/14/2011 18:39 | TSA Blasted for Checked Baggage Scans, Security Breaches |
| https://www.motherjones.com/politics/2011/07/court-decision-tsa-body-scanners/ | 7/15/2011 18:56 | Highlights from Court Decision on TSA Scanners |
| https://www.motherjones.com/politics/2011/07/gem-week-forget-8-glasses-water-day/ | 7/15/2011 23:26 | Gem of the Week: Forget 8 Glasses of Water a Day |
| https://www.motherjones.com/politics/2011/07/art-corals-conservation-awesome/ | 7/19/2011 10:06 | Art + Corals + Conservation = Awesome |
| https://www.motherjones.com/politics/2011/07/second-hand-smoking-bad-fetal-sperm/ | 7/19/2011 21:09 | Why Your Sperm Hate Second-Hand Smoke |
| https://www.motherjones.com/politics/2011/07/greenwash-organic-bottled-water/ | 7/20/2011 19:05 | "Organic" Bottled Water? WTF!? |
| https://www.motherjones.com/politics/2011/07/climate-change-side-plague-please/ | 7/27/2011 19:56 | Climate Change With a Side of Plague |
| https://www.motherjones.com/politics/2011/07/quick-hit-damn-dirty-apes/ | 7/28/2011 20:42 | Quick Hit: Damn, Dirty (Smart) Apes |
| https://www.motherjones.com/politics/2011/07/dolphins-regeneration-superpowers/ | 7/30/2011 0:05 | Story of the Week: The Amazing, Regenerating Dolphin |
| https://www.motherjones.com/politics/2011/07/why-are-republicans-so/ | 7/29/2011 21:59 | "Why Are Republicans So..." |
| https://www.motherjones.com/politics/2011/08/hell-yeah-free-birth-control/ | 8/1/2011 19:50 | Free Birth Control! Hells. Yeah. |
| https://www.motherjones.com/politics/2011/08/7-harvard-females-are-sugar-babies-hmm/ | 8/3/2011 19:43 | 7% of Harvard Women are 'Sugar Babies'? Hmm. |
| https://www.motherjones.com/politics/2011/08/high-fashion-vs-dame-helen-mirren/ | 8/4/2011 20:16 | High Fashion vs. Dame Helen Mirren |
| https://www.motherjones.com/politics/2011/08/biodegradable-plastics-emit-methane-faster/ | 8/5/2011 20:21 | Biodegradable Plastics Emit Methane Faster |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/08/story-week-sheep-tweak-tree-ring-data/ | 8/5/2011 22:04 | Story of the Week: Sheep Tweak Tree Ring Data |
| https://www.motherjones.com/politics/2011/08/uncontacted-tribe-may-be-pursued-drug-cartel/ | 8/9/2011 23:50 | Uncontacted Tribe Missing, Drug Traffickers Suspected |
| https://www.motherjones.com/politics/2011/08/blood-tests-detect-fetal-gender-earlier/ | 8/10/2011 20:26 | Blood Tests Detect Fetus's Sex at 7 Weeks |
| https://www.motherjones.com/politics/2011/08/abortion-laws-didnt-make-news/ | 8/12/2011 18:17 | Abortion Laws That Didn't Make the News |
| https://www.motherjones.com/politics/2011/08/fbi-surveillance-video-sting/ | 8/12/2011 19:19 | "This Is for Destroying Airplanes" |
| https://www.motherjones.com/politics/2011/08/story-week-cost-healthy-eating/ | 8/12/2011 21:49 | Story of the Week: The Cost of Healthy Eating |
| https://www.motherjones.com/politics/2011/08/mtv-real-world-contract-rape-and-assault-possible-pregnancy-gets-you-canned/ | 8/13/2011 0:07 | MTV Real World Contract: Rape and Assault Possible, Pregnancy Gets You Canned |
| https://www.motherjones.com/politics/2011/08/maternal-deaths-numbers/ | 8/15/2011 21:41 | Maternal Deaths By the Numbers |
| https://www.motherjones.com/politics/2011/08/barts-poor-protest-planning-endangered-commuters/ | 8/16/2011 17:42 | BART's Poor Planning Endangered Commuters |
| https://www.motherjones.com/politics/2011/08/california-methyl-iodide-scientists/ | 8/26/2011 10:06 | California Defied Own Scientists With Pesticide Approval |
| https://www.motherjones.com/politics/2011/08/new-report-muslim-americans-arent-terrorists/ | 8/31/2011 21:56 | Report: Muslim Americans Are Incredibly Normal |
| https://www.motherjones.com/politics/2011/03/illustrated-etiquette-guide-soldiers-iraq-war/ | 3/3/2011 8:01 | The Illustrated Etiquette Guide for Soldiers (Iraq War Edition) |
| https://www.motherjones.com/politics/2007/02/another-pr-firm-poses-activist-group-2/ | 2/13/2007 20:41 | Another PR Firm Poses as an Activist Group |
| https://www.motherjones.com/politics/2007/02/billionaires-toast-merrill-lynchs-investment-coal-fired-power-plants/ | 2/23/2007 0:20 | Billionaires Toast to Merrill Lynch's Investment in Coal-Fired Power Plants |
| https://www.motherjones.com/politics/2007/03/plutonic-love/ | 3/10/2007 1:07 | Plutonic Love |
| https://www.motherjones.com/politics/2007/03/which-worse-murder-or-genocide/ | 3/19/2007 22:07 | Which is Worse, Murder or Genocide? |
| https://www.motherjones.com/politics/2007/03/passing-urine-or-tea-test/ | 3/23/2007 4:00 | Passing the Urine-or-Tea Test |
| https://www.motherjones.com/politics/2007/03/france-opens-ufo-files-remains-skeptical-lady-who-reported-seeing-object-looked/ | 3/27/2007 1:41 | France Opens UFO Files but Remains Skeptical of "the Lady Who Reported Seeing an Object that Looked like a Flying Roll of Toilet |
| https://www.motherjones.com/politics/2007/03/read-fortune-not-working-mother/ | 3/29/2007 0:47 | Read Fortune Not Working Mother |
| https://www.motherjones.com/politics/2007/03/cancer-patients-warned-not-self-medicate-chemotherapy/ | 3/30/2007 3:07 | Cancer Patients Warned Not to Self-Medicate with Chemotherapy |
| https://www.motherjones.com/politics/2007/03/brazil-cracks-down-soy/ | 3/31/2007 1:59 | Brazil Cracks Down on Soy |
| https://www.motherjones.com/politics/2007/04/coed-half-naked-hunting/ | 4/13/2007 2:22 | Coed Half-Naked Hunting |
| https://www.motherjones.com/politics/2007/04/carbon-confusion/ | 4/14/2007 0:27 | Carbon Confusion |
| https://www.motherjones.com/politics/2007/04/are-cellphones-decimating-bee-colonies/ | 4/16/2007 22:40 | Are Cellphones Decimating Bee Colonies? |
| https://www.motherjones.com/politics/2007/04/chimpanzees-are-people-too/ | 4/18/2007 1:24 | Chimpanzees Are Like People Too |
| https://www.motherjones.com/politics/2007/04/boys-are-decline/ | 4/18/2007 21:27 | Boys Are on the Decline |
| https://www.motherjones.com/politics/2007/04/breast-cancer-declines-along-hormone-therapy/ | 4/19/2007 0:20 | Breast Cancer Declines along with "Hormone Therapy" |
| https://www.motherjones.com/politics/2007/04/hot-air-tracing-roots-global-warming-denial/ | 4/20/2007 0:11 | Hot Air: Tracing the Roots of Global Warming Denial |
| https://www.motherjones.com/politics/2007/04/omega-fat-ratio-linked-depression-and-heart-disease/ | 4/24/2007 2:16 | Omega Fat Ratio Linked to Depression and Heart Disease |
| https://www.motherjones.com/politics/2007/04/sheryl-crow-under-fire-toilet-paper-proposal/ | 4/24/2007 20:00 | Sheryl Crow Under Fire for Toilet Paper Proposal |
| https://www.motherjones.com/politics/2007/04/pcbs-cause-equivalent-autism-baby-rats/ | 4/25/2007 21:18 | PCBs Cause the Equivalent of Autism in Baby Rats |
| https://www.motherjones.com/politics/2007/04/ecuador-wants-us-pay-amazon/ | 4/26/2007 20:51 | Ecuador Wants Us to Pay for the Amazon |
| https://www.motherjones.com/politics/2007/04/illegal-drugs-making-legal-comeback/ | 4/27/2007 3:41 | Illegal Drugs Making a Legal Comeback |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/04/whats-stake-farm-bill/ | 4/27/2007 21:06 | What's at Stake in the Farm Bill |
| https://www.motherjones.com/politics/2007/04/true-heroes/ | 4/27/2007 21:20 | True Heroes |
| https://www.motherjones.com/politics/2007/05/weird-weather-watch-last-month-was-britains-warmest-april-record/ | 5/3/2007 22:29 | Weird Weather Watch: Last Month Was Britain's Warmest April on Record |
| https://www.motherjones.com/politics/2007/05/orwellian-language-obscures-health-care-debate/ | 5/3/2007 22:37 | Orwellian Language Obscures the Health Care Debate |
| https://www.motherjones.com/politics/2007/05/julie-macdonalds-legacy-fewer-endangered-species/ | 5/3/2007 23:59 | Julie MacDonald's Legacy: Fewer Endangered Species |
| https://www.motherjones.com/politics/2007/05/friday-ape-blogging-activists-want-human-rights-chimp/ | 5/4/2007 23:42 | Friday Ape Blogging: Activists Want Human Rights for a Chimp |
| https://www.motherjones.com/politics/2007/05/seeding-seas-iron/ | 5/8/2007 0:54 | Seeding the Seas with Iron |
| https://www.motherjones.com/politics/2007/05/premature-births-linked-pesticides/ | 5/8/2007 19:21 | Premature Births Linked to Pesticides |
| https://www.motherjones.com/politics/2007/05/hospitals-fleece-uninsured/ | 5/8/2007 19:36 | Hospitals Fleece the Uninsured |
| https://www.motherjones.com/politics/2007/05/common-chemicals-are-linked-breast-cancer/ | 5/15/2007 23:22 | Common Chemicals Are Linked to Breast Cancer |
| https://www.motherjones.com/politics/2007/05/stress-busting/ | 5/16/2007 2:26 | Stress-Busting |
| https://www.motherjones.com/politics/2007/05/contingency-plans-skiers-world-warms/ | 5/16/2007 19:49 | Contingency Plans for Skiers, as the World Warms |
| https://www.motherjones.com/politics/2007/05/climate-change-could-displace-one-billion-people/ | 5/17/2007 1:35 | Climate Change Could Displace One Billion People |
| https://www.motherjones.com/politics/2007/05/house-probes-exxonmobils-ongoing-funding-global-warming-denial-2/ | 5/18/2007 23:16 | House Probes ExxonMobil's Ongoing Funding of Global Warming Denial |
| https://www.motherjones.com/politics/2007/05/child-bipolar-diagnoses-have-quintupled-decade/ | 5/21/2007 19:30 | Child Bipolar Diagnoses Have Quintupled in a Decade |
| https://www.motherjones.com/politics/2007/05/co2-emissions-exceed-worst-case-scenario/ | 5/22/2007 22:40 | CO2 Emissions Exceed "Worst-Case Scenario" |
| https://www.motherjones.com/politics/2007/05/finally-new-york-city-greens-its-taxicabs-2/ | 5/22/2007 23:57 | Finally, New York City Greens Its Taxicabs |
| https://www.motherjones.com/politics/2007/05/public-health-officials-warn-drug-resistant-tuberculosis-strain/ | 5/30/2007 1:16 | Public Health Officials Warn of Drug-Resistant Tuberculosis Strain |
| https://www.motherjones.com/politics/2007/05/californias-open-space-program-risk/ | 5/30/2007 2:41 | California's Open Space Program at Risk |
| https://www.motherjones.com/politics/2007/05/breaking-humpbacks-are-almost-home/ | 5/30/2007 3:36 | Breaking: Humpbacks Are Almost Home |
| https://www.motherjones.com/politics/2007/02/largest-student-protest-global-warming-yet/ | 2/2/2007 22:40 | Largest Student Protest of Global Warming Yet |
| https://www.motherjones.com/politics/2007/02/another-pr-firm-poses-activist-group/ | 2/13/2007 20:38 | Another PR Firm Poses as an Activist Group |
| https://www.motherjones.com/politics/2007/02/tonight-documentary-melvin-van-peebles-2/ | 2/16/2007 2:33 | Tonight: A Documentary on Melvin Van Peebles |
| https://www.motherjones.com/politics/2007/02/billionaires-toast-merrill-lynch-underwriting-coal-fired-power-plants/ | 2/23/2007 2:06 | Billionaires Toast to Merrill Lynch Underwriting Coal-Fired Power Plants |
| https://www.motherjones.com/politics/2007/03/which-worse-murder-or-genocide-2/ | 3/19/2007 22:41 | Which is Worse, Murder or Genocide? |
| https://www.motherjones.com/politics/2007/03/hillary-1984-bob-corkers-ad-against-harold-ford-jr/ | 3/23/2007 19:57 | "Hillary 1984" is like Bob Corker's Ad against Harold Ford, Jr. |
| https://www.motherjones.com/politics/2007/03/police-surveillance-quickest-way-take-fun-out-puppet-making/ | 3/25/2007 19:36 | Police Surveillance is the Quickest Way to Take the Fun Out of Puppet Making |
| https://www.motherjones.com/politics/2007/04/internet-nobody-knows-youre-werewolf/ | 4/2/2007 7:41 | On the Internet, Nobody Knows You're a Werewolf |
| https://www.motherjones.com/politics/2007/04/debunking-sandra-tsing-lohs-review-id-rather-eat-chocolate-learning-love-my-low-libido/ | 4/4/2007 20:18 | Debunking Sandra Tsing Loh's review of I'd Rather Eat Chocolate: Learning to Love My Low Libido |
| https://www.motherjones.com/politics/2007/04/how-sudan-thwarts-humanitarian-work/ | 4/6/2007 0:41 | How the Sudan Thwarts Humanitarian Work |
| https://www.motherjones.com/politics/2007/04/teens-take-prayers-new-heights/ | 4/6/2007 20:02 | Teens Take Prayers to New Heights |
| https://www.motherjones.com/politics/2007/04/united-states-working-undermine-mugabe/ | 4/6/2007 20:47 | United States is Working to Undermine Mugabe |
| https://www.motherjones.com/politics/2007/04/liberalism/ | 4/10/2007 4:16 | Liberalism Is In |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/04/mia-farrow-calls-beijing-2008-genocide-olympics/ | 4/13/2007 18:52 | Mia Farrow Calls Beijing 2008 the "Genocide Olympics" |
| https://www.motherjones.com/politics/2007/04/carbon-confusion-2/ | 4/14/2007 0:34 | Carbon Confusion |
| https://www.motherjones.com/politics/2007/04/sudan-allows-un-aid-darfur-thanks-mia-farrow/ | 4/16/2007 23:14 | Sudan Allows U.N. Aid in Darfur, Thanks to Mia Farrow? |
| https://www.motherjones.com/politics/2007/04/los-angeles-times-wins-pulitzer-prize-oceans-package-we-say-more-merrier/ | 4/17/2007 0:17 | Los Angeles Times Wins Pulitzer Prize for Oceans Package. We Say, the More the Merrier |
| https://www.motherjones.com/politics/2007/04/what-was-cho-seung-hui/ | 4/18/2007 8:14 | What Was Cho Seung-Hui On? |
| https://www.motherjones.com/politics/2007/04/young-hawks/ | 4/19/2007 20:44 | Young Hawks |
| https://www.motherjones.com/politics/2007/04/most-americans-want-federal-government-act-global-warming-still-dont-believe-scientists/ | 4/20/2007 23:16 | Most Americans Want Federal Government to Act on Global Warming But Still Don't Believe Scientists |
| https://www.motherjones.com/politics/2007/04/you-ordered-lube-online-2003-we-know/ | 4/24/2007 23:03 | You Ordered Lube Online in 2003? We Know |
| https://www.motherjones.com/politics/2007/04/kucinich-moves-impeach-cheney/ | 4/25/2007 1:33 | Kucinich Moves to Impeach Cheney |
| https://www.motherjones.com/politics/2007/04/ecuador-asks-us-pay-amazon/ | 4/26/2007 23:22 | Ecuador Asks Us to Pay for the Amazon |
| https://www.motherjones.com/politics/2007/05/putting-pricetag-climate/ | 5/4/2007 22:12 | Putting a Pricetag on the Climate |
| https://www.motherjones.com/politics/2007/05/obama-energy-independence/ | 5/7/2007 19:42 | Obama on Energy Independence |
| https://www.motherjones.com/politics/2007/05/murdoch-goes-green/ | 5/9/2007 20:17 | Murdoch Goes Green |
| https://www.motherjones.com/politics/2007/05/global-warming-talking-points-push-cap-and-trade/ | 5/9/2007 23:27 | Global Warming Talking Points... A Push for Cap and Trade |
| https://www.motherjones.com/politics/2007/05/house-probes-exxonmobils-ongoing-funding-global-warming-denial/ | 5/18/2007 20:18 | House Probes ExxonMobil's Ongoing Funding of Global Warming Denial |
| https://www.motherjones.com/politics/2007/05/two-governors-threaten-draw-their-guns-and-settle-tailpipe-dispute-epa-once-and-all/ | 5/21/2007 23:21 | Two Governors Threaten to Draw Their Guns and Settle Tailpipe Dispute with the EPA "Once and for All" |
| https://www.motherjones.com/politics/2007/05/armed-man-wounded-trying-defend-idaho-town-shooter/ | 5/22/2007 19:25 | Armed Man Wounded Trying to Defend Idaho Town from Shooter |
| https://www.motherjones.com/politics/2007/05/finally-new-york-city-greens-its-taxicabs/ | 5/22/2007 23:29 | Finally, New York City Greens Its Taxicabs |
| https://www.motherjones.com/politics/2007/05/oklahoma-bans-abortion-state-hospitals/ | 5/24/2007 19:03 | Oklahoma Bans Abortion in State Hospitals |
| https://www.motherjones.com/politics/2007/05/now-you-can-shoot-iraqi-comfort-your-own-home-computer/ | 5/24/2007 19:39 | Now You Can Shoot an Iraqi from the Comfort of Your Own Home Computer |
| https://www.motherjones.com/politics/2007/02/tonight-documentary-melvin-van-peebles/ | 2/16/2007 2:27 | Tonight: A Documentary on Melvin Van Peebles |
| https://www.motherjones.com/politics/2007/04/debunking-sandra-tsing-lohs-review-id-rather-eat-chocolate/ | 4/4/2007 19:14 | Debunking Sandra Tsing Loh's review of I'd Rather Eat Chocolate |
| https://www.motherjones.com/politics/2007/04/what-snoop-dogg-means-ho/ | 4/16/2007 20:24 | What Snoop Dogg Means by "Ho" |
| https://www.motherjones.com/politics/2007/04/fda-may-legalize-chocolate-fraud/ | 4/19/2007 19:23 | FDA May Legalize Chocolate Fraud |
| https://www.motherjones.com/politics/2007/04/meet-messengers-orgasm/ | 4/27/2007 3:00 | Meet the "Messengers of Orgasm" |
| https://www.motherjones.com/politics/2007/05/429-inside-job/ | 5/3/2007 19:30 | 4/29 an Inside Job |
| https://www.motherjones.com/politics/2007/05/how-gullible-christopher-hitchens/ | 5/16/2007 22:14 | How Gullible Is Christopher Hitchens? |
| https://www.motherjones.com/politics/2007/05/shoot-iraqi-comfort-your-own-home-computer/ | 5/24/2007 20:56 | Shoot an Iraqi from the Comfort of Your Own Home Computer |
| https://www.motherjones.com/media/2007/03/gods-gift-women/ | 3/1/2007 8:00 | God's Gift to Women |
| https://www.motherjones.com/politics/2006/12/butt-stroke-mentality/ | 12/22/2006 8:00 | The Butt-Stroke Mentality |
| https://www.motherjones.com/politics/2006/11/what-take-polls-id-video-camera-audio-tape/ | 11/1/2006 8:00 | What to Take to the Polls: ID, Video Camera, Audio Tape |
| https://www.motherjones.com/politics/2006/09/gerrymandering-why-your-vote-doesnt-count/ | 9/29/2006 7:00 | Gerrymandering: Why Your Vote Doesn't Count |
| https://www.motherjones.com/politics/2007/02/what-you-think-you-know-about-happiness-and-why-youre-wrong/ | 2/28/2007 8:00 | What You Think You Know about Happiness and Why You're Wrong |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/11/i-have-wash-my-hair-mr-president/ | 11/1/2006 8:00 | "I Have to Wash My Hair, Mr. President" |
| https://www.motherjones.com/politics/2011/09/cute-puppy-pics/ | 9/11/2011 10:00 | Take a 9/11 Break . . . With Puppies! |
| https://www.motherjones.com/politics/2011/10/occupy-wall-street-explain-articles/ | 10/9/2011 10:00 | Get Up to Speed on #OccupyWallStreet |
| https://www.motherjones.com/politics/2011/10/occupy-wall-street-graffiti/ | 10/25/2011 10:00 | Occupy Wall Street Gets Graphic |
| https://www.motherjones.com/politics/2011/10/top-tweets-tuesdays-occupyoakland-clash/ | 10/26/2011 22:05 | Top Tweets From Tuesday's #OccupyOakland Clash |
| https://www.motherjones.com/politics/2011/10/week-pictures-must-see-occupy-oakland-photos/ | 10/29/2011 10:00 | Week in Pictures: Must-See Occupy Oakland Photos |
| https://www.motherjones.com/criminal-justice/2011/11/open-letter-oakland-police-association-we-are-confused/ | 11/1/2011 22:46 | Open Letter from Oakland Police Union: "We Are Confused" |
| https://www.motherjones.com/politics/2011/11/map-nuclear-bombs-power-weapons/ | 11/9/2011 11:00 | Map: The Nuclear Bombs in Your Backyard |
| https://www.motherjones.com/politics/2011/11/video-occupy-oakland-spoken-word/ | 11/16/2011 0:24 | Video: Occupy Oakland in Spoken Word |
| https://www.motherjones.com/politics/2011/11/tracking-journalists-arrested-occupy-protests/ | 11/18/2011 10:30 | Tracking Journalists Arrested at Occupy Protests |
| https://www.motherjones.com/politics/2011/11/glossary-police-jargon-occupy-wall-street/ | 11/23/2011 18:44 | Glossary: Decoding the Police Jargon Overheard at Occupy |
| https://www.motherjones.com/politics/2011/12/occupy-calendar-how-keep-whats-next-ows/ | 12/5/2011 10:30 | Occupy Calendar: Check Out #OWS' Jam-Packed Schedule |
| https://www.motherjones.com/food/2012/01/food-spending-spinach-index/ | 1/25/2012 20:19 | The Spinach Index: A Delicious Economic Indicator |
| https://www.motherjones.com/environment/2012/02/lucy-lawless-aka-xena-warrior-princess-occupies-shell-oil-drilling-ship/ | 2/24/2012 11:01 | Lucy Lawlessâ€"a.k.a. Xena the Warrior Princessâ€"Occupies a Shell Oil Drilling Ship |
| https://www.motherjones.com/media/2012/05/code-for-america-jen-pahlka-interview/ | 5/29/2012 10:00 | Can Code for America Save Our Broke Cities? |
| https://www.motherjones.com/media/2012/04/silicon-valley-programmer-culture-sexist-sxsw/ | 4/26/2012 10:00 | "Gangbang Interviews" and "Bikini Shots": Silicon Valleyâ€™s Brogrammer Problem |
| https://www.motherjones.com/politics/2012/05/the-best-thing-this-year-dan-shapiro/ | 5/11/2012 9:21 | What If You Could Write Just One Thing a Year? |
| https://www.motherjones.com/politics/2012/07/romney-veep-shortlist-two-truths-and-lie-quiz/ | 7/27/2012 10:00 | Quiz: Play Two Truths and a Lie With Romney's VP Contenders |
| https://www.motherjones.com/politics/2012/09/romney-video-missing2min/ | 9/19/2012 20:47 | What Was Romney Doing in the #missing2min? |
| https://www.motherjones.com/politics/2012/10/yes-we-have-presidential-debate-bingo/ | 10/3/2012 15:35 | Yes, We Have Presidential Debate Bingo |
| https://www.motherjones.com/politics/2012/10/best-hurricane-sandy-maps-tracker/ | 10/29/2012 21:49 | Scary Beautiful: The Best Hurricane Sandy Maps |
| https://www.motherjones.com/politics/2012/11/problem-your-vote-report-it-mother-jones/ | 11/3/2012 10:03 | Voting Problem? Report It to Mother Jones. |
| https://www.motherjones.com/politics/2012/11/women-video-game-industry-twitter-1reasonwhy/ | 11/27/2012 20:11 | Why It Sucks to Be a Woman in the Video Game Industry |
| https://www.motherjones.com/politics/2013/03/charts-cost-iraq-war/ | 3/19/2013 10:00 | Charts: Bush Lowballed Us on Iraq by $6 Trillion |
| https://www.motherjones.com/criminal-justice/2013/04/cowboy-hat-carlos-arredondo-boston-marathon/ | 4/16/2013 6:17 | The Man in the Cowboy Hat: Meet Carlos Arredondo, a Hero of the Boston Bombings |
| https://www.motherjones.com/politics/2013/04/tough-ruck-soliders-arredondo-boston-marathon/ | 4/16/2013 19:49 | These Soldiers Did the Boston Marathon Wearing 40-Pound Packs. Then They Helped Save Lives. |
| https://www.motherjones.com/politics/2013/05/one-thing-michelle-bachmanns-goodbye-speech-got-totally-right/ | 5/29/2013 22:45 | Bachmann's Right: The Founders Would "Hardly Even Recognize" America Today |
| https://www.motherjones.com/politics/2013/09/haters-gonna-hate-nina-davuluri-miss-america-2013-talks-back/ | 9/18/2013 18:49 | Fox News Asks Miss America About Those Racist Tweets |
| https://www.motherjones.com/environment/2013/10/how-green-your-flight-new-york/ | 10/7/2013 10:00 | Which Airline Is Most Fuel Efficient? |
| https://www.motherjones.com/politics/2013/10/um-happy-birthday-yosemite-and-nasa/ | 10/1/2013 19:53 | Sad Birthday Cards for Yosemite and NASA, 123 and 55 Today |
| https://www.motherjones.com/media/2013/11/icon-noun-project-edward-boatman-sofya-polyakov/ | 11/19/2013 11:00 | Looking for a Person, Place, or Icon? Better Talk to the Noun Project |
| https://www.motherjones.com/media/2013/10/anna-holmes-book-jezebel-interview/ | 10/5/2013 10:00 | How Jezebel Smashes the Patriarchy, Click by Click |
| https://www.motherjones.com/politics/2013/10/boys-get-be-hackers-halloween-girls-get-behookers/ | 10/23/2013 21:04 | Boys Get to be Hackers for Halloween. Girls Get to be…Hookers? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/11/women-cia-history-sexism/ | 11/4/2013 11:00 | The Secret History of CIA Women |
| https://www.motherjones.com/politics/2013/12/heres-why-everyone-mad-ani-difranco-right-now/ | 12/30/2013 17:41 | Ani DiFranco Wanted to Party at a Slave Plantation. Guess What Happened? |
| https://www.motherjones.com/politics/2014/01/amanda-hess-why-women-arent-welcome-internet/ | 1/10/2014 21:52 | Amanda Hess: "Why Women Aren't Welcome on the Internet" |
| https://www.motherjones.com/media/2014/01/charts-ap-computer-science-2013/ | 1/17/2014 11:00 | America's Coming Geek Gap |
| https://www.motherjones.com/politics/2014/04/cliven-bundy-quotes-quiz/ | 4/24/2014 23:21 | Which Bundy Said It: Cliven, Al, Ted, or McGeorge? |
| https://www.motherjones.com/politics/2014/06/quick-facts-army-deserters-bergdahl/ | 6/4/2014 10:00 | Was Bergdahl a Deserter? This Is What Happens When a Soldier Disappears |
| https://www.motherjones.com/media/2014/06/computer-science-programming-code-diversity-sexism-education/ | 6/16/2014 10:00 | Is Coding the New Literacy? |
| https://www.motherjones.com/media/2014/06/code-charts-tech-pipeline-problem/ | 6/17/2014 10:00 | Charts: Tech's Pipeline Problem |
| https://www.motherjones.com/media/2014/06/why-marc-andreesons-wrong-about-robot-economy/ | 6/25/2014 10:00 | What Marc Andreessen Gets Wrong About Our Future Robot Overlords |
| https://www.motherjones.com/politics/2014/07/child-migrant-ellis-island-history/ | 7/18/2014 10:00 | Child Migrants Have Been Coming to America Alone Since Ellis Island |
| https://www.motherjones.com/politics/2014/08/incredibly-powerful-photo-taken-today-howard-university/ | 8/14/2014 3:28 | Incredibly Powerful Photo of Black Students at Howard University |
| https://www.motherjones.com/criminal-justice/2014/08/wondering-what-nmos14/ | 8/14/2014 23:08 | Wondering What #NMOS14 Is? |
| https://www.motherjones.com/politics/2014/08/six-reasons-black-person-might-resist-arrest-michael-brown-dante-parker-eric-garner/ | 8/15/2014 22:41 | 6 Good Reasons a Black Person Might Resist Arrest |
| https://www.motherjones.com/politics/2014/08/antonio-french-ferguson-vines-arrest/ | 8/15/2014 21:45 | Meet the St. Louis Alderman Who's Keeping an Eye on Ferguson's Cops |
| https://www.motherjones.com/politics/2014/08/head-missouri-gop-calls-voter-registration-drives-ferguson-disgusting/ | 8/20/2014 10:00 | Voter Registration Drives in Ferguson Are "Disgusting," Says Missouri GOP Leader |
| https://www.motherjones.com/politics/2014/08/darren-wilson-donors-racist-ferguson/ | 8/21/2014 22:35 | Fundraising Effort for Ferguson Cop Who Shot Michael Brown Gets Ugly |
| https://www.motherjones.com/politics/2014/08/troll-slayer-dont-miss-amazing-profile-mary-beard/ | 8/27/2014 19:40 | "The Troll Slayer": Don't Miss This Fascinating Profile of Mary Beard |
| https://www.motherjones.com/politics/2014/09/thanks-obamacare-lots-more-women-dont-shell-out-extra-birth-control/ | 9/19/2014 18:38 | Thanks to Obamacare, Way Fewer Women Have To Pay Extra For Birth Control |
| https://www.motherjones.com/politics/2014/09/stop-everything-and-let-11-year-old-ferguson-boy-give-you-hope-future/ | 9/22/2014 21:58 | Stop Everything And Let This 11-Year-Old Boy Give You Hope For the Future |
| https://www.motherjones.com/environment/2014/12/seaworld-killer-whale-orca-science-blackfish/ | 12/4/2014 11:00 | SeaWorld Says It Has to Keep Orcas in Captivity to Save Them |
| https://www.motherjones.com/media/2014/10/william-gibson-peripheral-vision-time-travel-interview/ | 10/24/2014 10:45 | William Gibson: The Future Will View Us "As a Joke" |
| https://www.motherjones.com/politics/2014/10/jian-ghomeshi-women-abuse-police/ | 10/31/2014 19:01 | Stop Asking Why the Women Accusing Jian Ghomeshi Didn't Go to the Cops |
| https://www.motherjones.com/politics/2014/11/heres-what-sir-patrick-stewart-wore-today/ | 11/4/2014 20:11 | Here's What Sir Patrick Stewart Wore on Election Day |
| https://www.motherjones.com/media/2014/11/arthur-chu-jeopardy-gamergate/ | 11/11/2014 11:00 | This "Jeopardy!" Champ and Proud Geek Gives Swirlies to Gamergaters in His Spare Time |
| https://www.motherjones.com/politics/2014/12/map-ferguson-protesters-shut-down-freeway-bridge/ | 12/3/2014 11:30 | Here Are the Places Ferguson Protesters Have Shut Down |
| https://www.motherjones.com/media/2015/12/best-podcasts-2015/ | 12/26/2015 11:00 | The Year's Best Under-the-Radar Podcasts |
| https://www.motherjones.com/media/2016/02/best-presidential-campaign-posters-mcgovern-mccarthy-obama-2016/ | 2/6/2016 11:00 | These 12 Presidential Campaign Posters Are Totally Museum-Worthy |
| https://www.motherjones.com/environment/2016/02/human-noise-harming-ocean-life-nature-paper/ | 2/5/2016 22:43 | Is Man-Made Noise Messing Up the Oceans? |
| https://www.motherjones.com/environment/2016/02/water-shortages-drought-crisis-scarcity-conflict/ | 2/12/2016 19:00 | Worldwide Water Shortages Might Be Worse Than We Thought |
| https://www.motherjones.com/politics/2016/02/gun-range-muslim-ban-lawsuit-aclu-cair/ | 2/17/2016 23:45 | Civil Rights Groups Are Suing a "Muslim-Free" Gun Range |
| https://www.motherjones.com/food/2016/02/florida-water-pollution-lake-okeechobee/ | 2/23/2016 19:37 | Florida Just Flushed Its "Toilet" Lake onto Its Beaches |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/02/anti-syrian-refugee-legislation-states/ | 2/26/2016 11:00 | The Freak-Out Over Syrian Refugees Is Continuing in These States |
| https://www.motherjones.com/politics/2016/03/zika-virus-microcephaly-brazil/ | 3/4/2016 22:00 | Scientists May Have Finally Solved Zika's Scariest Mystery |
| https://www.motherjones.com/politics/2016/03/refugees-schizophrenia-psychoses-mental-health/ | 3/15/2016 23:35 | This is What Fleeing a War Zone Does to Your Brain |
| https://www.motherjones.com/politics/2016/03/tennessee-lawsuit-federal-government-refugees/ | 3/30/2016 10:00 | Tennessee Republicans Are Gearing Up to Sue the Government Over Syrian Refugees |
| https://www.motherjones.com/politics/2016/04/why-death-penalty-abolitionists-shouldnt-lose-hope/ | 4/6/2016 23:17 | The US Is One of the Top Executioners in the World |
| https://www.motherjones.com/politics/2016/04/south-carolina-refugee-liability-religious-freedom/ | 4/19/2016 10:00 | Anti-Refugee Bill Sets Off Church-State Debate in South Carolina |
| https://www.motherjones.com/politics/2016/04/california-tomatoes-farm-workers-hunger-food-yolo-county/ | 4/29/2016 10:00 | Why the People Picking California's Tomatoes Can't Afford to Eat Them |
| https://www.motherjones.com/politics/2016/04/pentagon-will-not-prosecute-troops-involved-bombing-afghan-hospital/ | 4/29/2016 23:28 | Pentagon Won't Prosecute Troops Involved in Deadly Strike on Afghan Doctors Without Borders Hospital |
| https://www.motherjones.com/politics/2016/05/leading-democrats-say-syrian-refugee-resettlement-moving-too-slowly/ | 5/18/2016 20:15 | Senate Democrats to Obama: Pick Up the Pace on Syrian Refugee Resettlement |
| https://www.motherjones.com/politics/2016/05/missouri-muslims-lawsuit-immigration-terrorism-security-carrp/ | 5/19/2016 23:06 | A New Lawsuit Claims a Secretive, Bush-Era Program Is Delaying Muslims' Citizenship Cases |
| https://www.motherjones.com/media/2016/06/anna-pulley-lesbian-sex-haiku-cats/ | 6/4/2016 10:00 | These Hilarious Lesbian Haikus Poke Fun at Sex and Stereotypes |
| https://www.motherjones.com/politics/2016/06/first-openly-gay-imam-orlando-massacre/ | 6/14/2016 19:06 | America's First Openly Gay Imam Reflects on Orlando Massacre |
| https://www.motherjones.com/politics/2016/06/islamophobia-rise-new-report-says/ | 6/20/2016 15:05 | 2015 Saw a Record Number of Attacks on US Mosques |
| https://www.motherjones.com/politics/2016/06/immigration-jail-fresno-california-ice-deportation/ | 6/28/2016 10:00 | The ACLU Explains Why a Controversial New Immigration Program Is "a Recipe for Disaster" |
| https://www.motherjones.com/politics/2016/07/syrian-refugee-resettlement-increase-united-states/ | 7/7/2016 10:00 | The Number of Syrian Refugees Coming to the US Just Shot Up |
| https://www.motherjones.com/politics/2016/07/new-border-patrol-chief-mark-morgan/ | 7/30/2016 10:00 | The Border Patrol Is in Chaos. Can Its New Chief Make a Difference? |
| https://www.motherjones.com/politics/2016/07/obama-administration-asylum-central-american-refugees/ | 7/28/2016 17:25 | Obama Wants to Let More Central American Migrants Apply for Asylum |
| https://www.motherjones.com/politics/2016/07/father-muslim-soldier-trump-constitution/ | 7/29/2016 2:08 | Watch the Father of a Slain Muslim Soldier School Trump on the Constitution |
| https://www.motherjones.com/politics/2016/08/dramatic-showdown-over-trans-rights-san-francisco/ | 8/6/2016 10:00 | 2 Months, No Food: The Story of a Transgender Inmate's Hunger Strike |
| https://www.motherjones.com/politics/2016/08/venezuelan-asylum-applicants-surge-year/ | 8/14/2016 10:00 | Venezuela Is Descending Into Chaos. Now This Issue Is on America's Doorstep. |
| https://www.motherjones.com/politics/2016/08/ice-immigration-enforcement-criminals-obama/ | 8/11/2016 19:59 | The Obama Administration Is Still Targeting the Immigrants It Said It Wouldn't Target |
| https://www.motherjones.com/politics/2016/08/migrant-mothers-hunger-strike-berks/ | 8/19/2016 21:11 | These Migrant Moms Are on Hunger Strike to Protest Being Locked Up Indefinitely |
| https://www.motherjones.com/environment/2016/08/science-museums-collections-funding/ | 8/24/2016 10:00 | The Secret Life of Science Museums |
| https://www.motherjones.com/politics/2016/08/racist-hackers-nude-photos-leslie-jones/ | 8/24/2016 23:05 | Bigoted Attack on Actress Leslie Jones Continues, as Hackers Post Photos and Personal Info |
| https://www.motherjones.com/politics/2016/08/lawsuit-obama-immigration-actions-new-york/ | 8/26/2016 18:42 | Conservatives Crippled Obama's Plan to Help Undocumented Families. This Could Save It. |
| https://www.motherjones.com/politics/2016/08/us-meets-goal-admitting-10000-syrian-refugees/ | 8/29/2016 23:06 | The US Just Met Its Goal of Admitting 10,000 Syrian Refugees |
| https://www.motherjones.com/environment/2016/08/new-research-says-ipads-help-calm-down-kids-surgery/ | 8/30/2016 10:00 | Screen Time Works as Well as Sedatives in Calming Kids Down |
| https://www.motherjones.com/politics/2016/08/california-farmworkers-overtime-agriculture/ | 8/30/2016 22:49 | California Lawmakers Vote to Expand Overtime Pay for Farmworkers |
| https://www.motherjones.com/politics/2016/09/obama-nominates-first-muslim-american-federal-court-judge/ | 9/7/2016 19:32 | Obama Just Nominated the First Muslim American to Be a Federal Judge |
| https://www.motherjones.com/politics/2016/10/timeline-history-militias-america/ | 10/25/2016 13:00 | Patriot Games: A Brief History of Militias in America |
| https://www.motherjones.com/environment/2016/10/when-should-you-get-your-flu-vaccine/ | 10/2/2016 10:00 | Here Is When You Should Get Your Flu Shot |
| https://www.motherjones.com/politics/2016/10/supreme-court-re-hear-obama-immigration-executive-actions/ | 10/3/2016 19:55 | Supreme Court Deals a Blow to Obama's Effort to Prevent Deportations |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/10/appeals-court-judge-slams-mike-pences-treatment-syrian-refugees/ | 10/3/2016 23:21 | Court Slams Mike Pence's "Nightmare Speculation" About Syrian Refugees |
| https://www.motherjones.com/politics/2016/10/senators-letter-end-family-detention-berks/ | 10/7/2016 21:07 | Senators Press Feds to Stop Locking Up Central American Families Who Have Fled for Their Lives |
| https://www.motherjones.com/politics/2016/10/paramilitary-militia-laws-training/ | 10/25/2016 13:00 | Why the Law Turns a Blind Eye to Militias |
| https://www.motherjones.com/politics/2016/10/bundys-found-not-guilty-armed-standoff-oregon/ | 10/28/2016 3:48 | Bundys Found Not Guilty in Armed Standoff in Oregon |
| https://www.motherjones.com/politics/2016/11/islamophobic-republican-campaign-ads/ | 11/2/2016 10:00 | 7 Ads That Prove This Has Been the Worst Election Ever |
| https://www.motherjones.com/politics/2016/11/kkk-official-newspaper-support-donald-trump/ | 11/2/2016 1:05 | The KKK's Official Newspaper Just Announced Its Support For Donald Trump |
| https://www.motherjones.com/politics/2016/11/militia-reaction-trump-victory/ | 11/10/2016 11:00 | Militia Groups Are Basking in Trump's Victory |
| https://www.motherjones.com/politics/2016/11/alt-right-timeline-bannon-breitbart-trump/ | 11/22/2016 12:00 | How the So-Called "Alt-Right" Went From the Fringe to the White House |
| https://www.motherjones.com/politics/2013/10/fbi-investigating-yury-zaytsev-russian-diplomat-spy/ | 10/23/2013 10:00 | FBI Probing Whether Russia Used Cultural Junkets to Recruit American Intelligence Assets |
| https://www.motherjones.com/politics/2013/10/ken-cuccinelli-donated-thousands-dollars-crisis-pregnancy-centers/ | 10/22/2013 10:00 | Cuccinelli Donated to Groups That Tell Women Abortion Causes Breast Cancer |
| https://www.motherjones.com/politics/2013/10/obamacare-exchanges-subsidizes-your-unborn-children/ | 10/23/2013 16:56 | Latest Conservative Gotcha: Obamacare Subsidizes Pregnant Women |
| https://www.motherjones.com/politics/2013/10/what-would-happen-if-the-us-listened-to-sheldon-adelson-and-nuked-iran/ | 10/25/2013 10:00 | Here's What Would Happen if the US Listened to Sheldon Adelson and Bombed the Iranian Desert |
| https://www.motherjones.com/politics/2013/10/un-mulls-plan-defend-earth-against-asteroids/ | 10/28/2013 14:13 | UN Mulls Plan to Defend Against Earth-Demolishing Asteroids |
| https://www.motherjones.com/politics/2013/10/frank-kassela-world-series-poker-winner-and-democrat-one-week-running-congress/ | 10/28/2013 17:49 | Poker Champ Frank Kassela—a Democrat for One Week—Is Running for Congress |
| https://www.motherjones.com/environment/2013/10/how-we-failing-to-prepare-for-the-next-sandy/ | 10/29/2013 14:28 | How We're Failing to Prepare for the Next Sandy |
| https://www.motherjones.com/politics/2013/11/ryan-zinke-stephen-colbert-super-pac-sofa/ | 11/1/2013 10:00 | GOP Congressional Candidate Using Campaign Money Scheme Pioneered by…Stephen Colbert |
| https://www.motherjones.com/criminal-justice/2013/11/south-dakota-corrina-robinson-low-minimum-wage-leads-terrorism/ | 11/4/2013 12:00 | Does a Low Minimum Wage Lead to Terrorism? |
| https://www.motherjones.com/politics/2013/11/ohio-lethal-injection-cocktail-execution-drugs/ | 11/7/2013 11:00 | New Lethal Injections Could Cause Extreme Pain, Make Deaths "Drag On" for Hours |
| https://www.motherjones.com/politics/2013/11/lindsey-graham-introduces-20-week-abortion-ban-senate/ | 11/7/2013 18:36 | Lindsey Graham Introduces 20-Week Abortion Ban in the Senate |
| https://www.motherjones.com/politics/2013/11/italian-archbishop-naples-communion-toxic-waste/ | 11/11/2013 15:03 | Polluters Shouldn't Receive Communion, Says Italian Archbishop |
| https://www.motherjones.com/politics/2013/11/alabama-man-no-prison-time-raping-teenager/ | 11/15/2013 2:27 | Alabama Man Won't Serve Prison Time for Raping 14-Year-Old |
| https://www.motherjones.com/criminal-justice/2013/11/alabama-district-attorney-seeks-prison-time-rapist-sentenced-probation/ | 11/16/2013 23:04 | Alabama District Attorney Seeks Prison Time for Rapist Sentenced to Probation |
| https://www.motherjones.com/politics/2013/11/exxon-ignored-safety-risks-lead-200000-gallon-oil-spill/ | 11/18/2013 13:44 | Feds: Exxon Ignored Safety Risks in Lead-up to 210,000 Gallon Oil Spill |
| https://www.motherjones.com/criminal-justice/2013/11/after-judge-gives-rapist-probation-alabama-rape-crisis-pushes-to-change-law/ | 11/18/2013 19:14 | After Judge Gives Rapist Probation, Alabama Rape Crisis Center Pushes to Change Law |
| https://www.motherjones.com/politics/2013/11/chart-these-members-of-congress-are-bankrolled-the-fracking-industry/ | 11/20/2013 21:19 | CHART: These Members of Congress Are Bankrolled by the Fracking Industry |
| https://www.motherjones.com/politics/2013/11/plan-b-morning-after-pill-weight-limit-pounds/ | 11/25/2013 11:00 | New Warning: Morning-After Pill Doesn't Work for Women Over 176 Pounds |
| https://www.motherjones.com/politics/2013/11/state-gop-chair-paid-20k-less-her-male-predecessor-demands-raise-citing-war-women/ | 11/22/2013 16:53 | This Woman State GOP Chair Is Paid $20K Less Than Her Male Predecessor |
| https://www.motherjones.com/politics/2013/11/four-climate-change-developments-were-thankful-for/ | 11/25/2013 11:00 | 4 Climate Policies We're Thankful For |
| https://www.motherjones.com/politics/2013/11/fda-morning-after-pill-plan-b-norlevo-weight-limit/ | 11/25/2013 21:44 | FDA Reviewing Evidence That Morning-After Pill Doesn't Work in Women Weighing Over 176 Pounds |
| https://www.motherjones.com/environment/2013/11/levonorgestrel-morning-after-pill-not-work-obese/ | 11/27/2013 11:00 | Drug-Company CEO: Top Morning-After Pill May Not Work Over 165 Pounds, Regardless of BMI |
| https://www.motherjones.com/criminal-justice/2013/11/alabama-rapist-no-jail-time-resentence/ | 11/27/2013 17:02 | Judge Agrees to Resentence Rapist Who Got No Prison Time |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/12/epa-regulatory-agenda-2014/ | 12/2/2013 13:45 | The EPA's Bold New Agenda |
| https://www.motherjones.com/politics/2013/12/plan-b-weight-limits-peta-vegan/ | 12/2/2013 20:29 | PETA's Offensive Solution to the Plan B Weight-Limit Crisis |
| https://www.motherjones.com/politics/2013/12/liberal-nuns-respond-rush-limbaugh/ | 12/4/2013 16:38 | Nuns' Group Responds After Rush Limbaugh Says Pope Spouts "Pure Marxism" |
| https://www.motherjones.com/politics/2013/12/us-bishops-conference-no-comment-rush-limbaugh-pope-marxism/ | 12/5/2013 19:33 | Catholic Bishops Won't Comment on Rush Limbaugh's Pope-Bashing |
| https://www.motherjones.com/politics/2013/12/republican-obamacare-amendment-gives-abortion-coverage-gop-staffers/ | 12/9/2013 11:00 | Oops: Republican Obamacare Amendment Expanded Abortion Access for GOP Staffers |
| https://www.motherjones.com/politics/2013/12/millions-of-women-get-free-birth-control-under-obamacare-2013/ | 12/11/2013 17:25 | Millions of Women Now Pay Nothing for Birth Control. Thanks Obamacare! |
| https://www.motherjones.com/politics/2013/12/rand-paul-endorse-greg-brannon-secessionist-rally/ | 12/16/2013 11:00 | Rand Paul-Backed GOP Senate Candidate Held Rally With Secessionist Group |
| https://www.motherjones.com/politics/2013/12/report-aggressive-new-orleans-police-responsible-hiv-aids-rate/ | 12/16/2013 13:02 | Report: Aggressive Police Tactics Contributing to New Orleans' Staggering HIV/AIDS Rate |
| https://www.motherjones.com/politics/2013/12/tar-sands-keystone-protesters-arrested-terrorism-glitter/ | 12/17/2013 19:53 | A Glitter-Covered Banner Got These Protesters Arrested for Staging a Bioterror Hoax |
| https://www.motherjones.com/politics/2013/12/rand-paul-doubles-down-support-greg-brannon-secessionist-rally/ | 12/18/2013 0:48 | Rand Paul Doubles Down on Support for GOP Senate Candidate Who Rallied With Secessionists |
| https://www.motherjones.com/politics/2013/12/9-worst-things-said-womens-bodies-2013/ | 12/20/2013 11:00 | The 9 Worst Things Said About Women, Abortion, and Rape in 2013 |
| https://www.motherjones.com/criminal-justice/2013/12/alabama-man-convicted-raping-teenager-still-avoids-prison-time/ | 12/27/2013 11:00 | The Outrage Continues: An Alabama Man Who Raped a Teen Still Won't Do Prison Time Under His New Sentence |
| https://www.motherjones.com/criminal-justice/2014/01/new-york-unsolved-murder-victims-minorities-brooklyn/ | 1/6/2014 15:24 | NYC's Unsolved Murder Victims Are Disproportionately Minorities |
| https://www.motherjones.com/politics/2014/01/chris-christie-bridge-lane-closure-slowed-search-missing-child/ | 1/8/2014 17:41 | Christie Administration's Bridge Lane Closure Slowed Search for Missing 4-Year-Old, Says Official |
| https://www.motherjones.com/politics/2014/01/abortion-horror-stories-supreme-court-massachusetts-mccullen-coakley/ | 1/14/2014 11:00 | 12 Horror Stories Show Why Wednesday's Big Supreme Court Abortion Case Matters |
| https://www.motherjones.com/politics/2014/01/emails-port-authority-bridge-closure-violate-law-christie/ | 1/10/2014 21:13 | New Bridge Scandal Emails: Port Authority Official Said Christie Team's Lane Closure "Violates Federal Law" |
| https://www.motherjones.com/politics/2014/01/emails-christie-forced-police-direct-traffic-instead-responding-emergencies/ | 1/10/2014 23:09 | New Christie Bridge Scandal Email: Cops Forced to Direct Traffic Instead of Responding to Emergencies |
| https://www.motherjones.com/politics/2014/01/gop-donor-lobbies-lawmakers-write-law-lowering-his-child-support-payments/ | 1/13/2014 16:55 | Rich GOP Donor Gets Lawmaker to Draft a Bill to Lower His Child Support Payments |
| https://www.motherjones.com/politics/2014/01/gop-congressional-candidate-richard-dick-black-spousal-rape-not-a-crime/ | 1/15/2014 11:00 | GOP Congressional Candidate: Spousal Rape Shouldn't Be a Crime |
| https://www.motherjones.com/politics/2014/01/niger-innis-core-congress-exxon-tea-party/ | 1/23/2014 11:00 | How Oil Drilling Is Like the "Civil Rights Revolution," and Other Gems From the Tea Party's Rising Star |
| https://www.motherjones.com/politics/2014/01/dick-black-drops-out-virginia-congressional-race-marital-rape-remarks/ | 1/23/2014 16:48 | GOP Candidate Who Made Marital Rape Remarks Drops Out of Congressional Race |
| https://www.motherjones.com/politics/2014/01/rand-paul-no-gop-war-women-remember-lewinski-scandal/ | 1/27/2014 16:14 | Rand Paul: There's No GOP War on Women, But Remember the Lewinsky Scandal? |
| https://www.motherjones.com/politics/2014/01/house-republicans-try-not-talking-about-rape-anti-abortion-strategy/ | 1/28/2014 18:10 | House GOP's New Anti-Abortion Strategy: Let's Try NOT Talking About Rape |
| https://www.motherjones.com/politics/2014/02/map-republican-war-obliterate-abortion-coverage-private-insurance-plans/ | 2/4/2014 11:00 | MAP: The Republican Crusade to End Insurance Coverage of Abortion |
| https://www.motherjones.com/politics/2014/01/keystone-xl-pipeline-state-department/ | 1/31/2014 21:29 | Here's What People Are Saying About the Big Keystone XL Report |
| https://www.motherjones.com/politics/2014/02/ryan-zinke-hillary-clinton-antichrist/ | 2/4/2014 11:00 | Meet the GOP Congressional Candidate Who Called Hillary Clinton the "Antichrist" |
| https://www.motherjones.com/politics/2014/02/north-carolina-protected-duke-energy-pollution-complaints-its-coal-ash-disaster/ | 2/10/2014 15:23 | North Carolina Protected Duke Energy from Pollution Complaints Before the Company's Coal Ash Disaster |
| https://www.motherjones.com/politics/2014/02/study-weve-been-underestimating-methane-leaks-natural-gas-plants-years/ | 2/13/2014 19:00 | Natural Gas Is Dirtier Than We Thoughtâ€"But It's Still Better Than Coal |
| https://www.motherjones.com/politics/2014/02/gop-congressional-candidate-protecting-gays-workplace-discrimination-segregation/ | 2/19/2014 15:43 | GOP Congressional Candidate: Protecting Gays From Workplace Discrimination is "Segregation" |
| https://www.motherjones.com/politics/2014/02/south-dakota-stace-nelson-ban-sex-based-abortions-because-asian-immigrants/ | 2/25/2014 11:00 | GOP Lawmaker: We Need to Ban Sex-Selective Abortions Because of Asian Immigrants |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/02/jury-greg-brannon-tea-party-senate-candidate-misled-investors/ | 2/24/2014 16:50 | Jury Finds Tea Party Senate Candidate Who Rand Paul Endorsed Misled Investors to the Tune of $250,000 |
| https://www.motherjones.com/criminal-justice/2014/02/alabama-man-convicted-raping-teenager-prison-time/ | 2/28/2014 17:17 | Alabama Man Convicted of Raping 14-Year-Old Continues to Avoid Prison Time |
| https://www.motherjones.com/politics/2014/02/government-nutrition-program-helping-us-crush-childhood-obesity-levels/ | 2/27/2014 11:00 | This Program Is Helping Crush Childhood Obesity. Guess What Republicans Want to Do to It. |
| https://www.motherjones.com/politics/2014/03/map-states-legalize-same-sex-marriage-equality-over-time/ | 3/4/2014 20:57 | MAP: Watch Marriage Equality Sweep the Nation |
| https://www.motherjones.com/politics/2014/03/study-employers-discrimination-pregnant-workers/ | 3/3/2014 15:05 | Pregnant? Your Boss May Have It In For You |
| https://www.motherjones.com/criminal-justice/2014/03/alabama-da-drops-effort-send-man-who-raped-14-year-old-prison/ | 3/10/2014 19:56 | Alabama DA Drops Effort to Send Man Who Raped 14-Year-Old to Prison |
| https://www.motherjones.com/politics/2014/03/watchdog-chris-christie-sandy-proposal-contradictory-mess/ | 3/21/2014 15:01 | Watchdog: Chris Christie's Post-Sandy Proposal for Federal Funds Is "a Contradictory Mess" |
| https://www.motherjones.com/politics/2014/03/virginia-conscience-clause-genetic-counselors-mcauliffe-abortion/ | 3/25/2014 10:00 | This Law Allows Genetic Counselors to Turn Away Gays and Unwed Parents |
| https://www.motherjones.com/politics/2014/03/gop-senate-candidate-cory-gardner-reverses-support-fetal-personhood/ | 3/24/2014 16:51 | GOP Senate Candidate Cory Gardner Disavows His Support for Fetal Personhoodâ€"After Sponsoring a Bill Last Year |
| https://www.motherjones.com/politics/2014/03/anti-abortion-catfight-georgia-senate-erick-erickson/ | 3/28/2014 11:41 | An Anti-Abortion Catfight Heats Up a GOP Senate Race |
| https://www.motherjones.com/politics/2014/04/hobby-lobby-retirement-plan-invested-emergency-contraception-and-abortion-drug-makers/ | 4/1/2014 10:00 | Hobby Lobby's Hypocrisy: The Company's Retirement Plan Invests in Contraception Manufacturers |
| https://www.motherjones.com/politics/2014/04/governor-rick-scott-fundraises-founder-straight-inc-abusive-drug-treatment-program-mel-sembler/ | 4/1/2014 18:16 | GOP Gov. Rick Scott Raising Big Bucks With Founder of Abusive Teen Boot Camps |
| https://www.motherjones.com/politics/2014/04/federal-judge-struck-down-ohio-gay-marriage-ban-map-gif/ | 4/14/2014 19:23 | A Federal Judge Just Struck Down Part of Ohio's Gay Marriage Ban. See How Fast the Movement Is Spreading. |
| https://www.motherjones.com/politics/2014/04/missouri-gop-abortion-car-bill/ | 4/9/2014 18:12 | WATCH: GOP Lawmaker Compares Getting Abortion to Buying a Car and Picking Carpeting |
| https://www.motherjones.com/environment/2014/04/polar-vortex-allergy-season-asthma-climate-change/ | 4/15/2014 17:50 | A Brutal Allergy Season Is Ahead. Blame the Polar Vortex. |
| https://www.motherjones.com/politics/2014/04/right-wing-loves-militia-rancher-cliven-bundy-except-glenn-beck/ | 4/15/2014 21:36 | Everyone on the Far Right Loves Militia-Backed Rancher Cliven Bundyâ€"Except Glenn Beck |
| https://www.motherjones.com/politics/2014/04/mitch-mcconnell-bob-packwood-sexual-harassment/ | 4/18/2014 10:00 | Mitch McConnell Says He Stood Up for Women in a Senate Sexual-Harassment Scandal. The Real Story Is Damning. |
| https://www.motherjones.com/politics/2014/04/greg-brannon-rand-paul-9-11-truther/ | 4/21/2014 10:00 | GOP Senate Candidate Endorses a 9/11 Truther's Questions: "Things Like This Have to Be Asked" |
| https://www.motherjones.com/politics/2014/04/timothy-dolan-defends-hobby-lobby-7-11-contraceptives/ | 4/21/2014 14:47 | Cardinal Defends Hobby Lobby: "All You Have to Do Is Walk Into a 7-11" for Contraceptives |
| https://www.motherjones.com/environment/2014/04/noah-aronofsky-handel-diversity/ | 4/23/2014 23:55 | Darren Aronofsky: We Nearly Abandoned "Noah" Because of Racial Issues |
| https://www.motherjones.com/politics/2014/04/mississippi-first-state-without-single-abortion-provider-roe/ | 4/28/2014 18:02 | Mississippi May Become the First State Since Roe v. Wade to Be Without a Single Abortion Provider |
| https://www.motherjones.com/environment/2014/05/house-republicans-fracking-toxic-chemical-regulations-epa/ | 5/1/2014 10:00 | Republicans in Congress Are Trying to Gut Local Fracking Regulations |
| https://www.motherjones.com/politics/2014/05/monica-wehby-oregon-senate-devos-boyfriend-sex-hypnotist-loren-parks/ | 5/8/2014 10:00 | Meet the Sex Hypnotherapist Helping the GOP Retake the Senate |
| https://www.motherjones.com/politics/2014/05/nypd-sex-workers-condoms-evidence/ | 5/13/2014 18:16 | Finally, the NYPD Will Stop Seizing Condoms from Suspected Sex Workers |
| https://www.motherjones.com/politics/2014/05/georgia-senate-david-perdue-gender-pay-discrimination-lawsuit/ | 5/20/2014 14:25 | GOP Senate Candidate Led Company Slammed for Gender Pay Discrimination |
| https://www.motherjones.com/politics/2014/05/north-carolina-felony-fracking-chemicals-disclose/ | 5/19/2014 14:15 | North Carolina GOP Pushes Unprecedented Bill to Jail Anyone Who Discloses Fracking Chemicals |
| https://www.motherjones.com/politics/2014/05/no-one-knows-who-is-behind-arkansas-ad-buy/ | 5/23/2014 10:00 | Someone Just Spent $1.5 Million on a GOP Senate Candidate. We'll Probably Never Know Who. |
| https://www.motherjones.com/politics/2014/06/immigrant-detention-customs-border-protection-lawsuit/ | 6/5/2014 10:00 | No Water, No Toilet Paper, No Tampons: How the US Treats Border Detainees |
| https://www.motherjones.com/politics/2014/06/north-carolina-criminalize-disclosing-fracking-chemicals-doctors-firefighters/ | 6/2/2014 16:50 | Cops and Firefighters Could Soon Be Charged for Disclosing Fracking Chemicals in North Carolina |
| https://www.motherjones.com/politics/2014/06/david-allred-california-bee-theft/ | 6/5/2014 10:00 | Take the Honey and Run: Meet California's Most Notorious Beenapper |
| https://www.motherjones.com/politics/2014/06/study-sex-selective-abortion-bans-racist-asian-americans/ | 6/4/2014 18:56 | A New Study Demolishes the Racist Myths Behind Sex-Selective Abortion Bans |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/06/michigan-gop-war-on-women-fashion-magazines/ | 6/5/2014 21:25 | Michigan GOP: Don't Say We Don't Understand Womenâ€"We Read Fashion Rags! |
| https://www.motherjones.com/politics/2014/06/vincent-rue-states-abortion-laws/ | 6/12/2014 10:00 | GOP Governors Paying Big Bucks to Controversial Marriage Therapist to Defend New Abortion Laws |
| https://www.motherjones.com/politics/2014/06/iraq-isis-militants-syria-explainer/ | 6/12/2014 19:42 | What the Hell Is Happening in Iraq Right Now? |
| https://www.motherjones.com/politics/2014/06/robert-mercer-timothy-bishop-hamptons/ | 6/19/2014 10:00 | This Hedge Fund Millionaire Is Trying to Turn the Hamptons Republican |
| https://www.motherjones.com/politics/2014/06/amanda-blackhorse-washington-football-team-trademark-lawsuit/ | 6/18/2014 19:47 | Meet the Native American Woman Who Took on the Washington Football Team |
| https://www.motherjones.com/politics/2014/06/mike-turner-millennial-congress-family-trust-fund/ | 6/24/2014 10:00 | This Millennial Bro Is Running for Congress Using the Family Trust Fund |
| https://www.motherjones.com/politics/2014/06/supreme-court-decision-mccullen-v-coakley-abortion-clinic-buffer-zone/ | 6/26/2014 15:21 | Here's What You Need to Know About the Supreme Court's Big Abortion Ruling |
| https://www.motherjones.com/politics/2014/06/read-supreme-courts-decision-abortion-clinic-buffer-zones-mccullen-coakley/ | 6/26/2014 14:52 | Read the Supreme Court's Decision Striking Down Abortion Clinic Buffer Zones |
| https://www.motherjones.com/politics/2014/06/how-obama-can-make-sure-hobby-lobby-female-employees-are-covered/ | 6/30/2014 19:01 | How Obama Can Make Sure Hobby Lobby's Female Employees Are Covered |
| https://www.motherjones.com/politics/2014/07/georgia-gop-racist-slur-john-padgett/ | 7/9/2014 20:13 | Lawsuit: Former Georgia GOP Staffer Claims Party Officials Targeted Her With Racial Slurs |
| https://www.motherjones.com/politics/2014/07/alabama-energy-election-chip-beeker-terry-dunn/ | 7/15/2014 10:00 | This GOP Regulator Questioned Energy Companiesâ€"So They Spent Almost $500,000 to Defeat Him |
| https://www.motherjones.com/politics/2014/07/why-are-immigration-ice-detention-facilities-so-cold/ | 7/16/2014 10:00 | Why Are Immigration Detention Facilities So Cold? |
| https://www.motherjones.com/politics/2014/07/gop-congressional-candidate-mistakes-ymca-campers-migrant-kids/ | 7/16/2014 14:27 | GOP Congressional Candidate Mistakes YMCA Campers for Migrant Kids |
| https://www.motherjones.com/politics/2014/07/watch-abortion-access-melt-away-texas/ | 7/23/2014 10:00 | Watch Abortion Access Vanish in Texas (GIF) |
| https://www.motherjones.com/environment/2014/07/thom-tillis-kay-hagan-duke-coal-ash-spill/ | 7/31/2014 10:00 | This GOP Candidate Says He's Cracking Down on Coal Pollutionâ€"but Green Groups Say That's BS |
| https://www.motherjones.com/politics/2014/07/mississippis-last-abortion-clinic-will-remain-open/ | 7/29/2014 19:47 | Mississippi's Last Abortion Clinic Will Remain Openâ€"For Now |
| https://www.motherjones.com/politics/2014/10/teen-abortion-judicial-bypass-parental-notification/ | 10/9/2014 10:00 | This Is How Judges Humiliate Pregnant Teens Who Want Abortions |
| https://www.motherjones.com/politics/2014/07/texas-mandatory-adoption-seminar-before-abortion/ | 7/31/2014 7:25 | Mandatory Adoption Seminars: The Latest Anti-Abortion Scheme |
| https://www.motherjones.com/politics/2014/09/dan-innis-peter-f-paul-new-hampshire-congress/ | 9/2/2014 10:00 | Meet the Risky Mortgage Pioneer Trying to Pay His Buddy's Way Into Congress |
| https://www.motherjones.com/politics/2014/08/texas-vincent-rue-anti-abortion-law/ | 8/13/2014 10:00 | Texas Pays "Thoroughly Discredited" Expert $42,000 to Defend Anti-Abortion Law |
| https://www.motherjones.com/politics/2014/08/new-drugs-and-vaccines-cant-stop-ebola-outbreak/ | 8/18/2014 10:00 | New Drugs and Vaccines Can't Stop This Ebola Outbreak |
| https://www.motherjones.com/politics/2014/08/sunday-ferguson-protest-police-chaos-michael-brown/ | 8/18/2014 16:19 | Pandemonium Broke Out in Ferguson Last Night |
| https://www.motherjones.com/politics/2014/08/doj-immigration-court-domestic-violence-asylum-conservative-backlash/ | 8/28/2014 15:29 | Top Immigration Court Hands Huge Win to Battered Women Seeking Asylum. Conservatives Freak Out. |
| https://www.motherjones.com/politics/2014/08/read-letter-11-year-old-migrant-detention-wrote-president-obama/ | 8/29/2014 10:00 | This 11-Year-Old Was Locked Up Trying to Cross the Border. Read the Heartfelt Letter She Sent Obama. |
| https://www.motherjones.com/politics/2014/09/missouri-72-hour-waiting-period-abortion-bill-jay-nixon/ | 9/5/2014 10:00 | Missouri Republicans Just Passed One of the Harshest Abortion Laws in the Country |
| https://www.motherjones.com/politics/2014/09/federal-judge-texas-abortion-clinic-vincent-rue/ | 9/3/2014 10:15 | Texas Slammed for Paying Discredited Abortion Foe |
| https://www.motherjones.com/politics/2014/09/tennessee-amendment-1-abortion-rights-planned-parenthood/ | 9/12/2014 10:00 | The Nation's Biggest Abortion Battle Is Playing Out in Tennessee |
| https://www.motherjones.com/politics/2014/09/moderate-gop-women-missouri-lobby-against-three-day-abortion-waiting-period/ | 9/16/2014 10:15 | GOP Moderates' Secret Confession: We Were Afraid to Vote Against Extreme Abortion Bill |
| https://www.motherjones.com/politics/2014/09/eric-holder-state-secrets-defamation-lawsuit-iran/ | 9/19/2014 16:09 | The Justice Department Claims This Defamation Case Will Reveal State Secretsâ€"But Won't Say How |
| https://www.motherjones.com/politics/2014/09/colorado-senate-mayor-don-suppes-neo-confederate-website/ | 9/23/2014 14:48 | GOP Candidate's Twitter Feed Calls Neo-Confederate Website an "Interesting Read" |
| https://www.motherjones.com/politics/2014/09/gop-candidate-mitt-romneys-47-percent-remarks-are-even-more-true-today/ | 9/24/2014 15:10 | GOP Candidate: Mitt Romney's "47 Percent" Remarks Are Even More True Today |
| https://www.motherjones.com/politics/2014/09/police-departments-struggle-return-pentagon-military-surplus-gear/ | 9/30/2014 10:00 | Police Want to Get Rid of Their Pentagon-Issued Combat Gear. Here's Why They Can't. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/09/gop-fundraiser-elect-republican-sheriff-case-obama-seizes-third-term/ | 9/26/2014 15:56 | GOP Donor: Elect a Republican Sheriff in Case Obama Seizes Dictatorial Power |
| https://www.motherjones.com/politics/2014/10/alabama-abortion-law-attorney-fetus-lawyers/ | 10/6/2014 16:20 | A New Alabama Law Lets Judges Appoint Lawyers for Fetuses. Here's What That Looks Like. |
| https://www.motherjones.com/politics/2014/10/controversial-super-pac-black-latino-voters-scott-walker-wisconsin/ | 10/10/2014 10:00 | How a Controversial Super-PAC Is Pushing Blacks and Latinos to Vote GOP |
| https://www.motherjones.com/politics/2014/10/hobby-lobby-steve-green-401k-contraception/ | 10/10/2014 21:04 | Hobby Lobby's Hypocrisy, Part 2: Its Retirement Plan STILL Invests in Contraception Manufacturers |
| https://www.motherjones.com/politics/2014/10/alabama-jailers-watched-three-inmates-died-their-cells/ | 10/22/2014 10:15 | Lawsuits: Alabama Jailers Allowed 3 Inmates to Die of 19th-Century Ailments |
| https://www.motherjones.com/politics/2014/10/judge-rips-alabama-hiring-discredited-abortion-foe/ | 10/21/2014 16:46 | Judge Rips Alabama for Hiring a Discredited Abortion Foe |
| https://www.motherjones.com/politics/2014/10/joni-ernst-sexual-harassment/ | 10/24/2014 10:30 | Former GOP Staffer: Senate Candidate Joni Ernst "Did and Said Nothing" to Stop Sexual Harassment |
| https://www.motherjones.com/politics/2014/10/gop-senate-hopeful-less-2000-women-sued-my-company-pay-discrimination/ | 10/27/2014 16:18 | GOP Senate Hopeful: "Less Than 2,000" Women Sued My Company For Pay Discrimination |
| https://www.motherjones.com/politics/2014/11/north-dakota-personhood-amendment/ | 11/3/2014 11:15 | North Dakota Pro-Lifers: Don't Call Our Personhood Amendment a "Personhood Amendment" |
| https://www.motherjones.com/politics/2014/11/washington-state-guns-background-checks/ | 11/4/2014 18:04 | Today's Biggest Showdown Over Guns Is in Washington State |
| https://www.motherjones.com/politics/2014/11/georgia-senate-race-results-nunn-perdue/ | 11/5/2014 4:02 | Republican David Perdue Wins Georgia Senate Race |
| https://www.motherjones.com/politics/2014/11/mitch-mcconell-wins-reelection/ | 11/5/2014 0:13 | Mitch McConnell Wins Reelection |
| https://www.motherjones.com/politics/2014/11/election-state-legislatures-abortion-reproductive-rights/ | 11/6/2014 11:00 | The Fight for Abortion Rights Just Got a Whole Lot Harder |
| https://www.motherjones.com/politics/2014/11/tennessee-gop-new-abortion-restrictions-amendment-1/ | 11/11/2014 15:15 | Tennessee Voters Just Made It Easier to Restrict Abortionâ€"And the GOP Isn't Wasting Any Time. |
| https://www.motherjones.com/politics/2014/11/catholic-school-fires-teacher-using-ivf-unusual-religious-freedom-defense/ | 11/17/2014 15:00 | Catholic Church Argues It Doesn't Have to Show Up in Court Because Religious Freedom |
| https://www.motherjones.com/politics/2014/12/republican-wants-women-get-permission-father-having-abortion/ | 12/17/2014 11:15 | This GOP Lawmaker Wants a Woman to Get Permission From the Father Before Having an Abortion |
| https://www.motherjones.com/politics/2014/12/2015-abortion-bills-state-legislatures/ | 12/18/2014 11:00 | The War on Reproductive Rights Will Get a Lot Uglier Next Year |
| https://www.motherjones.com/politics/2015/01/legal-challenges-for-women-asylum-seekers/ | 1/26/2015 11:30 | The Obama Administration Pledged to Fix the Asylum System for Women. 6 Years Laterâ€¦ |
| https://www.motherjones.com/politics/2015/01/march-life-organizers-think-birth-control-same-abortion/ | 1/13/2015 2:36 | The Group Behind America's Biggest Anti-Abortion March Now Says Birth Control Causes Abortions |
| https://www.motherjones.com/politics/2015/01/republican-abortion-ban-20-weeks/ | 1/21/2015 11:00 | The Secret History of the 20-Week Abortion Ban |
| https://www.motherjones.com/politics/2015/01/20-week-abortion-bans-explained/ | 1/23/2015 11:00 | "20-Week Bans Are Devastating for Women Like Me" |
| https://www.motherjones.com/politics/2015/02/pro-life-bill-anti-abortion-groups-across-country-are-trying-kill/ | 2/2/2015 11:00 | The Strict Abortion Ban That Abortion Foes Fear |
| https://www.motherjones.com/politics/2015/02/chris-christie-transparency-records-requests/ | 2/4/2015 11:30 | Chris Christie Is Now Waging 23 Court Battles to Keep State Documents Secret |
| https://www.motherjones.com/politics/2015/03/rick-berman-job-creators-network/ | 3/25/2015 10:30 | Notorious Astroturf Pioneer Rick Berman Is Behind Business Group's Anti-Labor-Board Campaign |
| https://www.motherjones.com/politics/2015/03/arawc-walmart-campaign-against-workers-compensation/ | 3/26/2015 15:47 | Walmart, Lowe's, Safeway, and Nordstrom Are Bankrolling a Nationwide Campaign to Gut Workers' Comp |
| https://www.motherjones.com/politics/2015/03/indiana-gov-mike-pence-signs-gay-discrimination-bill/ | 3/26/2015 19:55 | Indiana Just Made It Easier to Discriminate Against Gay Peopleâ€"And Just About Anyone Else |
| https://www.motherjones.com/politics/2015/03/walmart-lowes-safeway-hiding-ties-workers-comp-lobbying-group/ | 3/30/2015 17:56 | Lobbying Group Scrubs Page Listing Corporate Backers After Mother Jones Article |
| https://www.motherjones.com/politics/2015/04/texas-bill-would-name-judges-who-give-minors-permission-have-abortions/ | 4/3/2015 10:00 | Texas Bill Would Name Judges Who Give Minors Permission to Have Abortions |
| https://www.motherjones.com/kevin-drum/2015/04/new-law-forces-arkansas-doctors-push-unproven-abortion-reversal-treatment/ | 4/7/2015 20:37 | Arkansas Will Force Doctors to Tell Women Abortions Can Be "Reversed" |
| https://www.motherjones.com/politics/2015/04/ted-cruz-super-pac-donor-robert-mercer/ | 4/13/2015 19:49 | Ted Cruz's Big Money Man Is A Hedge Funder With a $2 Million Train Set |
| https://www.motherjones.com/politics/2015/04/pharmacists-refused-woman-drugs-miscarriage-walmart/ | 4/16/2015 15:33 | The Scary Law That Allowed Pharmacists to Deny This Woman the Drugs She Needed After Her Miscarriage |
| https://www.motherjones.com/kevin-drum/2015/04/oregon-reproductive-rights-bill-democrats-abortion-conflict/ | 4/15/2015 20:21 | Democrats in Oregon of All Places Just Torpedoed a Bill to Expand Abortion Rights |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/05/2015-record-number-abortion-waiting-period-laws/ | 5/1/2015 10:00 | Want an Abortion This Year? Get Ready to Wait |
| https://www.motherjones.com/politics/2015/05/top-chris-christie-crony-pleads-guilty-role-bridge-scandal/ | 5/1/2015 17:09 | Top Chris Christie Crony Pleads Guilty for Role in Bridge Scandal, Two Others Indicted |
| https://www.motherjones.com/politics/2015/05/new-study-premature-infants-abortion-20-week-ban/ | 5/7/2015 20:16 | This Study Will Add Fuel to the Abortion Wars |
| https://www.motherjones.com/politics/2015/08/wrongfully-convicted-women-exonerations-innocence-project/ | 8/4/2015 6:56 | Why Is It So Hard for Wrongfully Convicted Women to Get Justice? |
| https://www.motherjones.com/politics/2015/06/federal-court-texas-law-will-close-majority-abortion-clinics/ | 6/9/2015 22:03 | The Nation's Most Conservative Court Just Shut Down Two-Thirds of Texas Abortion Clinics |
| https://www.motherjones.com/politics/2015/07/texas-abortion-fight-supreme-court/ | 7/1/2015 10:00 | The Bitter Abortion Fight in Texas Is Far From Over |
| https://www.motherjones.com/politics/2015/07/martin-omalley-hillary-clinton-debt-free-college/ | 7/8/2015 19:56 | Martin O'Malley Tries to One-Up Bernie Sanders With Promise to End College Debt |
| https://www.motherjones.com/politics/2015/07/new-york-stock-exchange-shutdown-history/ | 7/8/2015 17:05 | The New York Stock Exchange Has a Long History of Shutdowns |
| https://www.motherjones.com/politics/2015/07/chris-christie-nra-gun-control-domestic-abuse/ | 7/14/2015 15:00 | Chris Christie Is Sitting on a Bill to Seize Guns From Domestic Abusers |
| https://www.motherjones.com/criminal-justice/2015/07/ex-congressman-michael-grimm-gets-eight-months-prison-tax-evasion/ | 7/17/2015 16:58 | Ex-Congressman Michael Grimm Gets Eight Months in Prison for Tax Crimes |
| https://www.motherjones.com/politics/2015/07/chris-christie-loses-donors-other-candidates/ | 7/21/2015 15:52 | Megadonors Clamored for a Christie Run in 2012. Now? Not So Much |
| https://www.motherjones.com/politics/2015/07/planned-parenthood-sting-videos-explained/ | 7/23/2015 18:10 | Pro-Choicers Are Actually Freaked Out About These Planned Parenthood Sting Videos |
| https://www.motherjones.com/politics/2015/09/planned-parenthood-abortion-the-war-is-over/ | 9/9/2015 10:00 | The War on Women Is Overâ€"and Women Lost |
| https://www.motherjones.com/politics/2015/08/heres-what-presidential-candidates-had-say-about-abortion-first-gop-debate/ | 8/7/2015 3:29 | Here's What the Presidential Candidates Had to Say About Reproductive Rights in the First GOP Debate |
| https://www.motherjones.com/politics/2015/08/new-documents-reveal-fearmongering-local-cops-use-score-military-gear-pentagon/ | 8/9/2015 12:00 | Documents Reveal the Fearmongering Local Cops Use to Score Military Gear From the Pentagon |
| https://www.motherjones.com/politics/2015/08/pentagon-forces-ferguson-return-two-humvees-police-militarization-program/ | 8/12/2015 18:54 | The Pentagon Just Realized It Gave Too Much Military Equipment to the Ferguson Police |
| https://www.motherjones.com/politics/2015/08/30-year-history-gop-attacks-defund-planned-parenthood/ | 8/21/2015 10:00 | The Unauthorized History of the GOP's 30-Year War on Planned Parenthood |
| https://www.motherjones.com/politics/2015/09/irwin-goldstein-controversial-doctor-behind-new-viagra-women/ | 9/2/2015 10:00 | The Controversial Doctor Behind the New "Viagra for Women" |
| https://www.motherjones.com/politics/2015/09/transgender-healthcare-discrimination-obama-administration/ | 9/8/2015 10:00 | Health Insurance Companies Are Even More Horrible If You're Trans |
| https://www.motherjones.com/politics/2015/09/ceo-united-airlines-just-resigned-because-bridgegate/ | 9/8/2015 22:17 | The CEO of United Airlines Just Resignedâ€"Because of Bridgegate |
| https://www.motherjones.com/politics/2015/09/meet-women-traveling-800-miles-abortion/ | 9/9/2015 15:16 | Congress Is Holding A Hearing On Planned Parenthoodâ€"Here's What's At Stake |
| https://www.motherjones.com/politics/2015/09/defund-planned-parenthood-congressional-hearing-videos/ | 9/9/2015 15:57 | Fact-Checking the GOP's Deceptive Planned Parenthood Hearing |
| https://www.motherjones.com/politics/2015/09/dumbest-thing-said-planned-parenthood-hearing/ | 9/9/2015 16:26 | This Is the Dumbest Thing Said in the Planned Parenthood Hearing (So Far) |
| https://www.motherjones.com/politics/2015/09/louisiana-said-women-could-go-dentist-if-planned-parenthood-were-defunded/ | 9/10/2015 20:31 | Louisiana: Women Donâ€™t Need Planned Parenthood. They Have Dentists. |
| https://www.motherjones.com/politics/2015/09/john-kasich-targets-abortion-providers/ | 9/17/2015 10:00 | Before He Became the Moderate Candidate, John Kasich Waged War on Ohio's Abortion Clinics |
| https://www.motherjones.com/politics/2015/09/bobby-jindal-planned-parenthood-debate/ | 9/17/2015 2:48 | Gov. Bobby Jindal: "Planned Parenthood Is Selling Baby Parts Across the Country" |
| https://www.motherjones.com/politics/2015/09/second-republican-debate-reproductive-rights/ | 9/17/2015 2:48 | Here's What the GOP Candidates Had to Say About Reproductive Rights at the Debate |
| https://www.motherjones.com/politics/2015/09/rand-paul-aide-rubio-official-punched-me-face/ | 9/18/2015 15:08 | Rand Paul Aide Claims Marco Rubio Staffer Punched Him in the Face |
| https://www.motherjones.com/politics/2015/09/house-votes-defund-planned-parenthood/ | 9/18/2015 18:46 | House Votes to Defund Planned Parenthood |
| https://www.motherjones.com/politics/2015/09/fired-scott-walker-aide-tweeting-shitstorm-about-what-he-did-wrong/ | 9/21/2015 21:20 | Fired Scott Walker Aide Is Tweeting Up a Shitstorm About What He Did Wrong |
| https://www.motherjones.com/politics/2015/09/conservatives-block-abortion-pill/ | 9/25/2015 10:00 | 15 Years On, Conservatives Are Still Trying to Kill the Abortion Pill |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/10/women-texas-may-have-wait-extra-20-days-abortion/ | 10/5/2015 19:31 | Women in Texas May Have to Wait an Extra 20 Days for an Abortion |
| https://www.motherjones.com/politics/2015/10/state-just-became-first-crack-down-deceptive-anti-abortion-pregnancy-centers/ | 10/12/2015 10:00 | One State Finally Cracked Down on Deceptive Anti-Abortion Pregnancy Centers |
| https://www.motherjones.com/politics/1999/04/clintons-other-war/ | 4/6/1999 7:00 | Clinton's Other War |
| https://www.motherjones.com/politics/1999/03/your-vote-doesnt-count-dc/ | 3/9/1999 8:00 | Your Vote Doesn't Count in D.C. |
| https://www.motherjones.com/politics/2006/06/rices-offer-iran-no-breakthrough/ | 6/1/2006 19:38 | Rice's Offer to Iran Is No Breakthrough |
| https://www.motherjones.com/politics/2006/06/back-its-economy-stupid/ | 6/20/2006 19:30 | Back to "It's The Economy, Stupid?" |
| https://www.motherjones.com/politics/2006/06/nyc-bush-drop-dead/ | 6/21/2006 22:47 | NYC to Bush: Drop Dead! |
| https://www.motherjones.com/politics/2006/06/overthrow-minimum-wage-earners/ | 6/25/2006 6:25 | Overthrow the Minimum-Wage Earners! |
| https://www.motherjones.com/politics/2006/07/geneva-conventions-more-bush-pr/ | 7/12/2006 16:41 | Geneva Conventions: More Bush PR |
| https://www.motherjones.com/politics/2006/07/roundup-news-stories-middle-east-war/ | 7/24/2006 19:12 | A Roundup of News Stories on the Middle East War |
| https://www.motherjones.com/politics/2006/10/turmoil-right/ | 10/4/2006 21:10 | Turmoil on the Right |
| https://www.motherjones.com/politics/2006/10/house-ethics-committee-takes-foley-scandal/ | 10/5/2006 15:58 | House Ethics Committee Takes Up Foley Scandal |
| https://www.motherjones.com/politics/2006/10/jeb-i-wasnt-hiding-closet/ | 10/13/2006 17:42 | Jeb: "I Wasn't Hiding in the Closet" |
| https://www.motherjones.com/politics/2006/10/joemotion/ | 10/17/2006 20:43 | JoeMotion |
| https://www.motherjones.com/politics/2006/10/tet/ | 10/19/2006 19:36 | Tet |
| https://www.motherjones.com/politics/2006/10/democratic-tidal-wave-new-york/ | 10/20/2006 18:01 | Democratic  Tidal Wave in New York |
| https://www.motherjones.com/politics/2006/10/kean-menendez-and-same-sex-marriage-ruling/ | 10/25/2006 22:42 | Kean, Menendez, and the Same-Sex Marriage Ruling |
| https://www.motherjones.com/politics/2006/10/new-jersey-x-factor/ | 10/30/2006 14:32 | The New Jersey X Factor |
| https://www.motherjones.com/politics/2006/11/i-had-my-bible-and-i-had-my-gun/ | 11/1/2006 15:21 | I Had My Bible and I Had My Gun |
| https://www.motherjones.com/politics/2006/11/american-casualties-iraq-more-44000/ | 11/2/2006 19:05 | American Casualties in Iraq More than 44,000 |
| https://www.motherjones.com/politics/2006/11/latest-polls-burns-picks-steam-gop-retain-control-senate/ | 11/3/2006 18:34 | The Latest Polls: Burns Picks Up Steam, GOP to Retain Control of the Senate |
| https://www.motherjones.com/politics/2006/11/army-times-sack-rumsfeld/ | 11/4/2006 16:10 | Army Times: Sack Rumsfeld |
| https://www.motherjones.com/politics/2006/11/rats-fleeing-sinking-ship/ | 11/4/2006 16:12 | Rats Fleeing a Sinking Ship |
| https://www.motherjones.com/politics/2006/11/menendez-kean-seesaw/ | 11/4/2006 23:00 | The Menendez-Kean Seesaw |
| https://www.motherjones.com/politics/2006/11/and-man-wants-be-president/ | 11/5/2006 17:14 | And This Man Wants to be President? |
| https://www.motherjones.com/politics/2006/11/church-and-state/ | 11/6/2006 14:45 | Church and State |
| https://www.motherjones.com/politics/2006/11/election-irregularities-already-happening/ | 11/6/2006 17:56 | Election Irregularities: Already Happening |
| https://www.motherjones.com/politics/2006/11/more-election-day-problems/ | 11/6/2006 18:14 | More Election Day Problems |
| https://www.motherjones.com/politics/2006/11/how-make-sure-your-vote-counts/ | 11/6/2006 20:37 | How to Make Sure Your Vote Counts.. |
| https://www.motherjones.com/politics/2006/11/storm-clouds-kentucky-2nd/ | 11/7/2006 14:22 | Storm Clouds in Kentucky 2nd |
| https://www.motherjones.com/politics/2006/11/virginia-early-morning-voting/ | 11/7/2006 15:02 | Virginia Early Morning Voting |
| https://www.motherjones.com/politics/2006/11/virginia-voters-speak-their-minds/ | 11/7/2006 16:05 | Virginia Voters  Speak Their Minds |
| https://www.motherjones.com/politics/2006/11/states-voting-problems/ | 11/7/2006 17:50 | States with Voting Problems |
| https://www.motherjones.com/politics/2006/11/new-jersey-slime-fest/ | 11/7/2006 20:32 | New Jersey Slime Fest |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/11/some-virginia-voters-its-best-day-year-dispatches-around-state/ | 11/7/2006 21:34 | For Some Virginia Voters It's "The Best Day of the Year." Dispatches from Around the State |
| https://www.motherjones.com/politics/2006/11/soldiers-letter-or-death-rattle/ | 11/8/2006 0:20 | A Soldier's Letter or Death Rattle? |
| https://www.motherjones.com/politics/2006/11/rise-mccain/ | 11/8/2006 14:19 | The Rise of McCain |
| https://www.motherjones.com/politics/2006/11/caseys-man/ | 11/9/2006 14:47 | Casey's Man |
| https://www.motherjones.com/politics/2006/11/remaking-robert-gates/ | 11/10/2006 14:19 | Remaking Robert Gates |
| https://www.motherjones.com/politics/2006/11/did-robert-gates-planning-help-bring-black-hawk-down/ | 11/16/2006 6:52 | Did Robert Gates' Planning Help Bring Black Hawk Down? |
| https://www.motherjones.com/politics/2006/11/bush-lott-help-its-way/ | 11/16/2006 19:17 | Bush to Lott: Help Is On Its Way |
| https://www.motherjones.com/politics/2006/12/gates-iran-and-syria/ | 12/5/2006 17:02 | Gates on Iran and Syria |
| https://www.motherjones.com/politics/2006/12/iraq-study-group-situation-iraq-grave-and-deteriorating/ | 12/6/2006 17:02 | Iraq Study Group: "Situation in Iraq is Grave and Deteriorating" |
| https://www.motherjones.com/politics/2006/12/after-castro/ | 12/14/2006 16:00 | After Castro |
| https://www.motherjones.com/politics/2007/01/saddams-execution-you-call-justice/ | 1/4/2007 17:33 | Saddam's Execution: You Call that Justice? |
| https://www.motherjones.com/politics/2007/01/ten-step-pelosi-reform-program-new-dems/ | 1/5/2007 15:32 | Ten Step Pelosi Reform Program for New Dems |
| https://www.motherjones.com/politics/2007/01/iraq-diary/ | 1/5/2007 17:20 | Iraq Diary |
| https://www.motherjones.com/politics/2007/01/big-oil-wins-iraqs-petroleum-resources/ | 1/8/2007 21:02 | Big Oil Wins Iraq's Petroleum Resources |
| https://www.motherjones.com/politics/2007/01/congress-911/ | 1/9/2007 17:19 | Congress on 9/11 |
| https://www.motherjones.com/politics/2007/01/king-david-returns/ | 1/11/2007 17:15 | King David Returns |
| https://www.motherjones.com/politics/2007/01/wesley-clark-ny-money-people-pushing-war-iran/ | 1/17/2007 15:29 | Wesley Clark: "N.Y. Money People" Pushing War with Iran |
| https://www.motherjones.com/politics/2007/01/details-war-gulf/ | 1/17/2007 19:04 | Details on War in the Gulf |
| https://www.motherjones.com/politics/2007/01/hagel-gets-boost-mccain-totters/ | 1/18/2007 17:56 | Hagel Gets a Boost as McCain Totters |
| https://www.motherjones.com/politics/2007/01/spindletop-baghdad/ | 1/19/2007 20:25 | Spindletop in Baghdad |
| https://www.motherjones.com/politics/2007/01/washington-marchers-demand-congress-stop-war/ | 1/27/2007 21:35 | Washington Marchers Demand Congress Stop the War |
| https://www.motherjones.com/politics/2007/01/waxmans-attack-bush-global-warming-distortions/ | 1/30/2007 15:38 | Waxman's Attack on Bush Global Warming Distortions |
| https://www.motherjones.com/politics/2007/01/global-warming-back-future/ | 1/31/2007 16:50 | Global Warming: Back to the Future |
| https://www.motherjones.com/politics/2007/02/general-casey-under-fire/ | 2/1/2007 16:44 | General Casey Under Fire |
| https://www.motherjones.com/politics/2007/02/iraq-debate-begins/ | 2/5/2007 19:08 | The Iraq Debate Begins |
| https://www.motherjones.com/politics/2007/02/how-nypd-blocked-anti-bush-protest-2004-convention/ | 2/8/2007 17:46 | How NYPD Blocked Anti-Bush Protest at 2004 Convention |
| https://www.motherjones.com/politics/2007/02/iran-vs-us-what-about-oil/ | 2/8/2007 20:34 | Iran vs. U.S.: What About the Oil? |
| https://www.motherjones.com/politics/2007/02/waxman-hearings-big-pharmas-institutionalized-kickback-racket/ | 2/9/2007 16:45 | Waxman Hearings: Big Pharma's Institutionalized Kickback Racket |
| https://www.motherjones.com/politics/2007/02/rape-sabrine/ | 2/19/2007 23:57 | The Rape of Sabrine |
| https://www.motherjones.com/politics/2007/02/hillary-hawk/ | 2/21/2007 15:38 | Hillary the Hawk |
| https://www.motherjones.com/politics/2007/03/immigrant-life-and-streets-new-york/ | 3/13/2007 0:02 | Immigrant Life and the Streets of New York |
| https://www.motherjones.com/politics/2007/03/bob-novak-and-horses-mouth/ | 3/13/2007 19:33 | Bob Novak and the Horse's Mouth |
| https://www.motherjones.com/politics/2007/03/senate-low-balls-911-while-nyfd-fight-giuliani/ | 3/14/2007 19:05 | Senate Low-Balls 9/11 While NYFD Fight Giuliani |
| https://www.motherjones.com/politics/2007/03/more-ksm-confessions/ | 3/15/2007 17:17 | More on the KSM Confessions |
| https://www.motherjones.com/politics/2007/03/still-more-ksm-doubts/ | 3/16/2007 15:59 | Still More KSM Doubts |
| https://www.motherjones.com/politics/2007/03/ethanol-debate/ | 3/16/2007 16:59 | The Ethanol Debate |
| https://www.motherjones.com/politics/2007/03/hard-times-pfizer/ | 3/19/2007 19:33 | Hard Times at Pfizer |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/04/gingrich-joins-gop-attack-gonzales/ | 4/9/2007 16:30 | Gingrich Joins GOP  Attack on Gonzales |
| https://www.motherjones.com/politics/2007/04/supreme-court-guts-roe-abortion-rights-groups-weigh/ | 4/18/2007 18:25 | Supreme Court Guts Roe: Abortion Rights Groups Weigh In |
| https://www.motherjones.com/politics/2007/11/french-nuclear-connection/ | 11/29/2007 14:24 | The French Nuclear Connection |
| https://www.motherjones.com/politics/2007/12/next-financial-crisis-credit-cards/ | 12/7/2007 18:42 | The Next Financial Crisis: Credit Cards |
| https://www.motherjones.com/politics/2007/12/mitt-romney-new-hampshires-native-son/ | 12/18/2007 15:04 | Mitt Romney, New Hampshire's Native Son? |
| https://www.motherjones.com/politics/2007/12/new-hampshire-rudy-goes-manic-campaign-fizzles/ | 12/18/2007 16:32 | From New Hampshire: Rudy Goes Manic as Campaign Fizzles |
| https://www.motherjones.com/politics/2007/12/new-hampshire-mike-gravel-ropes/ | 12/18/2007 18:17 | From New Hampshire: Mike Gravel on the Ropes |
| https://www.motherjones.com/politics/2007/12/edwards-and-his-audience/ | 12/19/2007 16:15 | Edwards and His Audience |
| https://www.motherjones.com/politics/2007/12/edwards-new-hampshire/ | 12/31/2007 15:30 | Edwards in New Hampshire |
| https://www.motherjones.com/politics/2008/01/abc-fox-limit-nh-debate/ | 1/1/2008 16:07 | ABC, Fox Limit NH Debate |
| https://www.motherjones.com/politics/2008/01/networks-face-candidate-rebellion-nh/ | 1/2/2008 15:28 | Networks Face Candidate Rebellion in NH |
| https://www.motherjones.com/politics/2008/01/mccain-romney-tie-nh/ | 1/3/2008 16:47 | McCain-Romney Tie in NH |
| https://www.motherjones.com/politics/2008/01/hillarys-triangulation/ | 1/14/2008 21:02 | Hillary's Triangulation |
| https://www.motherjones.com/politics/2008/01/shrubs-hot-air-economic-balloon/ | 1/18/2008 13:48 | Shrub's Hot Air Economic Balloon |
| https://www.motherjones.com/politics/2008/01/new-twist-wall-street-panic/ | 1/23/2008 16:35 | A New Twist in the Wall Street Panic |
| https://www.motherjones.com/politics/2008/09/sex-drugs-and-offshore-drilling/ | 9/12/2008 0:58 | Sex, Drugs, and Offshore Drilling |
| https://www.motherjones.com/politics/2008/09/paulsons-con/ | 9/16/2008 14:58 | Paulson's Con |
| https://www.motherjones.com/politics/2008/09/can-fdic-weather-financial-storm/ | 9/17/2008 20:01 | Can the FDIC Weather the Financial Storm? |
| https://www.motherjones.com/politics/2008/09/wall-street-vs-democrats-dont-hold-your-breath/ | 9/22/2008 3:54 | Wall Street vs. The Democrats: Don't Hold Your Breath |
| https://www.motherjones.com/politics/2008/09/remember-sl-bailout-john-mccain-hopes-you-dont/ | 9/26/2008 1:31 | Remember the S&L Bailout? John McCain Hopes You Don't |
| https://www.motherjones.com/politics/2008/09/rulers-exchange-mankinds-goods-have-failed/ | 9/30/2008 21:56 | "The Rulers of the Exchange of Mankind's Goods Have Failed..." |
| https://www.motherjones.com/politics/2008/10/can-fed-stop-bank-run/ | 10/7/2008 15:34 | Can the Fed Stop a Bank Run? |
| https://www.motherjones.com/politics/2008/10/bush-policies-help-bring-financial-crisis-home/ | 10/8/2008 17:12 | Bush Policies Help Bring the Financial Crisis Home |
| https://www.motherjones.com/politics/2008/10/report-las-vegas-obama-inching-ahead-recession-proof-local-economy-falls-behind/ | 10/14/2008 21:46 | Report from Las Vegas: Obama Inching Ahead As a "Recession-Proof" Local Economy Falls Behind |
| https://www.motherjones.com/politics/2008/10/flaming-geezer-vote-attacks-john-mccains-age-may-backfire/ | 10/17/2008 0:58 | Flaming the Geezer Vote: Attacks on John McCain's Age May Backfire |
| https://www.motherjones.com/politics/2008/10/would-republicans-accuse-joe-plumber-voter-fraud/ | 10/17/2008 7:32 | Would Republicans Accuse Joe the Plumber of Voter Fraud? |
| https://www.motherjones.com/politics/2008/10/voter-fraud-fraud-gops-last-ditch-strategy-winning-unwinnable-election/ | 10/20/2008 17:23 | The "Voter Fraud" Fraud: The GOP's Last-Ditch Strategy for Winning an Unwinnable Election |
| https://www.motherjones.com/politics/2008/11/louisiana-court-bbi-spies-testify-or-else/ | 11/18/2008 21:46 | Louisiana Court to BBI Spies: Testify or Else |
| https://www.motherjones.com/politics/2008/11/obamas-treasury-nominee-tim-geithner-yet-more-power-federal-reserve/ | 11/23/2008 17:03 | Obama's Treasury Nominee Tim Geithner: Yet More Power for the Federal Reserve |
| https://www.motherjones.com/politics/2008/11/obamas-economic-stimulus-package-whose-pump-will-it-prime/ | 11/24/2008 20:18 | Obama's Economic Stimulus Package: Whose Pump Will It Prime? |
| https://www.motherjones.com/politics/2008/05/willie-horton-redux-2/ | 5/1/2008 7:00 | Willie Horton Redux |
| https://www.motherjones.com/politics/2008/10/jobless-rescue/ | 10/13/2008 7:00 | A Jobless Rescue? |
| https://www.motherjones.com/politics/2008/10/praying-palin/ | 10/23/2008 7:00 | Praying for Palin |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/10/fear-black-president/ | 10/30/2008 7:00 | Fear of a Black President |
| https://www.motherjones.com/environment/2008/07/45-billion-years-provence/ | 7/29/2008 7:00 | 4.5 Billion Years in Provence |
| https://www.motherjones.com/politics/2008/06/america-over-big-oils-barrel/ | 6/25/2008 7:00 | America, Over Big Oil's Barrel |
| https://www.motherjones.com/politics/2008/06/seeing-bobby-kennedy-barack-obama/ | 6/5/2008 7:00 | Seeing Bobby Kennedy in Barack Obama |
| https://www.motherjones.com/politics/2008/11/new-yorks-budget-battle-case-study-obama/ | 11/18/2008 8:00 | New York's Budget Battle: A Case Study for Obama? |
| https://www.motherjones.com/politics/2008/09/palin-fear-factor/ | 9/30/2008 7:00 | The Palin Fear Factor |
| https://www.motherjones.com/politics/2008/09/fanniefreddie-bailout-socialism/ | 9/10/2008 7:00 | Is the Fannie/Freddie Bailout "Socialism"? |
| https://www.motherjones.com/politics/2008/09/sarah-palin-big-boon-big-oil/ | 9/9/2008 7:00 | Sarah Palin: A Big Boon for Big Oil |
| https://www.motherjones.com/politics/2008/03/hillary-clintons-rust-belt-rhetoric/ | 3/14/2008 7:00 | Hillary Clinton's Rust Belt Rhetoric |
| https://www.motherjones.com/politics/2008/03/its-deregulation-stupid/ | 3/28/2008 7:00 | It's the Deregulation, Stupid |
| https://www.motherjones.com/politics/2008/01/desperately-seeking-reagan/ | 1/29/2008 8:00 | Desperately Seeking Reagan |
| https://www.motherjones.com/politics/2008/01/dont-even-think-about-it/ | 1/23/2008 8:00 | Don't Even Think About It |
| https://www.motherjones.com/politics/2006/09/sweet-subpoena-nine-tough-questions-congress/ | 9/1/2006 7:00 | Sweet Subpoena: Nine Tough Questions for Congress |
| https://www.motherjones.com/politics/2006/09/memoriam-911/ | 9/10/2006 7:00 | In Memoriam 911 |
| https://www.motherjones.com/environment/2008/05/scrubbing-king-coal/ | 5/1/2008 7:00 | Scrubbing King Coal |
| https://www.motherjones.com/environment/2008/05/environmental-espionage-inside-chemical-companys-louisiana-spy-op/ | 5/20/2008 7:00 | Environmental Espionage:  Inside a Chemical Company's Louisiana Spy Op |
| https://www.motherjones.com/environment/2008/04/exclusive-cops-and-former-secret-service-agents-ran-black-ops-green-groups/ | 4/11/2008 7:00 | Black Ops, Green Groups |
| https://www.motherjones.com/politics/2008/09/medicares-poison-pill/ | 9/2/2008 7:00 | Medicare's Poison Pill |
| https://www.motherjones.com/politics/2008/09/how-fix-it-rebuild-schools-roads-and-economy/ | 9/5/2008 7:00 | How to Fix It: Rebuild Schools, Roads, and the Economy |
| https://www.motherjones.com/politics/2008/09/how-fix-it-build-bigger-better-medicare/ | 9/5/2008 7:00 | How to Fix It: Build a Bigger, Better Medicare |
| https://www.motherjones.com/politics/2008/09/how-fix-it-take-fed-public/ | 9/5/2008 7:00 | How to Fix It: Take the Fed Public |
| https://www.motherjones.com/politics/2008/09/how-fix-it-stop-leasing-public-lands-fire-sale-prices/ | 9/5/2008 7:00 | How to Fix It: Stop Leasing Public Lands at Fire-Sale Prices |
| https://www.motherjones.com/politics/2007/07/search-john-doe-no-2-story-feds-never-told-about-oklahoma-city-bombing/ | 7/31/2007 7:00 | In Search of John Doe No. 2: The Story the Feds Never Told About the Oklahoma City Bombing |
| https://www.motherjones.com/politics/2007/01/highwaymen/ | 1/1/2007 8:00 | The Highwaymen |
| https://www.motherjones.com/politics/2007/10/pipeline-through-paradise-big-oils-plan-tap-arctic/ | 10/10/2007 7:00 | Pipeline Through Paradise: Big Oil's Plan to Tap the Arctic |
| https://www.motherjones.com/environment/2007/08/windfall-how-conservatives-contractors-and-developers-cashed-katrina/ | 8/30/2007 7:00 | Windfall: How Conservatives, Contractors, and Developers Cashed In on Katrina |
| https://www.motherjones.com/politics/2007/09/homeland-insecurity-911-conspiracy-file-myths-and-facts/ | 9/11/2007 7:00 | Homeland Insecurity: The 9/11 Conspiracy File: Myths and Facts |
| https://www.motherjones.com/politics/2007/09/homeland-insecurity-blame-game/ | 9/10/2007 7:00 | Homeland Insecurity: The Blame Game |
| https://www.motherjones.com/politics/2007/09/homeland-insecurity-too-little-too-late/ | 9/5/2007 7:00 | Homeland Insecurity: Too Little, Too Late? |
| https://www.motherjones.com/politics/2007/09/homeland-insecurity-ports-storm/ | 9/10/2007 7:00 | Homeland Insecurity: Ports in a Storm |
| https://www.motherjones.com/politics/2007/09/homeland-insecurity-straighten-and-fly-right/ | 9/12/2007 7:00 | Homeland Insecurity: Straighten Up and Fly Right |
| https://www.motherjones.com/politics/2007/09/homeland-insecurity-track/ | 9/7/2007 7:00 | Homeland Insecurity: Off Track |
| https://www.motherjones.com/politics/2007/09/homeland-insecurity-floating-targets/ | 9/6/2007 7:00 | Homeland Insecurity: Floating Targets |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2008/07/update-green-spies-black-ops/ | 7/1/2008 7:00 | Update: Green Spies, Black Ops |
| https://www.motherjones.com/politics/2006/10/northeast-dispatch/ | 10/31/2006 8:00 | Northeast Dispatch |
| https://www.motherjones.com/politics/2006/10/republican-counterattack/ | 10/26/2006 7:00 | Republican Counterattack |
| https://www.motherjones.com/politics/2006/10/campaign-issues/ | 10/13/2006 7:00 | Campaign Issues |
| https://www.motherjones.com/politics/2006/08/life-usual-capital/ | 8/10/2006 7:00 | Life As Usual in the Capital |
| https://www.motherjones.com/politics/2006/10/its-bush-sr-vs-bush-jr-allenwebb-race/ | 10/16/2006 7:00 | It's Bush Sr. vs Bush Jr. in Allen/Webb Race |
| https://www.motherjones.com/politics/2006/08/bush-salt-lake/ | 8/31/2006 7:00 | Bush in Salt Lake |
| https://www.motherjones.com/politics/2006/12/congress-vs-big-pharma-let-games-begin/ | 12/14/2006 8:00 | Congress vs. Big Pharma: Let the Games Begin |
| https://www.motherjones.com/politics/2006/12/seven-questions-no-one-asked-robert-gates/ | 12/6/2006 8:00 | The Seven Questions No One Asked Robert Gates |
| https://www.motherjones.com/politics/2006/12/after-castro-who-wants-piece-cuba/ | 12/15/2006 8:00 | After Castro: Who Wants a Piece of Cuba? |
| https://www.motherjones.com/politics/2006/12/iraq-study-group-us-out-sort-2008/ | 12/6/2006 8:00 | Iraq Study Group: U.S. Out (Sort Of) By 2008! |
| https://www.motherjones.com/politics/2006/06/death-thousand-vetoes/ | 6/20/2006 7:00 | Death by a Thousand Vetoes |
| https://www.motherjones.com/politics/2006/11/northeast-dispatch-part-2/ | 11/2/2006 7:00 | Northeast Dispatch, Part 2 |
| https://www.motherjones.com/politics/2006/11/socialist-millionaires-club-interview-bernie-sanders/ | 11/20/2006 8:00 | A Socialist in the Millionaires' Club: An Interview with Bernie Sanders |
| https://www.motherjones.com/politics/2006/11/woof-who-really-won-hoyermurtha-showdown/ | 11/16/2006 8:00 | Woof! Who Really Won the Hoyer/Murtha Showdown |
| https://www.motherjones.com/politics/2006/11/no-apology-necessary/ | 11/1/2006 8:00 | No Apology Necessary |
| https://www.motherjones.com/politics/2006/11/robert-gates-file-senates-doubtful-dozen/ | 11/16/2006 8:00 | The Robert Gates File: Senate's Doubtful Dozen |
| https://www.motherjones.com/politics/2006/11/stem-cell-question/ | 11/3/2006 8:00 | The Stem Cell Question |
| https://www.motherjones.com/politics/2006/11/rumsfelds-replacement-robert-gates-file/ | 11/9/2006 8:00 | Rumsfeld's Replacement: The Robert Gates File |
| https://www.motherjones.com/politics/2006/08/government-official-explosives-planes-cannot-be-detected/ | 8/11/2006 7:00 | Government official: Explosives on planes cannot be detected |
| https://www.motherjones.com/politics/2007/01/state-presidents-leadership-bought/ | 1/24/2007 8:00 | The State of the President's Leadership: Bought Off |
| https://www.motherjones.com/politics/2007/05/nader-redux-should-dems-fear-mike-gravel/ | 5/20/2007 7:00 | Nader Redux: Should Dems Fear Mike Gravel? |
| https://www.motherjones.com/politics/2007/05/attention-immigrants-thanks-your-hard-work-now-leave/ | 5/25/2007 7:00 | Attention Immigrants: Thanks for Your Hard Work. Now Leave. |
| https://www.motherjones.com/politics/2007/05/george-tenet-loser-yes-sycophant-yes-fall-guy-yes/ | 5/3/2007 7:00 | George Tenet: Loser, Yes. Sycophant, Yes. Fall Guy? Yes |
| https://www.motherjones.com/politics/2007/05/will-pharma-pay-prevent-next-vioxx-ted-kennedy-thinks-so/ | 5/15/2007 7:00 | Will Pharma Pay to Prevent the Next Vioxx? Ted Kennedy Thinks So |
| https://www.motherjones.com/politics/2007/08/john-edwards-leftward-turn-about-populism-or-posturing/ | 8/1/2007 7:00 | Is John Edwards' Leftward Turn About Populism or Posturing? |
| https://www.motherjones.com/politics/2007/08/wall-streets-grim-justice-those-who-profited-subprimes-now-suffer-too/ | 8/17/2007 7:00 | Wall Street's Grim Justice: Those Who Profited from Subprimes Now Suffer Too |
| https://www.motherjones.com/politics/2007/12/heritage-foundation-hunger-let-them-eat-broccoli/ | 12/3/2007 8:00 | Heritage Foundation on Hunger: Let Them Eat Broccoli |
| https://www.motherjones.com/politics/2007/12/chill-pill-would-dem-white-house-take-big-pharma/ | 12/20/2007 8:00 | The Chill Pill: Would a Dem White House Take on Big Pharma? |
| https://www.motherjones.com/politics/2007/07/newark-new-orleans-myth-black-sniper/ | 7/16/2007 7:00 | Newark to New Orleans: The Myth of the Black Sniper |
| https://www.motherjones.com/politics/2007/07/bill-richardson-big-oils-pocket/ | 7/26/2007 7:00 | Bill Richardson: In Big Oil's Pocket? |
| https://www.motherjones.com/politics/2007/07/campaign-contributions-credit-card-companies-priceless/ | 7/11/2007 7:00 | Campaign Contributions from Credit Card Companies? Priceless |
| https://www.motherjones.com/politics/2007/06/health-care-and-horse-race/ | 6/12/2007 7:00 | Health Care and the Horse Race |
| https://www.motherjones.com/politics/2007/06/mia-immigration-debate-creating-economic-opportunity-mexico/ | 6/4/2007 7:00 | M.I.A. from the Immigration Debate, Creating Economic Opportunity in Mexico |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/04/waterboard-test-where-john-mccain-rudy-giuliani-barack-obama-et-al-stand-torture/ | 4/26/2007 7:00 | The Waterboard Test: Where John McCain, Rudy Giuliani, Barack Obama et al. Stand on Torture |
| https://www.motherjones.com/politics/2007/04/bush-sr-celebrate-rev-sun-myung-moon-again/ | 4/29/2007 7:00 | Bush Sr. To Celebrate Rev. Sun Myung Moon - Again |
| https://www.motherjones.com/politics/2007/11/hogging-road/ | 11/1/2007 7:00 | Hogging the Road |
| https://www.motherjones.com/politics/2007/11/pakistans-short-fuse/ | 11/19/2007 8:00 | Pakistan's Short Fuse |
| https://www.motherjones.com/politics/2007/03/iraqi-oil-agreement-reveals-true-winners-iraq-2/ | 3/1/2007 8:00 | Iraqi Oil Agreement Reveals the True Winners in Iraq |
| https://www.motherjones.com/politics/2007/01/black-gold-rush-divvying-iraqs-oil/ | 1/29/2007 8:00 | The Black Gold Rush: Divvying Up Iraq's Oil |
| https://www.motherjones.com/politics/2007/01/ten-things-speaker-pelosi-must-do/ | 1/9/2007 8:00 | Ten Things Speaker Pelosi Must Do |
| https://www.motherjones.com/politics/2007/01/bush-iraq-surge-kissinger-ploy/ | 1/11/2007 8:00 | Bush on Iraq Surge: A Kissinger Ploy? |
| https://www.motherjones.com/politics/2008/12/scrooged-democrats-will-rich-ever-pay-their-fair-share/ | 12/24/2008 22:46 | Scrooged by the Democrats: Will the Rich Ever Pay Their Fair Share? |
| https://www.motherjones.com/politics/2008/12/god-rest-ye-worried-gentlemen-recession-hits-old-folks-hard/ | 12/25/2008 16:52 | God Rest Ye Worried Gentlemen: The Recession Hits Old Folks Hard |
| https://www.motherjones.com/politics/2009/01/why-did-obamas-transition-team-ignore-bill-richardsons-long-history-dubious-dealings/ | 1/4/2009 21:52 | Why Did Obama's Transition Team Ignore Bill Richardson's Long History of Dubious Dealings? |
| https://www.motherjones.com/politics/2009/01/federal-govt-decides-let-old-folks-keep-their-own-money-whats-left-it/ | 1/6/2009 16:56 | The Federal Gov't Decides to Let Old Folks Keep Their Own Money - What's Left of It |
| https://www.motherjones.com/politics/2009/01/throw-granny-train-washington-post-gives-boost-age-based-health-care-rationing/ | 1/13/2009 18:41 | Throw Granny from the Train: The Washington Post Gives a Boost to Age Based Health Care Rationing |
| https://www.motherjones.com/politics/2009/01/bushs-parting-shots-old-and-sick-part-1-gift-privatized-medicare/ | 1/14/2009 19:05 | Bush's Parting Shots to the Old and Sick, Part 1: A Gift to Privatized Medicare |
| https://www.motherjones.com/politics/2009/01/bushs-parting-shots-old-and-sick-part-2-wing-and-prayer-dying/ | 1/14/2009 19:40 | Bush's Parting Shots to the Old and Sick, Part 2: A Wing and a Prayer for the Dying |
| https://www.motherjones.com/politics/2009/01/hero-pilot-faces-mandatory-retirement-reduced-pension/ | 1/16/2009 6:05 | Hero Pilot Faces Mandatory Retirement, Reduced Pension |
| https://www.motherjones.com/politics/2009/01/separation-powers-all-eyes-are-obama-its-congress-needs-seize-day/ | 1/22/2009 7:57 | Separation of Powers: All Eyes Are on Obama, But It's Congress That Needs to Seize the Day |
| https://www.motherjones.com/politics/2009/01/paterson-city-drop-dead-governor-hands-new-yorks-senate-seat-upstate-blue-dog-conservat/ | 1/23/2009 17:58 | Paterson to City: Drop Dead. The Governor Hands New York's Senate Seat to an Upstate Blue Dog Conservative |
| https://www.motherjones.com/politics/2009/01/obamas-lifeline-change-stimulus-plan-actually-helps-poor-and-sick/ | 1/26/2009 3:21 | Obama's Lifeline: For a Change, a Stimulus Plan That Actually Helps the Poor and Sick |
| https://www.motherjones.com/politics/2009/01/will-fda-finally-get-out-bed-big-pharma/ | 1/27/2009 15:47 | The FDA's Walk of Shame |
| https://www.motherjones.com/politics/2009/01/seniors-and-children-first-future-health-care-policy-begins-medicare-and-schip/ | 1/30/2009 19:53 | Seniors and Children First: The Future of Health Care Policy Begins with Medicare and SCHIP |
| https://www.motherjones.com/politics/2009/02/daschle-debacle/ | 2/3/2009 18:00 | The Daschle Debacle |
| https://www.motherjones.com/politics/2009/02/europeans-hit-streets-response-global-recession/ | 2/3/2009 19:12 | Europeans Hit the Streets in Response to Global Recession |
| https://www.motherjones.com/politics/2009/02/digital-divide-winners-and-losers-switch-dtv/ | 2/5/2009 14:46 | Digital Divide: Winners and Losers in the Switch to DTV |
| https://www.motherjones.com/politics/2009/02/brother-can-you-spare-tax-cut/ | 2/10/2009 16:09 | Brother, Can You Spare a Tax Cut? |
| https://www.motherjones.com/politics/2009/02/conservatives-gear-entitlement-wars/ | 2/15/2009 1:44 | Conservatives Gear Up for the Entitlement Wars |
| https://www.motherjones.com/politics/2009/03/36-years-solitude/ | 3/3/2009 1:30 | 36 Years of Solitude |
| https://www.motherjones.com/politics/2009/03/dont-bank-it-fdic-running-out-money/ | 3/5/2009 22:22 | Don't Bank on It: FDIC Running Out of Money |
| https://www.motherjones.com/politics/2009/03/british-government-consigning-older-workers-scrap-heap/ | 3/5/2009 22:27 | British Government "Consigning Older Workers to the Scrap Heap" |
| https://www.motherjones.com/politics/2009/03/financial-experts-need-seek-professional-help/ | 3/16/2009 17:49 | Financial "Experts" Need to Seek Professional Help |
| https://www.motherjones.com/politics/2009/03/capital-punishment-what-should-we-do-wall-streets-villains/ | 3/17/2009 6:00 | Capital Punishment: What Should We Do To Wall Street's Villains? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/03/robbing-old-give-young-and-rich/ | 3/19/2009 13:32 | Robbing the Old to Give to the Young (and the Rich) |
| https://www.motherjones.com/politics/2009/03/federal-reserve-passes-buck-and-prints-trillion-more/ | 3/20/2009 14:14 | The Federal Reserve Passes the Buckâ€"and Prints a Trillion More |
| https://www.motherjones.com/criminal-justice/2009/03/angola-3-prisoner-herman-wallace-moved-new-prison/ | 3/20/2009 19:21 | Angola 3 Prisoner Herman Wallace Moved to New Prison |
| https://www.motherjones.com/politics/2009/03/why-bank-rage-not-populism/ | 3/24/2009 17:01 | Why Bank Rage Is Not Populism |
| https://www.motherjones.com/politics/2009/03/wall-street-whiners-billionaires-are-victims-too/ | 3/27/2009 20:17 | Wall Street Whiners: Billionaires Are Victims, Too |
| https://www.motherjones.com/politics/2009/04/big-pharma-psychs-out-shrinks/ | 4/6/2009 8:36 | Big Pharma Psychs Out the Shrinks |
| https://www.motherjones.com/politics/2009/04/fda-and-big-pharma-watchdog-or-lapdog/ | 4/7/2009 20:17 | The FDA and Big Pharma: Watchdog or Lapdog? |
| https://www.motherjones.com/politics/2009/04/cutting-subsidies-privatized-medicare-first-step/ | 4/8/2009 18:14 | Ending Privatized Medicare: A First Step |
| https://www.motherjones.com/politics/2009/04/legacy-lies-great-economic-cover/ | 4/9/2009 21:17 | Legacy of Lies: The Great Economic Cover-Up |
| https://www.motherjones.com/politics/2009/04/happy-days-are-here-again-not/ | 4/10/2009 19:30 | Happy Days Are Here Again--Not |
| https://www.motherjones.com/politics/2009/04/private-medicare-insurers-pump-propaganda-preserve-profits/ | 4/10/2009 19:40 | Private Medicare Insurers Pump Up Propaganda to Preserve Profits |
| https://www.motherjones.com/politics/2009/04/pensions-worlds-poor/ | 4/13/2009 20:23 | Pensions for the World's Poor |
| https://www.motherjones.com/politics/2009/04/who-shredded-our-safety-net/ | 4/28/2009 15:54 | Who Shredded Our Safety Net? |
| https://www.motherjones.com/politics/2009/04/bailout-we-owe-developing-world/ | 4/14/2009 18:28 | The Bailout We Owe to the Developing World |
| https://www.motherjones.com/politics/2009/04/conservatives-branding-themselves-right-wing-extremists/ | 4/17/2009 21:35 | Conservatives Branding Themselves "Right-Wing Extremists" |
| https://www.motherjones.com/criminal-justice/2009/04/aging-behind-bars/ | 4/21/2009 18:23 | Aging Behind Bars |
| https://www.motherjones.com/politics/2009/04/insurance-industry-plants-astroturf-medicare-advantage-plans/ | 4/22/2009 23:02 | Insurance Industry Plants Astroturf for Medicare Advantage Plans |
| https://www.motherjones.com/politics/2009/04/drug-store-cowboys/ | 4/23/2009 18:32 | Drug Store Cowboys |
| https://www.motherjones.com/politics/2009/04/scamming-and-spamming-geezer/ | 4/24/2009 18:42 | Scamming (and Spamming) the Geezer |
| https://www.motherjones.com/politics/2009/04/crybabies-wall-street/ | 4/24/2009 19:55 | Crybabies of Wall Street |
| https://www.motherjones.com/politics/2009/04/swine-flu-bringing-home-bacon/ | 4/27/2009 14:08 | Swine Flu: Bringing Home the Bacon |
| https://www.motherjones.com/politics/2009/04/republicans-stripped-flu-funding-stimulus-package/ | 4/27/2009 18:22 | Republicans Stripped Flu Funding from Stimulus Package |
| https://www.motherjones.com/politics/2009/04/credit-card-companies-snatch-social-security-payments/ | 4/28/2009 19:01 | Credit Card Companies Snatch Social Security Payments |
| https://www.motherjones.com/food/2009/04/swine-flu-deja-vu-and-snafu/ | 4/29/2009 21:47 | Swine Flu Deja Vu--and SNAFU |
| https://www.motherjones.com/politics/2009/05/equal-opportunity-flu-ageist-world/ | 5/1/2009 6:48 | Equal Opportunity Flu in an Ageist World |
| https://www.motherjones.com/politics/2009/05/chrysler-uaw-and-small-car-named-desire/ | 5/1/2009 17:26 | Chrysler, the UAW, and a Small Car Named Desire |
| https://www.motherjones.com/politics/2009/05/tale-two-janets-napolitano-becomes-rights-favorite-target/ | 5/4/2009 20:04 | A Tale of Two Janets: The Right Takes Aim at Napolitano |
| https://www.motherjones.com/politics/2009/05/big-pharma-profits-grandmothers-little-helpers/ | 5/5/2009 18:47 | Big Pharma Profits from Grandmother's Little Helpers |
| https://www.motherjones.com/politics/2009/05/real-cost-credit-cards-small-business-consumers-and-taxpayers-all-pay-price/ | 5/7/2009 5:06 | The Real Cost of Credit Cards: Small Business, Consumers, and Taxpayers All Pay the Price |
| https://www.motherjones.com/criminal-justice/2009/05/free-prison-last-aging-angola-inmate-death-only-release/ | 5/8/2009 18:51 | Free From Prison At Last: For an Aging Angola Inmate, Death Is the Only Release |
| https://www.motherjones.com/politics/2009/05/health-care-industrys-pr-scam-will-obama-fall-it/ | 5/11/2009 19:00 | The Health Care Industry's PR Scam: Will Obama Fall for It? |
| https://www.motherjones.com/politics/2009/05/phony-social-security-crisis-gains-traction-new-report/ | 5/12/2009 19:46 | Phony Social Security "Crisis" Is Fueled by New Report |
| https://www.motherjones.com/politics/2009/05/bad-credit/ | 5/14/2009 13:55 | Congress' Credit Limit |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/05/3-d-geezer-premieres-cannes-wall-street-nonplussed/ | 5/19/2009 20:25 | 3-D Geezer Premieres at Cannes; Wall Street Is Nonplussed |
| https://www.motherjones.com/politics/2009/05/supreme-court-upholds-pension-gender-gap/ | 5/19/2009 20:43 | Supreme Court Upholds the Pension Gender Gap |
| https://www.motherjones.com/politics/2009/05/private-health-insurers-cant-compete-public-option-medicare/ | 5/20/2009 19:08 | Private Health Insurers Can't Compete With the "Public Option": Medicare |
| https://www.motherjones.com/politics/2009/05/cheneys-bunker-mentality/ | 5/25/2009 4:43 | Cheney's Bunker Mentality |
| https://www.motherjones.com/politics/2009/05/sam-alito-affirmative-action-baby/ | 5/31/2009 18:47 | Sam Alito, Affirmative Action Baby? |
| https://www.motherjones.com/criminal-justice/2009/06/abortion-doctor-murder-suspect-far-right-connections/ | 6/1/2009 5:39 | Abortion Doctor Murder Suspect: The Far-Right Connections |
| https://www.motherjones.com/politics/2009/06/life-permanent-lockdown/ | 6/4/2009 11:00 | Life on Permanent Lockdown |
| https://www.motherjones.com/politics/2009/06/brief-history-radical-right/ | 6/2/2009 21:44 | A Brief History of the Radical Right |
| https://www.motherjones.com/politics/2009/06/does-af-447-reveal-safety-risks-new-aircraft-materials/ | 6/3/2009 21:37 | Does AF 447 Reveal the Safety Risks of Plastic Aircraft? |
| https://www.motherjones.com/politics/2009/06/d-day-queen-and-wartime-childhood/ | 6/6/2009 19:27 | D-Day, the Queen, and a Wartime Childhood |
| https://www.motherjones.com/criminal-justice/2009/06/abortion-doctor-murder-suspect-makes-further-threats-jail-dont-call-him-terrorist/ | 6/8/2009 21:07 | Abortion Doctor Murder Suspect Makes Further Threats from Jail (but Don't Call Him a Terrorist) |
| https://www.motherjones.com/criminal-justice/2009/06/victory-anti-abortion-terror-campaign/ | 6/9/2009 17:04 | A Victory in the Anti-Abortion Terror Campaign |
| https://www.motherjones.com/politics/2009/06/more-structural-issues-af-447-crash/ | 6/9/2009 19:00 | More Structural Issues in the AF 447 Crash |
| https://www.motherjones.com/criminal-justice/2009/06/domestic-terrorism-holocaust-museum/ | 6/10/2009 19:52 | Domestic Terrorism at the Holocaust Museum |
| https://www.motherjones.com/criminal-justice/2009/06/von-brunn-more-warning-signs/ | 6/12/2009 15:15 | Von Brunn: More Warning Signs |
| https://www.motherjones.com/politics/2009/06/did-composite-parts-bring-down-af-447-and-will-new-faa-do-its-job/ | 6/13/2009 18:48 | Did Composite Parts Bring Down AF 447? (And Will the New FAA Do Its Job?) |
| https://www.motherjones.com/politics/2009/06/feeling-faint/ | 6/16/2009 10:00 | Will Health Care Reform Fall Short? |
| https://www.motherjones.com/politics/2009/06/how-public-option-flew-co-op/ | 6/19/2009 6:17 | How the "Public Option" Flew the Co-op |
| https://www.motherjones.com/politics/2009/06/baucus-bait-and-switch/ | 6/19/2009 19:48 | The Baucus Bait and Switch |
| https://www.motherjones.com/politics/2009/06/iranian-uprising-and-its-cold-war-precursors/ | 6/20/2009 21:37 | The Iranian Uprising and Its Cold War Precursors |
| https://www.motherjones.com/politics/2009/06/deadly-collision-dc-metro-questions-begin/ | 6/23/2009 9:25 | Deadly Collision on the DC Metro: The Questions Begin |
| https://www.motherjones.com/politics/2009/06/pharmas-phony-gift-seniors/ | 6/30/2009 7:49 | Congress's $1.2 Million a Day Drug Habitâ€"and Pharma's Phony "Gift" to Health Care Reform |
| https://www.motherjones.com/criminal-justice/2009/07/sotomayor-prosecution/ | 7/15/2009 19:18 | Sotomayor for the Prosecution |
| https://www.motherjones.com/criminal-justice/2009/07/progressive-case-against-sotomayor/ | 7/16/2009 14:26 | The Progressive Case Against Sotomayor |
| https://www.motherjones.com/criminal-justice/2009/07/older-prisoners-denied-social-security/ | 7/22/2009 12:00 | Older Prisoners Denied Social Security |
| https://www.motherjones.com/criminal-justice/2009/07/accused-abortion-doctor-killer-could-be-down-law-kansas-jury/ | 7/27/2009 21:21 | Accused Killer of Abortion Doctor Could Be Down By Law With a Kansas Jury |
| https://www.motherjones.com/politics/2009/07/another-giveaway-time-insurers/ | 7/30/2009 14:37 | Another Giveaway, This Time to Insurers |
| https://www.motherjones.com/politics/2009/07/feds-cracking-down-right-wing-terrorists/ | 7/31/2009 11:10 | Are the Feds Cracking Down on Right-Wing Terrorists? |
| https://www.motherjones.com/criminal-justice/2009/08/gitmo-kansas/ | 8/3/2009 13:44 | GITMO in Kansas? |
| https://www.motherjones.com/politics/2009/08/health-care-key-gop-comeback/ | 8/4/2009 12:19 | Health Care: The Key To A GOP Comeback? |
| https://www.motherjones.com/politics/2009/08/business-usual/ | 8/5/2009 12:53 | Business As Usual |
| https://www.motherjones.com/politics/2009/08/government-health-care-kills-grannies-dead/ | 8/6/2009 11:05 | Gov't Health Care Kills Granny Dead! |
| https://www.motherjones.com/politics/2009/08/apa-nixes-ex-gay-therapy-win-religious-right/ | 8/7/2009 14:03 | The APA Nixes "Ex-Gay Therapy": A Win for the Religious Right |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/08/white-houses-bad-drug-deal/ | 8/7/2009 17:52 | The White House's Bad Drug Deal |
| https://www.motherjones.com/politics/2009/08/dogs-are-smart-politicians/ | 8/10/2009 0:59 | Dogs Are As Smart As Politicians |
| https://www.motherjones.com/politics/2009/08/more-white-house-drug-deal/ | 8/10/2009 13:37 | More On That White House Drug Deal |
| https://www.motherjones.com/politics/2009/08/woodstock-and-new-york-times/ | 8/11/2009 14:43 | Woodstock and the New York Times |
| https://www.motherjones.com/politics/2009/08/drug-companys-ghostwriters-push-product-medical-journals/ | 8/12/2009 14:07 | Drug Company's Ghostwriters Push Product in Medical Journals |
| https://www.motherjones.com/criminal-justice/2009/08/another-solution-prison-costs-make-inmates-pay/ | 8/13/2009 13:49 | Prison Cost Crisis Solved: Make the Inmates Pay |
| https://www.motherjones.com/politics/2009/08/town-hall-meetings-and-far-right/ | 8/14/2009 14:38 | Town Hall Meetings and the Far Right |
| https://www.motherjones.com/politics/2009/08/co-op-cop-out/ | 8/17/2009 14:52 | The Co-Op Cop Out |
| https://www.motherjones.com/politics/2009/08/new-orleans-four-years-later/ | 8/18/2009 20:04 | New Orleans, Four Years Later |
| https://www.motherjones.com/criminal-justice/2009/08/cost-medical-fraud-could-pay-health-care-reform/ | 8/19/2009 11:45 | Cost of Medical Fraud Could Pay for Health Care Reform |
| https://www.motherjones.com/politics/2009/08/dr-deans-health-care-prescription/ | 8/19/2009 11:54 | Dr. Dean's Health Care Prescription |
| https://www.motherjones.com/criminal-justice/2009/08/today-police-weaponry/ | 8/19/2009 19:48 | Today in Police Weaponry |
| https://www.motherjones.com/politics/2009/08/what-health-reform-could-do/ | 8/20/2009 15:00 | What Health Reform Could Look Like |
| https://www.motherjones.com/politics/2009/08/fear-heartland/ | 8/21/2009 16:20 | Fear in the Heartland |
| https://www.motherjones.com/politics/2009/08/health-care-reform-reviving-militia-movement/ | 8/25/2009 11:00 | Town Halls and the Resurgence of the Radical Right |
| https://www.motherjones.com/politics/2009/08/ted-kennedy-and-future-liberalism/ | 8/26/2009 13:20 | Ted Kennedy and the Future of Liberalism |
| https://www.motherjones.com/environment/2009/08/secret-history-hurricane-katrina/ | 8/28/2009 11:00 | The Secret History of Hurricane Katrina |
| https://www.motherjones.com/politics/2009/08/obama-talked-big-katrina-did-little/ | 8/28/2009 17:31 | Obama Talked Big on Katrina, Did Little |
| https://www.motherjones.com/criminal-justice/2009/09/dog-days-turn-deadly-americas-prisons/ | 9/1/2009 11:27 | Dog Days Turn Deadly in America's Prisons |
| https://www.motherjones.com/politics/2009/09/what-look-obamas-speech-tonight/ | 9/9/2009 15:26 | What to Look for in Obama's Speech Tonight |
| https://www.motherjones.com/politics/2009/09/good-speech-muddled-politics/ | 9/10/2009 1:54 | Good Speech, Muddled Politics |
| https://www.motherjones.com/politics/2009/09/viva-big-pharma/ | 9/10/2009 20:31 | Viva Big Pharma |
| https://www.motherjones.com/politics/2009/09/joe-wilson-confederate-heritage-honorable/ | 9/10/2009 22:44 | Joe Wilson: Confederate Heritage Is "Honorable" |
| https://www.motherjones.com/criminal-justice/2009/09/my-name-betty-ong-im-number-3-flight-11/ | 9/11/2009 14:48 | "My Name is Betty Ong. Iâ€™m Number 3 on Flight 11" |
| https://www.motherjones.com/politics/2009/09/911-questions-remain/ | 9/11/2009 18:53 | The 9/11 Questions That Remain |
| https://www.motherjones.com/politics/2009/09/phony-age-gap-war/ | 9/15/2009 18:25 | The Phony Age Gap War |
| https://www.motherjones.com/politics/2009/09/real-life-norma-rae-dies-after-battle-insurance-company/ | 9/16/2009 16:14 | Real-Life "Norma Rae" Dies After Battle With Insurance Company |
| https://www.motherjones.com/politics/2009/09/jimmy-carter-obama-and-racism/ | 9/16/2009 18:37 | Jimmy Carter On Obama and Racism |
| https://www.motherjones.com/politics/2009/09/banner-week-big-insurance/ | 9/17/2009 18:15 | Banner Week for Big Insurance |
| https://www.motherjones.com/politics/2009/09/how-baucus-plan-screws-over-50-crowd/ | 9/18/2009 16:11 | How the Baucus Bill Bilks People Over 50 |
| https://www.motherjones.com/politics/2009/09/gop-health-care-proposals-run-gamut-non-existent-nefarious/ | 9/23/2009 16:16 | GOP Health Care Ideas Run Gamut From Non-Existent To Nefarious |
| https://www.motherjones.com/politics/2009/09/gop-health-reform-tactic-rich-vs-poor/ | 9/24/2009 11:00 | GOP Health Reform Tactic: Rich Vs. Poor |
| https://www.motherjones.com/politics/2009/09/how-dems-let-gop-win-health-care/ | 9/28/2009 14:59 | How Dems Let the GOP Win on Health Care |
| https://www.motherjones.com/criminal-justice/2009/09/security-tapes-oklahoma-city-bombing-raise-more-questions/ | 9/28/2009 22:22 | Security Tapes of Oklahoma City Bombing Raise More Questions |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2009/10/secret-world-deaf-prisoners-0/ | 10/2/2009 18:59 | The Secret World of Deaf Prisoners |
| https://www.motherjones.com/politics/2009/10/we-geezers-got-our-single-payer-plan-now-go-get-your-own/ | 10/5/2009 5:03 | We Geezers Got Our Single-Payer Plan. Now Go Get Your Own. |
| https://www.motherjones.com/politics/2009/10/who-herta-muller/ | 10/9/2009 17:38 | Who is Herta Muller? |
| https://www.motherjones.com/criminal-justice/2009/10/angola-3-appeal-denied/ | 10/10/2009 2:25 | Angola 3 Appeal Denied |
| https://www.motherjones.com/politics/2009/10/myth-greedy-granny-strikes-again/ | 10/12/2009 14:49 | The Myth of the Greedy Granny Strikes Again |
| https://www.motherjones.com/politics/2009/10/health-insurance-industry-latest-double-cross/ | 10/12/2009 19:48 | Health Insurance Industry's Latest Double-Cross |
| https://www.motherjones.com/politics/2009/10/ugly-truth-about-401ks/ | 10/14/2009 19:39 | The Ugly Truth About 401(k)s |
| https://www.motherjones.com/politics/2009/10/insurance-industry-cant-lose/ | 10/16/2009 16:21 | The Insurance Industry Can't Lose |
| https://www.motherjones.com/politics/2009/10/big-winner-white-house-health-insurance-fight-big-pharma/ | 10/19/2009 15:15 | The Big Winner in the Health Insurance Dustup? Big Pharma |
| https://www.motherjones.com/criminal-justice/2009/10/chicago-prosecutors-innocence-project-vendetta/ | 10/20/2009 14:50 | Chicago Prosecutors' Innocence Project Vendetta |
| https://www.motherjones.com/criminal-justice/2009/10/death-penaltys-big-tab/ | 10/21/2009 15:06 | The Death Penalty's Big Tab |
| https://www.motherjones.com/politics/2009/10/french-do-it-better-half-price/ | 10/22/2009 17:29 | The French Do It Better for Half the Price |
| https://www.motherjones.com/politics/2009/10/public-option-redux-carpers-folly/ | 10/27/2009 20:45 | The Public Option Redux: Carper's Folly |
| https://www.motherjones.com/politics/2009/10/golden-years-america-cant-work-cant-retire-unless-youre-bailed-out-banker/ | 10/29/2009 18:36 | The Golden Years America: Can't Work, Can't Retire (Unless You're a Bailed-Out Banker) |
| https://www.motherjones.com/politics/2009/11/health-care-reform-what-would-lbj-do/ | 11/2/2009 10:46 | Health Care Reform: What Would LBJ Do? |
| https://www.motherjones.com/politics/2009/11/gop-health-care-gives-us-all-munchausen-syndrome/ | 11/7/2009 5:54 | GOP Health Care Gives Us All Munchausen Syndrome |
| https://www.motherjones.com/politics/2009/11/why-democrats-are-winning-health-care-battle-losing-war/ | 11/8/2009 2:33 | Obama's Unhealthy Victory |
| https://www.motherjones.com/politics/2009/11/catholic-bishops-call-shots-health-care-reform/ | 11/9/2009 22:36 | Catholic Bishops Call the Shots on Health Care Reform |
| https://www.motherjones.com/politics/2009/11/remembering-east-berlin-end-little-red-cars/ | 11/11/2009 4:05 | Remembering East Berlin and the End of the Little Red Cars |
| https://www.motherjones.com/politics/2009/11/veteran-suicides-2/ | 11/11/2009 21:05 | The Veteran Suicides |
| https://www.motherjones.com/politics/2009/11/veterans-die-lack-health-insurance/ | 11/11/2009 21:24 | Veterans Die from Lack of Health Insurance |
| https://www.motherjones.com/politics/2009/11/goldman-sachs-tells-how-cash-health-care-reform/ | 11/13/2009 21:01 | Goldman Sachs Tells How to Cash in on Health Care Reform |
| https://www.motherjones.com/politics/2009/11/let-them-eat-zoloft/ | 11/17/2009 8:46 | Let Them Eat Zoloft |
| https://www.motherjones.com/politics/2009/11/days-whines-and-rogues-palins-persecution-complex/ | 11/18/2009 16:23 | Days of Whines and Rogues: Palin's Persecution Complex |
| https://www.motherjones.com/politics/2009/11/how-we-pay-big-pharmas-malpractice/ | 11/20/2009 15:15 | How We Pay for Big Pharma's Malpractice |
| https://www.motherjones.com/criminal-justice/2009/11/washington-post-calls-abolition-solitary-confinement/ | 11/30/2009 8:52 | Washington Post Calls for Abolition of Solitary Confinement |
| https://www.motherjones.com/politics/2009/11/wal-mart-grinch-stole-thanksgiving/ | 11/30/2009 19:49 | Wal-Mart: The Grinch That Stole Thanksgiving |
| https://www.motherjones.com/politics/2009/12/gun-activists-take-aim-obamacare/ | 12/8/2009 11:00 | Gun Activists Take Aim at ObamaCare |
| https://www.motherjones.com/politics/2009/12/public-option-isnt-public-all/ | 12/8/2009 20:54 | The Public Option That Isn't Public At All |
| https://www.motherjones.com/politics/2009/12/bring-lieberman-filibuster-0/ | 12/15/2009 20:58 | Bring On the Lieberman Filibuster |
| https://www.motherjones.com/politics/2009/12/health-care-reform-and-myth-regulation/ | 12/18/2009 1:13 | Health Care Reform and the Myth of Regulation |
| https://www.motherjones.com/politics/2009/12/right-wing-geezers-revolt-against-aarp/ | 12/21/2009 14:04 | Tea Party Geezers Revolt Against AARP |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/12/herman-wallace-angola-3-solitary-confinement/ | 12/29/2009 12:00 | Southern Injustice |
| https://www.motherjones.com/politics/2009/12/happy-new-year-geezers-please-die-soon/ | 12/30/2009 19:58 | Happy New Year, Geezers. Please Die Soon. |
| https://www.motherjones.com/politics/2009/12/air-insecurity/ | 12/31/2009 18:26 | Air Insecurity and the Failures of Government Oversight |
| https://www.motherjones.com/politics/2010/01/airport-scanner-scam/ | 1/4/2010 19:45 | The Airport Scanner Scam |
| https://www.motherjones.com/criminal-justice/2010/01/god-and-man-angola-prison/ | 1/7/2010 20:38 | God and Man at Angola Prison |
| https://www.motherjones.com/criminal-justice/2010/01/maine-redemption-bill-challenges-solitary-confinement-states-prisons/ | 1/12/2010 15:27 | The Maine Redemption: Bill Challenges Solitary Confinement in State's Prisons |
| https://www.motherjones.com/politics/2010/01/us-policy-helped-keep-haiti-chaos/ | 1/13/2010 17:00 | How Bush-Cheney Policy Screwed Haiti |
| https://www.motherjones.com/politics/2010/01/will-us-send-haitian-refugees-gitmo/ | 1/19/2010 22:28 | Will the US Send Haitian Refugees to Gitmo? |
| https://www.motherjones.com/politics/2010/01/obama-puts-social-security-chopping-block/ | 1/20/2010 16:36 | Obama Puts Social Security on the Chopping Block |
| https://www.motherjones.com/politics/2010/01/sc-republican-plan-starve-poor-stop-breeding/ | 1/25/2010 16:52 | Starve the Poor |
| https://www.motherjones.com/politics/2010/01/sotu-obamas-automatic-ira-plan-could-make-bushs-wildest-dreams-come-true/ | 1/27/2010 17:20 | SOTU: Obama's "Automatic IRA" Plan Could Make Bush's Wildest Dreams Come True |
| https://www.motherjones.com/politics/2010/01/world-according-howard-zinn/ | 1/31/2010 18:34 | The World According to Howard Zinn |
| https://www.motherjones.com/politics/2010/02/worsening-recession-state-health-care-programs-suffer/ | 2/3/2010 12:00 | In Worsening Recession, State Health Care Programs Suffer |
| https://www.motherjones.com/politics/2010/02/david-brooks-goes-after-greedy-geezers/ | 2/3/2010 20:51 | David Brooks Goes After Greedy Geezers |
| https://www.motherjones.com/criminal-justice/2010/02/german-geezer-gang-kidnaps-investment-advisor-who-lost-their-money/ | 2/9/2010 21:03 | German Geezer Gang Kidnaps Investment Advisor Who Lost Their Money |
| https://www.motherjones.com/politics/2010/02/private-hospitals-rip-medicare-sickest-patients/ | 2/11/2010 18:53 | Private Hospitals Rip Off Medicare |
| https://www.motherjones.com/criminal-justice/2010/02/incarceration-nation/ | 2/16/2010 4:59 | Incarceration Nation |
| https://www.motherjones.com/politics/2010/02/obamas-stealth-entitlement-commission/ | 2/19/2010 8:33 | Obama's Stealth Entitlement Commission |
| https://www.motherjones.com/criminal-justice/2010/02/no-obama-budget-freeze-prison-nation/ | 2/22/2010 21:39 | No Obama Budget Freeze for Prisons |
| https://www.motherjones.com/politics/2010/02/gop-unemployed-drop-dead-you-bums/ | 2/27/2010 19:17 | GOP to the Unemployed: Drop Dead (You Bums) |
| https://www.motherjones.com/politics/2010/03/obamas-speeches-may-be-fiery-his-health-care-reform-still-lukewarm/ | 3/9/2010 19:48 | Obama's Speeches May Be "Fiery," But His Health Care Reform Is Still Lukewarm |
| https://www.motherjones.com/politics/2010/03/country-gonna-go-bow-wows-warns-debt-commission-chair-alan-simpson/ | 3/10/2010 3:51 | "The Country Is Gonna Go to the Bow-wows" Warns Debt Commission Chair Alan Simpson |
| https://www.motherjones.com/criminal-justice/2010/03/ask-shamu-us-tortures-both-human-and-animal-prisoners/ | 3/16/2010 17:06 | Ask Shamu: The U.S. Tortures Both Human and Animal Prisoners |
| https://www.motherjones.com/politics/2010/03/drugsters-back-top/ | 3/19/2010 18:04 | Drugsters Back On Top |
| https://www.motherjones.com/politics/2010/03/big-pharma-big-winner-health-care-reform/ | 3/22/2010 18:28 | Big Pharma a Big Winner in Health Care Reform |
| https://www.motherjones.com/politics/2010/03/jamie-scott-gladys-scott-haley-barbour-wexford-health/ | 3/25/2010 10:00 | Cruel and Unusual Health Care |
| https://www.motherjones.com/politics/2010/04/mine-safety-crusaders-lonely-battle/ | 4/8/2010 14:10 | A Mine Safety Crusader's Lonely Battle |
| https://www.motherjones.com/criminal-justice/2010/04/shot-heart-condemned-utah-prisoner-can-choose-his-execution-method/ | 4/8/2010 21:23 | Shot in the Heart: Death Row Prisoner in Utah Can Choose His Execution Method |
| https://www.motherjones.com/criminal-justice/2010/04/reformer-davitt-mcateer-will-lead-probe-massy-mining-disaster-will-government-back-him/ | 4/14/2010 8:18 | Reformer Will Lead Probe Into Mining Disaster—"But Will Government Back Him Up? |
| https://www.motherjones.com/politics/2010/04/pete-petersons-anti-entitlement-juggernaut-gets-fueled-obama/ | 4/28/2010 17:28 | Pete Peterson's Anti-Entitlement Juggernaut Gets Fueled Up by Obama |
| https://www.motherjones.com/politics/2010/05/bp-coated-sludge-after-years-greenwashing/ | 5/4/2010 12:30 | BP's Slick Greenwashing |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/05/i-was-not-victim-age-discrimination/ | 5/6/2010 15:24 | I Was Not a Victim of Age Discrimination at Work (Not) |
| https://www.motherjones.com/criminal-justice/2010/05/woman-prisoner-sent-solitary-reporting-rape-guard/ | 5/8/2010 22:01 | Woman Prisoner Sent to Solitary for Reporting Rape by Guard |
| https://www.motherjones.com/politics/2010/05/inventing-disease-sell-drugs/ | 5/11/2010 16:15 | Inventing Disease to Sell Drugs |
| https://www.motherjones.com/criminal-justice/2010/05/supreme-court-decision-limits-juvenile-life-without-parole/ | 5/17/2010 23:49 | When Punishing Teens Is Cruel and Unusual |
| https://www.motherjones.com/politics/2010/05/jamie-scotts-letter-prison/ | 5/24/2010 4:17 | Saving Jamie Scott, Victim of Prison Health Care |
| https://www.motherjones.com/politics/2010/05/dc-granny-bashing/ | 5/27/2010 11:56 | Is DC Granny-Bashing? |
| https://www.motherjones.com/politics/2010/05/memorial-day-normandy-reminders-of-what-we-won-and-lost/ | 5/31/2010 15:21 | On Memorial Day in Normandy, Reminders of What We Won--and Lost |
| https://www.motherjones.com/politics/2010/06/obamas-revelations-about-oil-industry-and-its-slimy-history/ | 6/1/2010 19:05 | Obama's "Revelations" and the Oil Industry's Slimy History |
| https://www.motherjones.com/politics/2010/06/us-government-brought-you-big-oil/ | 6/4/2010 17:37 | US Government, Brought to You By Big Oil |
| https://www.motherjones.com/politics/2010/07/health-care-rationing-death-panels/ | 7/8/2010 10:00 | Meet the Real Death Panels |
| https://www.motherjones.com/politics/2010/06/pentagons-afghan-mineral-hype/ | 6/14/2010 15:22 | The Pentagonâ€™s Afghan Mineral Hype |
| https://www.motherjones.com/criminal-justice/2010/06/new-orleans-jail-makes-room-bp-execs/ | 6/15/2010 18:59 | New Orleans Jail Makes Room for BP Execs |
| https://www.motherjones.com/politics/2010/06/bp-big-coal/ | 6/21/2010 18:42 | After BPâ€™s Disaster and Obamaâ€™s â€œMalaise,â€ Coal Is the Big Winner |
| https://www.motherjones.com/criminal-justice/2010/06/burl-cain-angola/ | 6/21/2010 18:59 | Our Father Who Art in Prison |
| https://www.motherjones.com/politics/2010/06/niger-famine/ | 6/21/2010 20:52 | Young and Old Starve in Niger Amidst Markets Filled With Food |
| https://www.motherjones.com/criminal-justice/2010/06/albert-woodfox-angola-3/ | 6/22/2010 8:00 | What's Next for Albert Woodfox of the Angola 3? |
| https://www.motherjones.com/politics/2010/06/big-pharma-continuing-medical-education/ | 6/28/2010 18:03 | Drug Pushers in Academia |
| https://www.motherjones.com/politics/2010/07/oil-industry-reform-greenwashing/ | 7/2/2010 0:45 | Congress' Oil Industry "Reforms" = Election-Year Greenwashing |
| https://www.motherjones.com/politics/2010/07/supreme-court-pfizers-pharmaceutical-colonialism/ | 7/2/2010 16:54 | Supreme Court on Pfizer's Pharmaceutical Colonialism |
| https://www.motherjones.com/politics/2010/07/two-one-gitmo-wont-close-illinois-supermax-will-open/ | 7/7/2010 14:33 | Two for One: Gitmo Won't Close, But Illinois Supermax Will Open |
| https://www.motherjones.com/criminal-justice/2010/07/inmates-die-while-prison-staff-watches/ | 7/8/2010 10:00 | Two Inmates Die in Agony as Prison Staff Stands By |
| https://www.motherjones.com/environment/2010/07/robert-n-butler-1927-2010-visionary-psychiatrist-and-champion-elders/ | 7/7/2010 22:29 | What Psychiatrist Robert Butler Left Behind |
| https://www.motherjones.com/politics/2010/07/how-become-your-own-one-member-death-panel/ | 7/13/2010 18:04 | How to Become Your Own One-Member Death Panel |
| https://www.motherjones.com/media/2010/07/cleveland-harvey-pekar/ | 7/14/2010 18:11 | The Cleveland of Harvey Pekar |
| https://www.motherjones.com/criminal-justice/2010/07/clarence-thomas-nephew/ | 7/14/2010 21:13 | Clarence Thomas "Outraged" by Treatment of His Nephew |
| https://www.motherjones.com/criminal-justice/2010/07/supermax-prisoner-omar-broadway/ | 7/15/2010 22:56 | A Supermax Prisoner's Film From Hell |
| https://www.motherjones.com/politics/2010/07/conservative-agenda-plays-out-through-health-care-reform/ | 7/21/2010 17:06 | Conservative Agenda Plays Out Through Health Care Reform |
| https://www.motherjones.com/politics/2010/07/puppy-protection-act-offers-slim-hope-some-abused-dogs/ | 7/21/2010 17:13 | Puppy Protection Act Offers (Slim) Hope to (Some) Abused Dogs |
| https://www.motherjones.com/criminal-justice/2010/07/heat-wave-kills-prison-inmates/ | 7/27/2010 22:13 | When Summer Is Torture |
| https://www.motherjones.com/politics/2010/07/wikileaks-taliban-afghanistan/ | 7/31/2010 0:31 | A Brief Refresher on the Taliban's Worst-Kept Secret |
| https://www.motherjones.com/criminal-justice/2010/08/wikileaks-suspect-faces-long-stay-solitary-confinement/ | 8/1/2010 2:53 | WikiLeaks Suspect Faces Long Stay in Pretrial Solitary Confinement |
| https://www.motherjones.com/politics/2010/08/obamas-cat-food-committee-alan-greenspan-and-dancing-grannies-medicare/ | 8/9/2010 15:04 | Obama's "Cat Food Commission," Alan Greenspan, and the Dancing Grannies for Medicare |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2010/08/obamas-first-military-tribunal-tries-child-soldier-tortured-bagram-and-gitmo/ | 8/10/2010 18:04 | Obama's First Military Tribunal Tries Child Soldier Tortured at Bagram and Gitmo |
| https://www.motherjones.com/criminal-justice/2010/09/one-911-familys-brave-effort-expose-airline-culpability/ | 9/11/2010 17:59 | One 9/11 Family's Brave Effort to Expose Airline Culpability |
| https://www.motherjones.com/politics/2010/09/health-insurance-rate-hikes/ | 9/16/2010 22:39 | As Numbers of Uninsured Soar, Health Insurance Companies Plan Rate Hikes |
| https://www.motherjones.com/criminal-justice/2010/09/aging-behind-bars-2/ | 9/20/2010 20:10 | "Geezer in the Hole": The Reality of Aging Behind Bars |
| https://www.motherjones.com/criminal-justice/2010/09/san-quentin-new-death-row-500-million-dollars/ | 9/20/2010 20:19 | Cash-Strapped California to Spend $500 Million for New â€œCondemned Inmate Complexâ€ (Death Row) |
| https://www.motherjones.com/politics/2010/09/tea-party-gets-old-people-drink-kool-aid/ | 9/21/2010 17:19 | Why Do Tea Party Geezers Drink the Kool-Aid? |
| https://www.motherjones.com/politics/2010/09/republican-pledge-to-america-reagan/ | 9/23/2010 21:11 | Republican Right Offers Reagan Redux |
| https://www.motherjones.com/politics/2010/10/connick-v-thompson/ | 10/6/2010 10:00 | 14 Years on Death Row. $14 Million in Damages? |
| https://www.motherjones.com/criminal-justice/2010/10/haley-barbour-will-decide-fate-scott-sisters/ | 10/12/2010 17:00 | Haley Barbour Will Decide the Fate of the Scott Sisters |
| https://www.motherjones.com/politics/2010/10/live-poor-or-die-new-american-retirement/ | 10/20/2010 16:43 | Live Poor or Die: The New American Retirement |
| https://www.motherjones.com/criminal-justice/2010/11/sex-snitching-ring-reported-massachusetts-prison/ | 11/2/2010 16:21 | Sex-for-Snitching Ring Reported at Massachusetts Prison |
| https://www.motherjones.com/criminal-justice/2010/11/erskine-bowles-alan-simpson-deficit-commission/ | 11/10/2010 22:20 | Cat Food For You, Tax Cuts for Me |
| https://www.motherjones.com/criminal-justice/2010/11/two-clinton-era-laws-allow-cruel-and-unusual-punishment/ | 11/19/2010 21:04 | Two Clinton-Era Laws That Allow Cruel and Unusual Punishment |
| https://www.motherjones.com/criminal-justice/2010/11/invasion-body-scanners-airport-security-may-not-work-it-does-cause-cancer/ | 11/23/2010 18:00 | Invasion of the Body Scanners: Airport Security May Not Work, But It Does Cause Cancer |
| https://www.motherjones.com/politics/2010/11/obamas-deficit-commission-prepares-carve-its-turkey/ | 11/28/2010 18:49 | Obama's Deficit Commission Prepares to Carve Its Turkey |
| https://www.motherjones.com/environment/2010/11/greenpeace-sues-dow-sasol-dezenhall-ketchum-spying/ | 11/29/2010 19:38 | Greenpeace Sues Chemical and PR Firms for "Unlawful" Spying |
| https://www.motherjones.com/politics/2010/12/georgia-prisoners-strike/ | 12/13/2010 23:16 | Georgia Prisonersâ€™ Strike: â€œWe locked ourselves down.â€ |
| https://www.motherjones.com/politics/2010/12/obamas-tax-deal-and-future-social-security/ | 12/22/2010 17:36 | Obama's Tax Deal and the Future of Social Security |
| https://www.motherjones.com/criminal-justice/2010/12/santa-was-prison-and-jesus-got-death-penalty/ | 12/25/2010 18:34 | Santa Was in Prison and Jesus Got the Death Penalty |
| https://www.motherjones.com/criminal-justice/2010/12/after-16-years-behind-bars-11-robbery-scott-sisters-will-be-free-last/ | 12/30/2010 3:32 | After 16 Years Behind Bars for an $11 Robbery, the Scott Sisters Will Be Free at Last |
| https://www.motherjones.com/criminal-justice/2011/01/scott-sisters-debt-society-and-new-jim-crow/ | 1/7/2011 21:49 | The Scott Sisters' "Debt to Society" and the New Jim Crow |
| https://www.motherjones.com/criminal-justice/2011/01/giffordss-office-was-vandalized-followers-former-militia-leader/ | 1/8/2011 20:30 | Giffords's Office Was Vandalized by Followers of Former Militia Leader |
| https://www.motherjones.com/politics/2011/01/giffords-alleged-shooter-made-video-showing-obsession-currency-tea-party-staple/ | 1/8/2011 21:58 | Jared Lee Loughner's Currency Obsession |
| https://www.motherjones.com/criminal-justice/2011/01/just-nut-case-post-tucson-bait-and-switch/ | 1/18/2011 21:38 | Just a Nut Case: The Post-Tucson Bait and Switch |
| https://www.motherjones.com/politics/2011/01/social-security-debate-todays-democrats-worse-yesterdays-republicans/ | 1/24/2011 17:29 | In the Social Security Debate, Today's Democrats Are Worse Than Yesterday's Republicans |
| https://www.motherjones.com/politics/2011/02/egypt-exchanging-dictator-torturer/ | 2/3/2011 16:30 | Egypt: Exchanging a Dictator for a Torturer |
| https://www.motherjones.com/politics/2011/02/mubaraks-billions/ | 2/7/2011 15:54 | Mubarak's Billions |
| https://www.motherjones.com/politics/2011/02/911-rumsfeld-fiddled-while-cheney-ran-country/ | 2/9/2011 17:47 | On 9/11, Rumsfeld Fiddled While Cheney Ran the Country |
| https://www.motherjones.com/criminal-justice/2011/02/death-row-inmates-sue-fda-over-execution-drugs/ | 2/10/2011 17:17 | Death Row Inmates Sue the FDA Over Execution Drugs |
| https://www.motherjones.com/politics/2011/02/libyan-wild-card-qaddafi-berlusconi-pact/ | 2/21/2011 3:48 | Libyan Wild Card: The Qaddafi-Berlusconi Pact |
| https://www.motherjones.com/politics/2011/02/libya-exports-europe-oil-and-immigrants/ | 2/24/2011 14:46 | Libyaâ€™s Exports to Europe: Oil and Immigrants |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2011/03/how-put-wall-street-ceos-prison/ | 3/8/2011 20:59 | How to Put Wall Street CEOs in Prison |
| https://www.motherjones.com/politics/2011/03/peter-king-qaddafi-ira/ | 3/11/2011 19:27 | Peter King, Qaddafi, and the IRA |
| https://www.motherjones.com/politics/2011/03/your-drugstore-selling-your-private-information-big-pharma/ | 3/15/2011 16:50 | Is Your Drugstore Selling Your Private Information to Big Pharma? |
| https://www.motherjones.com/criminal-justice/2011/03/bradley-mannings-solitary-confinement-meets-growing-resistance/ | 3/18/2011 16:02 | Bradley Manning's Torturous Treatment Met By Growing Resistance |
| https://www.motherjones.com/politics/2011/03/governor-cuomo-new-yorks-poor-and-middle-class-drop-dead/ | 3/29/2011 13:15 | Governor Cuomo to New York's Poor and Middle Class: Drop Dead |
| https://www.motherjones.com/criminal-justice/2011/03/supreme-court-rules-against-exonerated-death-row-prisoner-who-sued-prosecutors/ | 3/30/2011 19:33 | Supreme Court Rules Against Exonerated Death Row Prisoner Who Sued Prosecutors |
| https://www.motherjones.com/politics/2011/04/radioactive-fish-and-birds-dangers-japan/ | 4/4/2011 22:49 | Radioactive Fish and Birds: Dangers from Japan? |
| https://www.motherjones.com/criminal-justice/2011/04/no-budget-cuts-federal-prisons/ | 4/13/2011 20:53 | No Budget Cuts for Federal Prisons |
| https://www.motherjones.com/criminal-justice/2011/05/green-new-red-crackdown-environmental-activists/ | 5/11/2011 15:31 | Green Is the New Red: The Crackdown on Environmental Activists |
| https://www.motherjones.com/criminal-justice/2011/05/dondi-dead-elephant-terrorist-watch/ | 5/17/2011 20:30 | New Terrorist Threats: Greenpeace and a Dead Elephant |
| https://www.motherjones.com/politics/2011/07/burl-cain-angola-prison/ | 7/25/2011 10:00 | God's Own Warden |
| https://www.motherjones.com/criminal-justice/2011/06/federal-prison-director-takes-job-private-prison-company/ | 6/4/2011 1:12 | Federal Prison Director Defects to Private Prison Company |
| https://www.motherjones.com/criminal-justice/2011/06/amnesty-international-calls-end-solitary-confinement-angola-3/ | 6/7/2011 16:58 | Amnesty International Calls for End to Solitary Confinement of Angola 3 |
| https://www.motherjones.com/criminal-justice/2011/06/doctors-prescribe-cure-epidemic-mass-incarceration/ | 6/9/2011 15:46 | Doctors Prescribe Cure for "Epidemic of Mass Incarceration" |
| https://www.motherjones.com/criminal-justice/2011/06/kids-put-solitary-confinement-californias-juvie-jails/ | 6/16/2011 21:48 | Kids Put in Solitary Confinement in California's Juvie Jails |
| https://www.motherjones.com/criminal-justice/2011/07/pelican-bay-hunger-strike-solitary/ | 7/1/2011 20:00 | Languishing in Solitary, Pelican Bay Inmates Launch Hunger Strike |
| https://www.motherjones.com/politics/2011/07/soylent-greenbacks-david-brooks-wants-some-people-die-debt-reduction/ | 7/15/2011 19:47 | Soylent Greenbacks: David Brooks Wants People to Die for Debt Reduction |
| https://www.motherjones.com/politics/2011/07/trentalange-fbi-oklahoma-city-bombing-evidence/ | 7/21/2011 10:00 | Did the FBI Bury Oklahoma City Bombing Evidence? |
| https://www.motherjones.com/politics/2011/07/anders-behring-breiviks-online-comments/ | 7/23/2011 17:56 | Oslo Shooting: Read Anders Behring Breivik's Internet Comments Here |
| https://www.motherjones.com/politics/2011/07/anders-breivik-stieg-larsson/ | 7/26/2011 23:30 | Anders Breivik, Stieg Larsson, and the Men with the Nazi Tattoos |
| https://www.motherjones.com/politics/2011/08/obama-boehner-debt-jobs/ | 8/9/2011 17:39 | Brother, Can You Spare a Job? |
| https://www.motherjones.com/criminal-justice/2011/08/rikers-island-prisoners-irene/ | 8/27/2011 16:09 | Rikers Island Prisoners Left Behind to Face Irene |
| https://www.motherjones.com/criminal-justice/2011/09/9-11-war-terror-constitution-crime/ | 9/13/2011 10:00 | 9/11 Didn't Upturn the Constitution, the War on Crime Did |
| https://www.motherjones.com/criminal-justice/2011/09/abu-ghraib-allegheny/ | 9/28/2011 21:42 | Abu Ghraib on the Allegheny? |
| https://www.motherjones.com/criminal-justice/2011/11/texas-execution-hank-skinner-dna-testing/ | 11/7/2011 10:00 | Another Dubious Execution Under Rick Perry? |
| https://www.motherjones.com/politics/2011/12/deaf-prisoners-felix-garcia/ | 12/16/2011 11:00 | The Silent Treatment |
| https://www.motherjones.com/politics/2012/01/abu-ghraib-los-angeles-county-jail-abuses/ | 1/19/2012 20:50 | The Abu Ghraib of Los Angeles? |
| https://www.motherjones.com/politics/2012/02/obama-federal-prison-budget/ | 2/22/2012 11:00 | Obama Budget: Grow Prisons and Keep Gitmo |
| https://www.motherjones.com/politics/2012/02/illinois-close-supermax-security-prison-tamms/ | 2/29/2012 11:00 | Supermaxed Out: Adios to an Isolation Facility |
| https://www.motherjones.com/criminal-justice/2012/03/florida-private-prisons-corrections-corporation-america-geo/ | 3/2/2012 11:00 | Mass Appeal to Governors: Don't Privatize Prisons |
| https://www.motherjones.com/politics/2012/03/iran-hiker-sarah-shourd-solitary-confinement/ | 3/14/2012 10:00 | Former Iran Captive Denounces Prison Crueltyâ€"in America |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/04/new-orleans-parish-prison-conditions-lawsuit-splc/ | 4/6/2012 10:00 | "Complete Lawlessness" at Orleans Parish Prison |
| https://www.motherjones.com/politics/2012/04/angola-prison-3-herman-wallace-albert-woodfox-40-years-solitary-confinement/ | 4/17/2012 10:00 | Torturous Milestone: 40 Years in Solitary |
| https://www.motherjones.com/politics/2012/04/solitary-confinement-mental-illness-troy-anderson-trial/ | 4/30/2012 10:00 | After Years in Solitary, a Mentally Ill Prisoner's Day in Court |
| https://www.motherjones.com/politics/2012/05/ex-con-alex-friedmann-cca-private-prison-rape/ | 5/10/2012 7:01 | Ex-Con Shareholder Goes After World's Biggest Prison Corporation |
| https://www.motherjones.com/criminal-justice/2012/05/aclu-challenges-private-prison-company-cca/ | 5/16/2012 7:09 | Smackdown: ACLU Calls Out Private Prison Giant |
| https://www.motherjones.com/criminal-justice/2012/06/congress-looks-solitary-confinement-release/ | 6/19/2012 19:58 | Senators Finally Ponder the Question: Is Solitary Confinement Wrong? |
| https://www.motherjones.com/politics/2012/07/felon-disenfranchisement-florida-vote-obama/ | 7/5/2012 10:00 | The Mother of All Vote-Suppression Tactics? |
| https://www.motherjones.com/criminal-justice/2012/07/black-vote-felon-disenfranchisement-laws-florida/ | 7/13/2012 9:30 | Nearly 6 Million Americans Can't Vote Due to Felon Disenfranchisement Laws |
| https://www.motherjones.com/media/2012/07/ridgeway-alexander-cockburn/ | 7/23/2012 17:17 | Remembering Alex Cockburn |
| https://www.motherjones.com/criminal-justice/2012/08/federal-prisons-chief-bop-suicide-memo/ | 8/10/2012 10:00 | Federal Prisons Chief to Inmates: Don't Kill Yourself |
| https://www.motherjones.com/politics/2012/09/alabama-aclu-trial-hiv-prisoners-rachel-maddow/ | 9/17/2012 10:00 | "Ignorance, Fear, and Bias" in Alabama's Treatment of HIV-Positive Prisoners |
| https://www.motherjones.com/politics/2012/09/massachusetts-elderly-prisoners-cost-compassionate-release/ | 9/25/2012 10:00 | The Other Death Sentence |
| https://www.motherjones.com/criminal-justice/2012/10/prisoners-rikers-island-hurricane-sandy-new-york-bloomberg/ | 10/29/2012 17:07 | Prisoners to Remain on Rikers Island As Hurricane Sandy Heads for New York |
| https://www.motherjones.com/criminal-justice/2012/11/swing-states-florida-virginia-felon-disenfranchisement/ | 11/2/2012 10:08 | 2 Swing States That Swing on Felon Disenfranchisement |
| https://www.motherjones.com/politics/2013/02/thompson-federal-supermax-solitary-illinois-dick-durbin/ | 2/11/2013 11:02 | Welcome to the New Federal Supermax |
| https://www.motherjones.com/politics/2013/02/biggest-obstacle-prison-reform-labor-unions/ | 2/22/2013 11:01 | Big Labor's Lock 'Em Up Mentality |
| https://www.motherjones.com/politics/2013/03/louisiana-attorney-general-says-angola-3-have-never-been-held-solitary-confinement/ | 3/23/2013 9:41 | Louisiana Attorney General Says Angola 3 "Have Never Been Held in Solitary Confinement" |
| https://www.motherjones.com/politics/2013/05/10-worst-prisons-america-part-1-adx/ | 5/1/2013 10:00 | America's 10 Worst Prisons: ADX |
| https://www.motherjones.com/politics/2013/05/10-worst-prisons-america-allan-polunsky-unit-texas-death-row/ | 5/2/2013 10:00 | America's 10 Worst Prisons: Polunsky |
| https://www.motherjones.com/politics/2013/05/10-worst-prisons-america-orleans-parish-opp/ | 5/6/2013 10:00 | America's 10 Worst Prisons: NOLA |
| https://www.motherjones.com/politics/2013/05/10-worst-prisons-america-joe-arpaio-tent-city/ | 5/3/2013 10:00 | America's 10 Worst Prisons: Tent City |
| https://www.motherjones.com/politics/2013/05/10-worst-prisons-america-la-county-jail-twin-towers/ | 5/8/2013 8:15 | America's 10 Worst Prisons: LA County |
| https://www.motherjones.com/politics/2013/05/10-worst-prisons-america-pelican-bay/ | 5/8/2013 10:00 | America's 10 Worst Prisons: Pelican Bay |
| https://www.motherjones.com/politics/2013/05/americas-10-worst-prisons-julia-tutwiler/ | 5/9/2013 10:00 | America's 10 Worst Prisons: Julia Tutwiler |
| https://www.motherjones.com/politics/2013/05/americas-10-worst-prisons-reeves-county-detention-complex/ | 5/10/2013 10:00 | America's 10 Worst Prisons: Reeves County |
| https://www.motherjones.com/politics/2013/05/america-10-worst-prisons-walnut-grove-youth-correctional-facility-mississippi/ | 5/13/2013 10:00 | America's 10 Worst Prisons: Walnut Grove |
| https://www.motherjones.com/politics/2013/05/america-10-worst-prisons-rikers-island-new-york-city/ | 5/14/2013 10:00 | America's 10 Worst Prisons: Rikers Island |
| https://www.motherjones.com/politics/2013/05/america-10-worst-prisons-dishonorable-attica-angola-san-quentin-ely/ | 5/15/2013 10:00 | America's 10 Worst Prisons: Dishonorable Mentions |
| https://www.motherjones.com/politics/2013/06/gao-report-solitary-federal-prisons/ | 6/7/2013 10:56 | Officials Can't Prove Holding 12,400 People in Solitary Makes Federal Prisons Safer |
| https://www.motherjones.com/politics/2013/06/angola-3-herman-wallace-liver-cancer-solitary/ | 6/26/2013 10:00 | Angola 3's Herman Wallace Is Gravely Ill—But Still on Permanent Lockdown |
| https://www.motherjones.com/criminal-justice/2018/06/securus-corecivic-kansas-prison-phone-calls/ | 6/8/2018 17:02 | A Private Prison Company Gave 1,300 Recordings of Confidential Inmate Phone Calls to Prosecutors |
| https://www.motherjones.com/politics/2018/06/net-neutrality-is-officially-dead-heres-whats-next/ | 6/11/2018 12:57 | Net Neutrality Is Officially Dead. Here's What's Next. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/06/a-fight-over-tipping-is-tearing-progressives-apart/ | 6/15/2018 12:00 | A Fight Over Tipping Is Tearing Progressives Apart |
| https://www.motherjones.com/media/2018/09/sarah-smarsh-can-tell-you-everything-you-need-to-know-about-americas-working-class/ | 9/17/2018 6:00 | Sarah Smarsh Can Tell You Everything You Need to Know About America's Working Class |
| https://www.motherjones.com/politics/2018/06/donald-trump-announces-space-force-military/ | 6/18/2018 13:58 | Donald Trump Announces Plan for a "Space Force" |
| https://www.motherjones.com/politics/2018/06/trump-blames-democrats-for-family-separation-crisis-and-letting-immigrants-infest-our-country/ | 6/19/2018 11:54 | Trump Blames Democrats for Family Separation Crisis and Letting Immigrants "Infest Our Country" |
| https://www.motherjones.com/politics/2018/06/latin-american-newspapers-have-no-trouble-calling-out-trump-for-keeping-children-in-cages/ | 6/19/2018 18:30 | Latin American Newspapers Have No Trouble Calling Out Trump for Keeping Children in Cages |
| https://www.motherjones.com/politics/2018/06/trump-officials-say-immigrants-can-avoid-arrest-at-ports-of-entry-its-not-that-simple/ | 6/20/2018 12:21 | Trump Officials Say Immigrants Can Avoid Arrest at Ports of Entry. It's Not That Simple. |
| https://www.motherjones.com/politics/2018/06/tech-ice-immigration-family-separation-trump-microsoft-salesforce/ | 6/21/2018 16:35 | Tech Employees Are Rallying Against Their Companies' Work With ICE |
| https://www.motherjones.com/politics/2018/06/using-23andme-to-reunite-families-at-the-border-comes-with-serious-privacy-risks/ | 6/22/2018 17:57 | Using 23andMe to Reunite Families at the Border Comes With Serious Privacy Risks |
| https://www.motherjones.com/politics/2018/07/the-trump-administration-is-attacking-a-crucial-lifeline-for-domestic-violence-victims/ | 7/25/2018 6:00 | The Trump Administration Is Attacking a Crucial Lifeline for Domestic Violence Victims |
| https://www.motherjones.com/politics/2018/06/salesforce-employees-join-growing-protests-against-tech-contracts-with-border-agencies/ | 6/26/2018 10:52 | Salesforce Employees Join Growing Protests Against Tech Contracts With Border Agencies |
| https://www.motherjones.com/politics/2018/06/house-republicans-chat-with-ben-carson-about-civility-instead-of-housing-discrimination/ | 6/27/2018 18:10 | House Republicans Chat With Ben Carson About Civility, Instead of Housing Discrimination |
| https://www.motherjones.com/politics/2018/06/theres-still-so-much-of-the-border-crisis-to-cover-were-there-here-are-our-video-dispatches/ | 6/29/2018 13:59 | There's Still So Much of the Border Crisis to Cover. We're There. Here Are Our Video Dispatches |
| https://www.motherjones.com/politics/2018/06/a-federal-judge-just-blocked-kentuckys-plans-to-cut-medicaid/ | 6/29/2018 17:09 | A Federal Judge Just Blocked Kentucky's Plans To Cut Medicaid |
| https://www.motherjones.com/politics/2018/07/the-next-front-in-the-kochs-deregulatory-war-is-saturday-morning-cartoons/ | 7/12/2018 6:00 | The Next Front in the Kochs' Deregulatory War Is Saturday Morning Cartoons |
| https://www.motherjones.com/politics/2018/07/fcc-throws-a-legal-wrench-in-sinclair-merger/ | 7/16/2018 12:29 | FCC Throws a Legal Wrench in Sinclair Merger |
| https://www.motherjones.com/politics/2018/07/republicans-had-a-chance-to-grill-facebook-over-russia-instead-they-talked-about-censoring-chick-fil-a/ | 7/17/2018 16:53 | Republicans Had a Chance to Grill Facebook Over Russia. Instead, They Talked About Censoring Chick-fil-A. |
| https://www.motherjones.com/politics/2018/07/mark-zuckerberg-doesnt-want-to-ban-holocaust-deniers-or-sandy-hook-truthers/ | 7/18/2018 14:24 | Mark Zuckerberg Doesn't Want to Ban Holocaust Deniers or Sandy Hook Truthers |
| https://www.motherjones.com/politics/2018/07/trumps-fcc-isnt-caving-to-the-presidents-pressure-to-approve-the-sinclair-merger/ | 7/25/2018 16:41 | The Head of the FCC Told Congress Why It Isn't Caving to Trump's Demands |
| https://www.motherjones.com/politics/2018/07/the-administration-had-no-plan-to-prevent-widespread-family-separations/ | 7/31/2018 14:24 | The Administration Had No Plan to Prevent Widespread Family Separations |
| https://www.motherjones.com/politics/2018/08/experts-warn-congress-that-facebook-and-twitter-can-no-longer-set-their-own-rules-on-foreign-disinformation/ | 8/1/2018 15:31 | Experts Warn Congress That Facebook and Twitter Can No Longer Set Their Own Rules on Foreign Disinformation |
| https://www.motherjones.com/politics/2018/08/kirsten-gillibrand-has-an-ambitious-plan-to-take-on-payday-lenders-the-post-office/ | 8/6/2018 6:00 | Kirsten Gillibrand Has an Ambitious Plan to Take on Payday Lenders: The Post Office |
| https://www.motherjones.com/politics/2018/08/trump-administration-says-the-aclu-should-reunite-separated-families/ | 8/3/2018 12:56 | Trump Administration Says the ACLU Should Reunite Separated Families |
| https://www.motherjones.com/politics/2018/08/new-york-just-became-the-first-city-to-give-uber-drivers-a-minimum-wage/ | 8/8/2018 18:06 | New York Just Became the First City to Give Uber Drivers a Minimum Wage |
| https://www.motherjones.com/politics/2018/08/the-sinclair-merger-is-officially-dead-and-now-sinclair-is-getting-sued/ | 8/9/2018 8:37 | The Sinclair Merger Is Officially Dead. And Now Sinclair Is Getting Sued. |
| https://www.motherjones.com/politics/2018/08/brett-kavanaugh-workers-rights-labor-unions/ | 8/30/2018 6:00 | Brett Kavanaugh's History as a Judge Has Organized Labor Very Worried |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/08/trumps-favorite-fcc-chairman-had-a-really-bad-day-on-capitol-hill/ | 8/16/2018 17:54 | Trump's Favorite FCC Chairman Had a Really Bad Day on Capitol Hill |
| https://www.motherjones.com/politics/2018/08/hud-complaint-says-facebook-discriminated-against-users-with-advertising/ | 8/17/2018 18:23 | HUD Complaint Says Facebook Discriminated Against Users With Advertising |
| https://www.motherjones.com/politics/2018/08/fcc-chair-ajit-pai-was-cagey-about-sinclair-merger-communications-watchdog-report-reveals/ | 8/27/2018 19:44 | FCC Chair Ajit Pai Was Cagey About Sinclair Merger Communications, Watchdog Report Reveals |
| https://www.motherjones.com/politics/2018/09/heres-why-kavanaugh-could-be-bad-news-for-the-internet-too/ | 9/4/2018 6:00 | Here's Why Kavanaugh Could Be Bad News for the Internet, Too |
| https://www.motherjones.com/politics/2018/09/bernie-sanders-just-ramped-up-his-feud-with-amazon/ | 9/5/2018 14:59 | Bernie Sanders Just Ramped Up His Feud With Amazon |
| https://www.motherjones.com/politics/2018/09/twitters-ceo-says-the-site-does-not-discriminate-against-conservatives/ | 9/5/2018 17:44 | Twitter's CEO Says the Site Does Not Discriminate Against Conservatives |
| https://www.motherjones.com/politics/2018/09/twitter-permanently-bans-right-wing-conspiracy-theorist-alex-jones/ | 9/6/2018 17:44 | Twitter Permanently Bans Right-Wing Conspiracy Theorist Alex Jones |
| https://www.motherjones.com/politics/2019/03/amazon-workers-compensation-amcare-clinic-warehouse/ | 3/19/2019 9:45 | She Injured Herself Working at Amazon. Then The Real Nightmare Began. |
| https://www.motherjones.com/politics/2018/10/while-congress-dithers-a-few-red-states-are-trying-to-raise-the-minimum-wage/ | 10/1/2018 6:00 | While Congress Dithers, a Few Red States Are Trying to Raise the Minimum Wage |
| https://www.motherjones.com/politics/2018/09/political-extremists-are-using-youtube-to-monetize-their-toxic-ideas/ | 9/18/2018 12:12 | Political Extremists Are Using YouTube to Monetize Their Toxic Ideas |
| https://www.motherjones.com/politics/2018/10/tablets-prisons-inmates-jpay-securus-global-tel-link/ | 10/5/2018 6:00 | "Free" Tablets Are Costing Prison Inmates a Fortune |
| https://www.motherjones.com/politics/2018/09/leaked-white-house-memo-donald-trump-antitrust-google-facebook-amazon-twitter/ | 9/24/2018 13:34 | A Leaked White House Memo Reveals Trumpâ€™s Plan For Going After Google and Facebook |
| https://www.motherjones.com/politics/2018/09/jeff-sessions-couldnt-get-state-ags-to-back-his-campaign-against-tech/ | 9/25/2018 17:27 | Jeff Sessions Couldnâ€™t Get State AGs to Back His Campaign Against Tech |
| https://www.motherjones.com/politics/2018/09/facebook-uncovered-a-hack-that-affected-50-million-accounts-cambridge-analytica/ | 9/28/2018 13:30 | Facebook Uncovered a New Hack That Affected 50 Million Accounts |
| https://www.motherjones.com/politics/2018/10/jerry-brown-signed-californias-net-neutrality-law-1-hour-later-the-doj-filed-suit-to-invalidate-it/ | 10/1/2018 10:59 | Jerry Brown Signed California's Net Neutrality Law. One Hour Later, the DOJ Filed Suit to Invalidate It. |
| https://www.motherjones.com/politics/2018/10/amazon-raises-its-minimum-wage-to-15/ | 10/2/2018 10:45 | Amazon Raises Its Minimum Wage to $15 |
| https://www.motherjones.com/politics/2018/10/the-craziest-conspiracy-theories-to-emerge-from-the-kavanaugh-hearings/ | 10/2/2018 15:07 | The Craziest Conspiracy Theories to Emerge From the Kavanaugh Hearings |
| https://www.motherjones.com/politics/2018/10/french-hill-clarke-tucker-arkansas-congress-obamacare-medicaid-health/ | 10/22/2018 6:00 | Republicansâ€™ War Against Obamacare Could Cost Them This Arkansas House Seat |
| https://www.motherjones.com/politics/2018/10/facebook-launches-its-biggest-purge-of-spam-accounts-ever/ | 10/11/2018 15:30 | Facebook Launches Its Biggest Purge of Spam Accounts Ever |
| https://www.motherjones.com/politics/2018/10/elizabeth-warren-fires-back-at-john-kellys-arrogant-woman-comment/ | 10/12/2018 11:43 | Elizabeth Warren Fires Back at John Kelly's "Arrogant Woman" Comment |
| https://www.motherjones.com/politics/2018/10/facebook-just-shared-new-disturbing-details-about-its-massive-data-breach/ | 10/12/2018 14:59 | Facebook Just Shared New Disturbing Details About its Massive Data Breach |
| https://www.motherjones.com/politics/2018/10/arkansas-kicks-another-4000-off-medicaid-rolls-because-of-work-requirements/ | 10/15/2018 15:28 | Arkansas Kicks Another 4,000 Off Medicaid Rolls Because of Work Requirements |
| https://www.motherjones.com/politics/2018/10/republicans-are-once-again-very-very-concerned-about-deficits/ | 10/16/2018 11:38 | Republicans Are Once Again Very, Very Concerned About Deficits |
| https://www.motherjones.com/politics/2018/10/democrats-in-congress-are-going-after-the-gop-for-trying-to-cut-entitlements/ | 10/17/2018 16:15 | Democrats in Congress Are Going After the GOP for Trying to Cut Entitlements |
| https://www.motherjones.com/politics/2018/10/john-culberson-lizzie-pannill-fletcher-hurricane-harvey-climate-texas-congress/ | 10/29/2018 9:17 | This Climate Skeptic Could Lose His House Race After His District Was Flooded by a Hurricane |
| https://www.motherjones.com/politics/2018/10/a-wave-of-misinformation-about-the-migrant-caravan-is-spreading-on-social-media/ | 10/24/2018 11:31 | A Wave of Misinformation About the Migrant Caravan Is Spreading on Social Media |
| https://www.motherjones.com/politics/2018/10/trump-policies-could-take-away-health-care-protections-for-15-million-americans-democrats-report-finds/ | 10/24/2018 15:37 | Trump Policies Could Take Health Care Protections Away From 15 Million Americans, Democrats' Report Finds |
| https://www.motherjones.com/politics/2018/11/uber-book-interview-alex-rosenblat-algorithms-rewriting-rules-work/ | 11/3/2018 6:00 | This Researcher Rode 5,000 Miles With Uber to Understand the Gig Economy |
| https://www.motherjones.com/politics/2018/10/arizona-republican-senate-martha-mcsally-obamacare-preexisting-conditions-caravan/ | 10/25/2018 15:11 | Arizona Republican Senate Candidate Says She Doesn't Want to Talk Health Careâ€"Just â€œThings That Matterâ€ |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/10/cesar-sayoc-jr-bombing-arrest/ | 10/26/2018 11:26 | FBI Confirms Bombing Suspect Arrest, Rebuts "Hoax" Conspiracy Theories |
| https://www.motherjones.com/politics/2018/10/facebook-discovers-fake-iranian-accounts-spreading-disinformation-less-than-two-weeks-before-midterms/ | 10/26/2018 13:27 | Facebook Discovers Fake Iranian Accounts Spreading Disinformation Less Than Two Weeks Before Midterms |
| https://www.motherjones.com/politics/2018/11/larry-kudlow-white-house-economic-advisor-says-minimum-wage-is-a-terrible-idea/ | 11/1/2018 12:30 | Top White House Economic Adviser Says Minimum Wage Is a "Terrible Idea" |
| https://www.motherjones.com/politics/2018/11/democratic-senators-want-to-know-why-facebook-is-running-fake-political-ads/ | 11/2/2018 14:21 | Democratic Senators Want to Know Why Facebook Is Running Fake Political Ads |
| https://www.motherjones.com/politics/2018/11/twitter-bots-midterm-election-disinformation-maga-caravan-cruz-beto-iran/ | 11/5/2018 18:20 | How Bots Are Hijacking the Political Conversation Just Before the Election |
| https://www.motherjones.com/politics/2018/11/arkansas-missouri-minimum-wage-ballot-question-midterm/ | 11/6/2018 23:22 | Two Red States Just Voted to Increase the Minimum Wage |
| https://www.motherjones.com/politics/2018/11/the-british-government-still-has-no-idea-who-is-using-the-facebook-data-cambridge-analytica-stole/ | 11/6/2018 14:00 | The British Government Still Has No Idea Who Is Using the Facebook Data Cambridge Analytica Stole |
| https://www.motherjones.com/politics/2018/11/twitter-says-it-has-no-reason-to-remove-video-about-cnn-reporter/ | 11/8/2018 13:19 | Twitter Says It Has No Reason to Remove Video About CNN Reporter |
| https://www.motherjones.com/politics/2018/11/donald-trump-florida-midterm-recount-fraud-bill-nelson-rick-scott/ | 11/9/2018 14:07 | Donald Trump Doesn't Want All the Votes in Florida to Be Counted |
| https://www.motherjones.com/politics/2018/12/fcc-ajit-pai-house-democrats-investigations-net-neutrality-sinclair-att/ | 12/4/2018 6:00 | Inside House Democrats' Plans to Investigate the FCC and Net Neutrality |
| https://www.motherjones.com/politics/2018/11/why-the-government-should-fund-research-on-incel-culture/ | 11/26/2018 6:00 | Why the Government Should Fund Research on Incel Culture |
| https://www.motherjones.com/politics/2018/11/facebook-civil-rights-audit-color-of-change-sheryl-sandberg/ | 11/27/2018 13:45 | Facebook Promised to Review Discrimination on Its Platform. Why Won't It Release the Results? |
| https://www.motherjones.com/politics/2018/11/alex-acosta-jeffrey-epstein-tim-kaine-secretary-of-labor/ | 11/29/2018 12:13 | Trump's Labor Secretary Struck a Deal With a Serial Sex Offender. Democrats Want to Know Why. |
| https://www.motherjones.com/politics/2018/11/elizabeth-warren-presidential-campaign-2020-foreign-policy-nafta-free-trade-trump/ | 11/29/2018 16:44 | Elizabeth Warren Goes After Free Trade Agreements in First Speech as 2020 Contender |
| https://www.motherjones.com/politics/2018/11/facebook-civil-rights-audit-sheryl-sandberg-color-of-change-george-soros-definers/ | 11/30/2018 10:36 | Facebook Agrees to Publicize Its Civil Rights Audit |
| https://www.motherjones.com/politics/2018/12/michigan-republicans-minimum-wage-sick-leave-lame-duck-rick-snyder-gretchen-whitmer/ | 12/4/2018 18:55 | Michigan Republicans Just Repealed a Minimum Wage Increase During a Lame-Duck Session |
| https://www.motherjones.com/politics/2018/12/sean-spicer-the-beauty-blogger/ | 12/5/2018 16:39 | Did Sean Spicer Break the Law With His Tweets? |
| https://www.motherjones.com/politics/2018/12/grinnell-college-union-nlrb-national-labor-relations-board/ | 12/14/2018 12:36 | How a Small Liberal Arts College in Iowa Could Hand Trump a Big Win Against Labor Rights |
| https://www.motherjones.com/politics/2018/12/2-big-mueller-filings-are-coming-donald-trump-is-freaking-out/ | 12/7/2018 12:31 | Two Big Mueller Filings Are Coming. Donald Trump Is Freaking Out. |
| https://www.motherjones.com/politics/2019/01/artificial-intelligence-was-supposed-to-reduce-hiring-discrimination-its-already-backfiring/ | 1/3/2019 6:00 | Artificial Intelligence Was Supposed to Reduce Hiring Discrimination. It's Already Backfiring. |
| https://www.motherjones.com/politics/2018/12/amazons-bid-on-a-10-billion-pentagon-contract-is-riddled-with-conflicts-of-interest/ | 12/28/2018 14:06 | Amazon's Bid on a $10 Billion Pentagon Contract Is Riddled With Conflicts of Interest |
| https://www.motherjones.com/politics/2018/12/oxford-senate-intelligence-doubled/ | 12/17/2018 15:29 | A New Report Shows That Facebook and Instagram Posts From Russian Intelligence Doubled After Trump Won |
| https://www.motherjones.com/politics/2018/12/facebook-civil-rights-audit-color-of-change-russian-disinformation-african-americans/ | 12/18/2018 14:36 | Civil Rights Groups Aren't Impressed by Facebook's Efforts to Fight Discrimination |
| https://www.motherjones.com/politics/2018/12/facebook-just-got-hit-with-a-massive-lawsuit-it-could-cost-the-company-billions/ | 12/19/2018 15:17 | Facebook Just Got Hit With a Massive Lawsuit. It Could Cost the Company Billions. |
| https://www.motherjones.com/politics/2018/12/paul-ryan-president-trump-government-shutdown/ | 12/20/2018 14:35 | A Republican Bill That Would Fund the Border Wall Just Passed the House |
| https://www.motherjones.com/politics/2018/12/government-shutdown-trump-border-wall/ | 12/21/2018 20:37 | The Trump Shutdown Has Begun |
| https://www.motherjones.com/politics/2019/01/are-you-getting-a-raise-thanks-to-new-minimum-wage-laws/ | 1/7/2019 6:00 | Are You Getting a Raise Thanks to New Minimum Wage Laws? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/01/nancy-pelosi-elected-speaker-of-the-house-democrats-congress/ | 1/3/2019 13:50 | Nancy Pelosi Is Voted Speaker of the House, Which Means Democrats Are Officially in Control |
| https://www.motherjones.com/politics/2019/01/shutdown-back-pay-federal-contractors-tina-smith/ | 1/10/2019 6:00 | Federal Contractors Have Never Gotten Back Pay for Shutdowns. Democrats Are Trying to Fix That. |
| https://www.motherjones.com/politics/2019/01/we-just-want-to-get-back-to-work-thousands-of-federal-employees-march-on-the-white-house/ | 1/10/2019 16:51 | "We Just Want to Get Back to Work"—Thousands of Federal Employees March on the White House |
| https://www.motherjones.com/politics/2019/01/womens-march-anti-semitism-tamika-mallory/ | 1/18/2019 6:01 | The Women's March Is Under Fire. Will Demonstrators Show Up? |
| https://www.motherjones.com/politics/2019/01/bernie-sanders-democrats-minimum-wage/ | 1/15/2019 20:34 | Led by Bernie Sanders, Democrats Introduce Legislation to Raise the Minimum Wage |
| https://www.motherjones.com/politics/2019/01/federal-contractors-back-pay-tina-smith-senate-democrats-brown-klobuchar-warren-harris/ | 1/16/2019 17:49 | Democrats Introduce Legislation to Get Federal Contract Workers Back Pay |
| https://www.motherjones.com/politics/2019/01/nasa-is-reopened-but-thousands-of-contractors-are-still-waiting-on-paychecks/ | 1/29/2019 6:00 | NASA Is Reopened, But Thousands of Contractors Are Still Waiting on Paychecks |
| https://www.motherjones.com/food/2019/01/chefs-for-feds-shutdown-jose-andres-furlough/ | 1/25/2019 6:00 | Shutdown's Toll: For the First Time, "People Are Having to Stand in Line to Get a Hot Plate of Food" |
| https://www.motherjones.com/politics/2019/01/facebook-spying-minors-phones-senator-blumenthal-markey/ | 1/30/2019 13:20 | Lawmakers Want Facebook to Stop Spying on Minors |
| https://www.motherjones.com/politics/2019/02/sprint-t-mobile-merger-congress-trump-warren-sanders-gillibrand-booker/ | 2/13/2019 6:00 | Another Giant Telecom Merger Could Kill Jobs and Leave Low-Income Consumers in the Lurch. It's Happened Before. |
| https://www.motherjones.com/politics/2019/05/2020-candidates-misinformation/ | 5/27/2019 6:01 | 2020 Candidates Aren't Sure What to Do About Misinformation |
| https://www.motherjones.com/politics/2019/02/amazon-quits-new-york-city-labor-unions/ | 2/14/2019 15:56 | After Battling Organized Labor, Amazon Says Goodbye to Its New York Plans |
| https://www.motherjones.com/politics/2019/03/q-anon-white-house-petition/ | 3/28/2019 6:01 | How QAnon Hijacked the White House Petition Site to Push the Next Pizzagate |
| https://www.motherjones.com/media/2019/03/why-the-creators-of-billions-see-the-show-as-a-rorschach-test-for-the-trump-era/ | 3/16/2019 6:00 | Why the Creators of Billions See the Show as a "Rorschach Test" for the Trump Era |
| https://www.motherjones.com/politics/2019/03/violent-video-history-facebook-youtube-new-zealand/ | 3/20/2019 13:24 | Social Media Giants Have Been Promising to Stop Livestreamed Violence For Years. They Still Can't. |
| https://www.motherjones.com/politics/2019/03/democrats-trump-obamacare-preexisting-conditions/ | 3/26/2019 11:49 | Dems Vow to "Fight Back" Against Trump's Latest Obamacare Assault |
| https://www.motherjones.com/politics/2019/03/facebook-just-announced-plans-to-ban-white-nationalists-and-separatists/ | 3/27/2019 12:46 | Facebook Just Announced Plans to Ban White Nationalists and Separatists |
| https://www.motherjones.com/politics/2019/04/what-andrew-yangs-universal-basic-income-would-actually-look-like/ | 4/23/2019 6:00 | What Andrew Yang's Universal Basic Income Would Actually Look Like |
| https://www.motherjones.com/politics/2019/05/facebook-bans-milo-laura-loomer-alex-jones/ | 5/2/2019 16:47 | Facebook Finally Took Action Against Extremist Accounts. It Didn't Go Great. |
| https://www.motherjones.com/politics/2019/05/facebook-mark-zuckerberg-shareholder-resolutions/ | 5/6/2019 13:09 | Mark Zuckerberg Has Veto Power Over All of Facebook. The Next Shareholder Meeting Could Change That. |
| https://www.motherjones.com/politics/2019/05/democrats-have-heavily-criticized-the-gig-economy-heres-what-they-have-to-say-about-the-uber-strikes/ | 5/8/2019 6:00 | Here's What Democratic Presidential Candidates Are Saying About the Uber Strike |
| https://www.motherjones.com/politics/2019/05/cory-booker-silicon-valley-facebook-mark-zuckerberg-anti-trust/ | 5/15/2019 6:00 | Can Cory Booker Really Turn His Back on Silicon Valley? |
| https://www.motherjones.com/politics/2019/05/amazon-shareholder-resolution-facial-recognition/ | 5/22/2019 6:01 | Amazon Shareholders Join the Chorus of Critics Worried About Facial Recognition Technology |
| https://www.motherjones.com/politics/2019/05/presidential-hopefuls-are-joining-mcdonalds-strikes-across-the-country/ | 5/23/2019 11:51 | Presidential Hopefuls Are Joining McDonald's Strikes Across the Country |
| https://www.motherjones.com/politics/2022/01/biden-promised-student-debt-relief-for-public-service-workers-the-reality-has-been-painful/ | 1/5/2022 6:00 | Biden Promised Student Debt Relief for Public Service Workers. The Reality Has Been Painful. |
| https://www.motherjones.com/mojo-wire/2022/01/student-loans-navient-lawsuit/ | 1/13/2022 14:50 | Student Loan Company Navient Settles a Lawsuit for $1.85 Billion |
| https://www.motherjones.com/politics/2022/02/tracey-mann-congress-opportunity-zones-austin/ | 2/16/2022 6:00 | This Republican Wants to Extend a Real Estate Tax Break. He Could Be a Big Beneficiary. |
| https://www.motherjones.com/politics/2022/03/student-debt-spousal-consolidation-loans-biden-education-department/ | 3/2/2022 15:30 | The US Government Pushed Hundreds of Married Couples Into Disastrous Student Loans |
| https://www.motherjones.com/politics/2022/04/spousal-consolidation-student-loans/ | 4/29/2022 11:28 | She Accused Her Ex-Husband of Abuse. She's Still Stuck With His Student Loans. |
| https://www.motherjones.com/politics/2022/06/susie-lee-congress-stocks-water-recycling/ | 6/28/2022 16:26 | This Democrat Wrote a Water Recycling Law. It Could Benefit Her Financially. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/08/celsius-bankruptcy-crypto/ | 8/5/2022 6:00 | A Crypto Giant Froze Their Accounts. Now Customers Are Begging a Judge for Their Money Back. |
| https://www.motherjones.com/politics/2022/09/congress-biden-student-debt-relief-spousal-consolidation-loans/ | 9/27/2022 11:21 | After Pressure From Borrowers, Biden Is Poised to Deliver Even More Student Debt Relief |
| https://www.motherjones.com/politics/2022/10/matthew-deperno-trump-michigan-foreclosure/ | 10/12/2022 6:00 | Matt DePerno Sought to Foreclose on His Clients' Property. Now He Wants to Be Michigan's Top Lawyer. |
| https://www.motherjones.com/criminal-justice/2023/01/mdc-brooklyn-jail-health-care/ | 1/18/2023 6:00 | "An Extreme Amount of Pain": How a Notorious Jail Failed a Disabled Transgender Inmate |
| https://www.motherjones.com/media/2015/04/book-review-dreamland/ | 4/14/2015 11:00 | Quick Reads: "Dreamland" by Sam Quinones |
| https://www.motherjones.com/politics/2015/01/faa-football-super-bowl-no-drone-zone/ | 1/28/2015 19:39 | FAA to Football Fans: Super Bowl Is a No-Drone Zone |
| https://www.motherjones.com/politics/2015/02/washington-redskins-football-congress-bill/ | 2/5/2015 15:23 | A California Lawmaker Is Trying (Again) to Force Washington's NFL Team to Change Its Racist Name |
| https://www.motherjones.com/politics/2015/02/pop-warner-football-concussions-complaint/ | 2/10/2015 11:25 | Here Is the First Lawsuit Over Concussions in Pop Warner Football |
| https://www.motherjones.com/politics/2015/03/heroin-overdoses-white-men-painkillers/ | 3/9/2015 10:20 | White Men Are Overdosing on Heroin at a Record Rate |
| https://www.motherjones.com/politics/2015/03/oklahoma-football-silent-protest-racist-fraternity/ | 3/13/2015 0:11 | Oklahoma's Football Team Protests the Racist Frat Video With a Moment of Silence |
| https://www.motherjones.com/criminal-justice/2015/03/five-must-see-true-crime-documentaries-catch-after-jinx/ | 3/17/2015 2:56 | 5 Must-See True-Crime Documentaries to Catch After "The Jinx" |
| https://www.motherjones.com/politics/2015/03/nc-state-university-frats-suspended/ | 3/20/2015 19:36 | "That Tree Is So Perfect For Lynching": NC State Frat Suspended Over Alleged Link to Outrageously Offensive Pledge Book |
| https://www.motherjones.com/environment/2015/03/fire-explosion-rocks-new-york-city-building-injures-least-12/ | 3/26/2015 23:16 | NYC Building Collapse Was Probably Gas-Related |
| https://www.motherjones.com/politics/2015/03/arkansas-rfra-indiana-lgbt-discrimination/ | 3/31/2015 21:46 | Arkansas Just Passed Its Own Indiana-Style "Religious Freedom Restoration Act" |
| https://www.motherjones.com/politics/2015/04/arkansas-governor-pulls-back-support-religious-freedom-bill/ | 4/1/2015 19:21 | Arkansas Governor Asks For Changes to Religious Freedom Bill |
| https://www.motherjones.com/politics/2015/06/chester-gun-violence-black-deaths-matter/ | 6/9/2015 17:52 | Black Deaths Matter |
| https://www.motherjones.com/politics/2015/04/department-of-education-investigation-colleges-sexual-assault/ | 4/8/2015 19:04 | The Feds Are Investigating 106 Colleges for Mishandling Sexual Assault. Is Yours One of Them? |
| https://www.motherjones.com/media/2015/04/gross-foods-baseball-stadiums/ | 4/8/2015 10:00 | The 10 Grossest Foods You Can Buy at the Ballpark |
| https://www.motherjones.com/politics/2015/04/child-migrants-central-america-mexico-harsh-detention/ | 4/13/2015 12:00 | We've Been Asking Mexico to Detain Migrant Kids for Us. Here's What That Looks Like. |
| https://www.motherjones.com/politics/2015/04/tax-day-income-irs-charts/ | 4/15/2015 10:00 | 3 Tax Day Charts to Boost Your Blood Pressure |
| https://www.motherjones.com/politics/2015/04/drone-footage-shows-cost-earthquake-nepal/ | 4/27/2015 20:43 | Here's What the Nepalese Earthquake Devastation Looks Like From a Drone |
| https://www.motherjones.com/criminal-justice/2015/04/the-wire-david-simon-baltimore-riot-freddie-gray/ | 4/28/2015 0:35 | "The Wire" Creator David Simon to Baltimore Rioters: "Turn around.  Go home.  Please." |
| https://www.motherjones.com/politics/2015/04/baltimore-orioles-freddie-gray/ | 4/28/2015 4:45 | Orioles Executive on Baltimore Unrest: It's Inequality, Stupid |
| https://www.motherjones.com/politics/2015/04/bloods-and-crips-baltimore-protests/ | 4/28/2015 13:03 | Bloods and Crips Members Say They Want "Nobody to Get Hurt" in Baltimore Protests |
| https://www.motherjones.com/criminal-justice/2015/04/athletes-celebrities-call-end-violence-baltimore/ | 4/28/2015 20:10 | "Violence Is Not the Answer": Baltimore Icon Ray Lewis Calls For Peace |
| https://www.motherjones.com/politics/2015/04/orioles-manager-buck-showalter-baltimore-protests/ | 4/30/2015 22:14 | White People Could Learn a Thing or Two About Talking About Race From the Orioles' Manager |
| https://www.motherjones.com/politics/2015/05/nfl-military-troops-salute-payout-flake/ | 5/12/2015 17:32 | The Pentagon Gave How Much Taxpayer Cash to the NFL? |
| https://www.motherjones.com/politics/2015/05/evander-holyfield-emerges-victorious-bout-mitt-romney/ | 5/16/2015 16:06 | Grinning, Sparring, Losing: Mitt Romney's Surreal Night Inside a Salt Lake City Boxing Ring. |
| https://www.motherjones.com/politics/2015/05/josh-duggar-resigns-family-research-council-amid-molestation-allegations/ | 5/22/2015 2:56 | Josh Duggar Resigns From Family Research Council Amid Molestation Allegations |
| https://www.motherjones.com/politics/2015/05/michael-b-jordan-trolls-human-torch-can-be-black-too/ | 5/24/2015 0:25 | Michael B. Jordan Just Slammed People Who Canâ€™t Deal With One of the Fantastic 4 Being Blackâ€"And Itâ€™s Great |
| https://www.motherjones.com/politics/2015/05/world-cup-qatar-nepal-earthquake-soccer/ | 5/26/2015 21:39 | Qatar Is Treating Its World Cup Workers Like Slaves: Nepal Earthquake Edition |
| https://www.motherjones.com/politics/2015/05/chart-fifa-deaths-qatar-move-it-to-the-united-states/ | 5/27/2015 23:17 | This Chart Shows the Staggering Human Cost of Staging a World Cup in Qatar |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2015/05/fifa-corruption-sepp-blatter-historian/ | 5/29/2015 0:40 | "Doors Have Been Locked. Papers Have Been Shredded": We Asked a FIFA Expert About the Scandal |
| https://www.motherjones.com/politics/2015/05/watch-sepp-blatter-lash-out-against-fifas-critics-2013/ | 5/29/2015 1:54 | Watch Sepp Blatter Lash Out Against FIFA's Critics in 2013 |
| https://www.motherjones.com/politics/2015/05/virtual-fifa-is-way-better-than-actual-fifa/ | 5/29/2015 20:18 | Literally the Only Good FIFA News Youâ€™ll Hear This Week |
| https://www.motherjones.com/politics/2015/06/breaking-fifa-president-sepp-blatter-resigns-amid-corruption-scandal/ | 6/2/2015 17:13 | FIFA President Sepp Blatter Resigns Amid Corruption Scandal |
| https://www.motherjones.com/criminal-justice/2015/06/former-south-carolina-officer-indicted-murder-walter-scott/ | 6/8/2015 18:05 | The Cop Caught on Video Shooting Walter Scott Was Just Charged With Murder |
| https://www.motherjones.com/politics/2015/06/john-oliver-fifa-trinidad-jack-warner-mittens/ | 6/10/2015 20:20 | America Didnâ€™t Get to See John Oliverâ€™s Latest Work of Comic Genius. Here It Is. |
| https://www.motherjones.com/media/2015/06/apple-music-antitrust-scrutiny/ | 6/11/2015 19:41 | Investigators Are Coming After Apple in an Antitrust Probeâ€”Again |
| https://www.motherjones.com/politics/2015/06/us-defense-spending-war-isis/ | 6/14/2015 10:05 | Charts: Hereâ€™s How Much Weâ€™re Spending on the War Against ISIS |
| https://www.motherjones.com/politics/2015/06/evidence-silicon-valley-really-sexist/ | 6/22/2015 10:05 | This Chart Shows How Sexist Silicon Valley Really Is |
| https://www.motherjones.com/politics/2015/06/norway-womens-soccer-sport-sexism-video/ | 6/23/2015 19:22 | Norway's Women's Soccer Team Just Obliterated Sexist Stereotypes in Sports |
| https://www.motherjones.com/criminal-justice/2015/06/medical-examiner-freddie-gray-homicide/ | 6/24/2015 7:56 | Medical Examiner Rules Freddie Gray's Death a Homicide by Fatal Blow to the Neck |
| https://www.motherjones.com/politics/2015/06/south-carolina-state-senator-and-son-segregationist-just-called-confederate-flags-remov/ | 6/24/2015 14:18 | Strom Thurmond's Son Just Called for the Removal of the Confederate Flag |
| https://www.motherjones.com/politics/2015/06/family-detention-johnson-changes-central-america/ | 6/26/2015 10:00 | Finally, Some Good News for Families That Fled Violence and Poverty in Central America |
| https://www.motherjones.com/politics/2015/06/texas-county-clerk-refuses-to-issue-gay-marriage-licenses/ | 6/26/2015 18:38 | Texas County Clerk Refuses to Issue Marriage Licenses to Gay Couples |
| https://www.motherjones.com/politics/2015/07/obama-just-came-out-hard-against-washington-football-teams-racist-name/ | 7/2/2015 23:06 | Obama Just Came Out Hard Against the Washington Football Teamâ€™s Racist Name |
| https://www.motherjones.com/politics/2015/07/womens-women-cup-soccer-pay-gap-tv-ratings/ | 7/6/2015 21:36 | Everyone Who Cheered On the US Women's Soccer Team Should See These Stats |
| https://www.motherjones.com/food/2015/07/hershkowitz-green-sports-stats/ | 7/20/2015 10:00 | It Takes How Much Electricity to Power an NFL Game? |
| https://www.motherjones.com/criminal-justice/2015/07/unarmed-black-man-was-killed-campus-police-ohio-and-video-being-withheld/ | 7/22/2015 19:13 | A Campus Cop Killed An Unarmed Black Man In Ohio. It Was Caught On Video. Where's the Video? |
| https://www.motherjones.com/politics/2015/07/ohio-state-quarterback-fan-stupid-tweet/ | 7/23/2015 19:00 | Ohio State's Quarterback Has the Perfect Response to a Fan's Stupid "Shut Up and Play" Tweet |
| https://www.motherjones.com/politics/2015/08/california-voting-rights-felons/ | 8/7/2015 22:56 | California Just Restored Voting Rights to 60,000 Ex-Felons |
| https://www.motherjones.com/criminal-justice/2015/08/breaking-james-holmes-sentenced-life-prison-without-parole-aurora-massacre-trial/ | 8/7/2015 23:41 | BREAKING: James Holmes Sentenced to Life in Prison Without Parole in Aurora Massacre Trial |
| https://www.motherjones.com/politics/2015/08/3-hilarious-sesame-street-parodies-of-hbo-shows/ | 8/13/2015 16:56 | 3 Times Sesame Street Has Hilariously Parodied an HBO Series |
| https://www.motherjones.com/politics/2015/08/northwestern-football-players-lose-unionization-bid/ | 8/17/2015 19:16 | The Push to Unionize College Football Players Just Suffered a Huge Blow |
| https://www.motherjones.com/politics/2015/08/northwestern-college-football-unionization-loss/ | 8/19/2015 10:15 | College Athletes Just Lost a Big Battle. Hereâ€™s Where the NCAA Pay War Is Headed Next. |
| https://www.motherjones.com/politics/2015/08/dc-appeals-court-lifts-injunction-against-nsa-bulk-collection-program/ | 8/28/2015 19:18 | Judges Give NSA More Time to Suck Up Your Data |
| https://www.motherjones.com/criminal-justice/2015/09/prison-costs-families/ | 9/15/2015 21:02 | Going to Prison Is Really Expensiveâ€"for You and Your Family |
| https://www.motherjones.com/politics/2015/09/hillary-clinton-just-trolled-gop-presidential-candidates/ | 9/17/2015 3:06 | Hillary Clinton Just Trolled the GOP Debate So Good |
| https://www.motherjones.com/politics/2015/09/football-players-nfl-cte-brain-disease-study/ | 9/18/2015 19:03 | There Is New Evidence That Football Destroys Brainsâ€"and Itâ€™s Terrifying |
| https://www.motherjones.com/food/2015/09/government-shutdown-poor-people-food-stamps/ | 9/24/2015 21:09 | The Shutdown Could Cause 46 Million Americans to Go Hungry |
| https://www.motherjones.com/criminal-justice/2015/09/fifa-president-sepp-blatter-under-criminal-investigation-swiss-officials/ | 9/25/2015 17:50 | The Criminal Investigation of FIFA's Sepp Blatter Is Finally Here |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2015/09/elizabeth-warren-black-lives-matter-speech/ | 9/28/2015 18:48 | Elizabeth Warren Just Showed Democrats How to Talk About Race in America |
| https://www.motherjones.com/politics/2015/09/next-black-ish-gun-control/ | 9/30/2015 18:40 | "Black-ish" Took On the N-Word in Its Season Premiere. Next Up: Gun Control. |
| https://www.motherjones.com/politics/2015/09/obannon-ncaa-appeals-court-decision/ | 9/30/2015 18:28 | College Athletes Just Lost Another Battle in the Fight to Get Paid |
| https://www.motherjones.com/media/2015/12/alex-blumberg-podcast-gimlet-startup-reply-all/ | 12/25/2015 11:00 | Here's How to Get Rich or Die Podcasting |
| https://www.motherjones.com/politics/2015/10/chart-shows-how-unequal-united-states-really/ | 10/2/2015 10:00 | This Chart Shows How the "Unequal States of America" Compares to the World |
| https://www.motherjones.com/politics/2015/10/venture-capitalists-silicon-valley-diversity/ | 10/6/2015 21:17 | Silicon Valley Is Even Whiter Than You Thought |
| https://www.motherjones.com/media/2015/10/film-review-armor-light/ | 10/29/2015 10:00 | Film Review: The Armor of Light |
| https://www.motherjones.com/media/2015/10/inside-scandal-rocking-fantasy-sports-world/ | 10/9/2015 21:09 | Inside the Scandal Rocking the Fantasy Sports World |
| https://www.motherjones.com/politics/2015/10/high-school-football-death-camron-matthews/ | 10/21/2015 10:00 | We Had No Idea This Many Kids Have Died Playing High School Football This Year |
| https://www.motherjones.com/politics/2015/10/heres-how-bad-heroin-epidemic-west-virginia/ | 10/21/2015 19:05 | Opiates Are Killing More People in This State Than Car Accidents. Obama Wants to Change That. |
| https://www.motherjones.com/media/2015/10/baseball-color-line-black-latino-managers/ | 10/28/2015 19:40 | The Color Line Baseball Doesn't Want to Talk About |
| https://www.motherjones.com/media/2015/10/interview-abigail-disney-director-armor-light/ | 10/31/2015 10:00 | This Film Could Change How the Right Wing Feels About Guns |
| https://www.motherjones.com/politics/2015/11/least-theres-now-one-black-manager-major-league-baseball/ | 11/3/2015 20:23 | At Least There's Now One Black Manager in Major League Baseball |
| https://www.motherjones.com/politics/2015/11/university-of-missouri-president-resigns-racism-football-hunger-strike/ | 11/9/2015 22:17 | How Campus Racism Just Became the Biggest Story in America |
| https://www.motherjones.com/media/2015/11/yik-yak-anonymous-app-missouri-explainer/ | 11/12/2015 0:45 | Everything You Need to Know About Yik Yak, the Social App at the Center of Missouri's Racist Threats |
| https://www.motherjones.com/politics/2015/11/first-viral-video-ever-was-recorded-45-years-ago-today/ | 11/13/2015 1:06 | The First Viral Video Ever Was Recorded 45 Years Ago Today |
| https://www.motherjones.com/politics/2015/11/david-vitter-syrian-refugees-louisiana-governor/ | 11/19/2015 15:31 | Louisiana Republican Stokes Fears of Syrian Refugees to Boost Struggling Campaign for Governor |
| https://www.motherjones.com/politics/2015/11/bernie-sanders-isis-qatar-world-cup-soccer/ | 11/19/2015 22:07 | Bernie Sanders Says Qatar Should Spend Its Money Fighting ISIS, Not Hosting the World Cup |
| https://www.motherjones.com/criminal-justice/2015/11/anti-muslim-hate-crimes-rise/ | 11/25/2015 11:00 | Vandalized Mosques, Threats of Violenceâ€"Anti-Muslim Hate Crimes on the Rise |
| https://www.motherjones.com/politics/2015/12/census-data-rents-incomes-recession/ | 12/3/2015 21:39 | These Maps Show Where Rents Are Going Up and Incomes Are Going Down |
| https://www.motherjones.com/media/2015/12/hope-solo-uswnt-soccer-artificial-turf-boycott/ | 12/11/2015 0:00 | We Talked to Hope Solo About Why the US Women's Soccer Team Skipped a Game in Protest |
| https://www.motherjones.com/politics/2015/12/missouri-lawmaker-brattin-protest-black-lives-matter/ | 12/15/2015 19:18 | A GOP Lawmaker Wants to Crack Down on College Athletes Who Join Mizzou-Like Boycotts |
| https://www.motherjones.com/media/2015/12/concussion-nfl-peter-landesman-will-smith-bennet-omalu/ | 12/23/2015 11:00 | This Movie Tackles "One of the Most Powerful Corporate Institutions on Planet Earth" |
| https://www.motherjones.com/politics/2015/12/chart-shows-america-has-unique-problem-gun-violence-even-christmas/ | 12/28/2015 21:16 | This Chart Shows America Has a Unique Problem With Gun Violence |
| https://www.motherjones.com/politics/2016/01/obama-guns-executive-action-background-checks/ | 1/5/2016 1:32 | Hereâ€™s Obamaâ€™s New Plan to Tighten Gun Laws |
| https://www.motherjones.com/politics/2016/01/charter-schools-mortgage-crisis-bubble/ | 1/16/2016 11:00 | 3 Troubling Ways the Charter School Boom Is Like the Subprime Mortgage Crisis |
| https://www.motherjones.com/politics/2016/01/st-louis-pay-edward-jones-dome-los-angeles/ | 1/13/2016 21:59 | Every Mayor in America Should Look at What Just Happened in St. Louis |
| https://www.motherjones.com/politics/2016/03/get-3-night-stay/ | 3/14/2016 10:00 | The World Bank's Weird Way of Helping the Poorâ€"Investing in Luxury Hotels |
| https://www.motherjones.com/politics/2016/01/flint-water-crisis-lead-heroes/ | 1/27/2016 11:00 | Meet 5 Everyday Heroes of Flintâ€™s Water Crisis |
| https://www.motherjones.com/politics/2016/01/bundys-five-other-militants-arrested-after-police-confrontation-leaves-one-dead/ | 1/27/2016 4:42 | Militia Member Killed as Authorities Arrest Ammon Bundy and Several Followers |
| https://www.motherjones.com/media/2016/01/concussions-national-football-league-rising/ | 1/29/2016 23:45 | The NFL Just Released Its Concussion Count, And It's Not Pretty |
| https://www.motherjones.com/politics/2016/02/former-daily-show-correspondent-samantha-bee-full-frontal/ | 2/6/2016 11:00 | Samantha Bee Is Crashing Late-Night Comedy's Sausage Fest |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2016/02/super-bowl-cost-benefits-economics/ | 2/4/2016 11:00 | Your City Will Never Get Rich Hosting the Super Bowl |
| https://www.motherjones.com/media/2016/02/stanley-nelson-film-black-panthers-vanguard-revolution-pbs/ | 2/14/2016 11:00 | This Documentary Will Change the Way You Think About the Black Panthers |
| https://www.motherjones.com/politics/2016/02/five-dead-including-gunman-washington-standoff/ | 2/26/2016 23:06 | Shooting in Rural Washington Leaves 5 Dead, Including Gunman |
| https://www.motherjones.com/media/2016/02/chris-rock-just-gave-brilliant-and-brave-oscar-speech-about-hollywood-racism/ | 2/29/2016 1:56 | Chris Rock Just Gave a Brilliant and Brave Oscar Speech About Hollywood Racism |
| https://www.motherjones.com/media/2016/03/matthew-desmond-evictions-poverty/ | 3/1/2016 11:00 | Having Kids Makes You More Likely to Be Evicted |
| https://www.motherjones.com/politics/2016/03/results-tuesday-michigan-idaho-trump-wins-hawaii-primaries-mississippi-hillary-loses-cruz-wins-rubio-shutout/ | 3/9/2016 0:13 | Live Tuesday Primary Updates: Trump Takes Hawaii |
| https://www.motherjones.com/media/2016/03/nfl-bombshell-admission-football-cte-brain-disease/ | 3/16/2016 10:00 | The NFL's Bombshell on the Scary Truth About Brain Disease |
| https://www.motherjones.com/politics/2016/04/new-orleans-public-defenders-financial-crisis/ | 4/11/2016 10:00 | These Public Defenders Actually Want to Get Sued |
| https://www.motherjones.com/politics/2016/03/native-american-voting-rights-lawsuits/ | 3/25/2016 10:00 | Native Americans Are Taking the Fight for Voting Rights to Court |
| https://www.motherjones.com/politics/2016/04/used-cars-subprime-lender-tricks/ | 4/4/2016 10:00 | 3 Ways to Get Milked on a Used-Car Lot |
| https://www.motherjones.com/media/2016/03/new-york-times-nfl-concussion-big-tobacco/ | 3/24/2016 23:06 | The NFL Really Doesn't Like Being Compared to Big Tobacco |
| https://www.motherjones.com/media/2016/03/heres-pay-gap-between-us-womens-and-mens-soccer-teams/ | 3/31/2016 21:24 | Women's Soccer Is Raking in Cash. Why Do US Players Get Embarrassingly Low Pay? |
| https://www.motherjones.com/politics/2016/04/distubing-video-san-antonio-school-officer-bodyslams-student/ | 4/7/2016 19:17 | Disturbing Video Shows Cop Body-Slamming 12-Year-Old Girl at School |
| https://www.motherjones.com/media/2016/04/jackie-robinson-ken-burns-documentary/ | 4/10/2016 10:00 | Ken Burns on His New Jackie Robinson Documentary: "It's About Black Lives Matter" |
| https://www.motherjones.com/politics/2016/04/kansas-voter-guides-different-english-and-spanish-speakers/ | 4/12/2016 18:47 | Kansas Voters Have 21 Days to Register if They Speak English, or 15 if They Speak Spanish |
| https://www.motherjones.com/media/2016/04/breaking-pop-megastar-prince-has-died-age-57/ | 4/21/2016 17:18 | Breaking: Pop Megastar Prince Has Died at 57 |
| https://www.motherjones.com/media/2016/04/prince-possible-drug-overdose-before-death-opioids-naloxone/ | 4/22/2016 18:36 | Prince Died From a Drug Overdose. This "Miracle" Drug Could Save Others. |
| https://www.motherjones.com/politics/2016/04/hunger-strike-san-francisco-police-shootings/ | 4/27/2016 23:33 | Hunger Strike in San Francisco Puts a Spotlight on Police Brutality |
| https://www.motherjones.com/media/2016/04/comedian-w-kamau-bell-hung-out-ku-klux-klan-heres-why/ | 4/28/2016 10:00 | Comedian W. Kamau Bell Hung Out With the Ku Klux Klan. Here's Why. |
| https://www.motherjones.com/media/2016/05/filmmaker-explains-why-businesses-should-think-about-value-over-profit-2/ | 5/6/2016 19:03 | This Short Film Explains Why Businesses Should Maximize Value Over Profit |
| https://www.motherjones.com/politics/2016/05/obama-administration-public-schools-let-transgender-students-go-bathroom/ | 5/13/2016 2:18 | Obama Administration to Public Schools: Let Transgender Students Go to the Bathroom |
| https://www.motherjones.com/media/2016/05/moving-olympics-rio-brazil-london-zika-dilma/ | 5/19/2016 10:00 | No, the Summer Olympics Will Not Be Leaving Rio |
| https://www.motherjones.com/politics/2016/08/restrictive-voter-id-laws-election-america/ | 8/17/2016 10:00 | Voter Fraud Is Still a Myth, and 11 Other Stats on the State of Voting Rights in America |
| https://www.motherjones.com/politics/2016/06/report-school-suspensions-cost-billions-taxpayer-money/ | 6/3/2016 10:00 | Report: School Suspensions Are Costing Taxpayers Billions |
| https://www.motherjones.com/media/2016/06/filmmaker-ezra-edelman-oj-made-america/ | 6/11/2016 10:00 | ESPN's Epic New O.J. Simpson Documentary Will Challenge the Way You Think About Race in America |
| https://www.motherjones.com/politics/2016/06/new-york-daily-news-tells-nra-thanks-worst-mass-shooting-us-history/ | 6/13/2016 12:19 | New York Daily News Tells NRA "Thanks" for Worst Mass Shooting in US History |
| https://www.motherjones.com/politics/2016/07/38-police-shootings-louisiana-since-2015/ | 7/6/2016 18:31 | Alton Sterling Is the 38th Person Killed by Louisiana Cops Since 2015 |
| https://www.motherjones.com/politics/2016/07/report-brazil-police-brutality-olympics-human-rights-watch/ | 7/9/2016 22:32 | Are Brazilian Cops Ready for the Olympics? |
| https://www.motherjones.com/politics/2016/07/please-dont-let-hate-infect-your-heart-read-slain-baton-rouge-officer-montreil-jack/ | 7/18/2016 1:56 | "Please Don't Let Hate Infect Your Heart": Read Slain Baton Rouge Officer's Heartbreaking Facebook Post |
| https://www.motherjones.com/media/2016/07/anti-doping-agency-ban-russia-rio-olympics/ | 7/18/2016 20:16 | This Damning Report Just Might Get Russia Banned From the Olympics |
| https://www.motherjones.com/politics/2016/07/nba-all-star-game-north-carolina-hb2-lgbt-transgender-bathroom-law/ | 7/21/2016 22:46 | Anti-LGBT Bathroom Law Just Cost North Carolina the All-Star Game |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2016/07/wnba-players-boycott-fines-shirts-black-lives-matter/ | 7/22/2016 19:28 | These WNBA Players Were Fined for Shirts Supporting Black Lives Matterâ€"and They're Not Going to Take It |
| https://www.motherjones.com/politics/2016/07/virginia-supreme-court-strikes-down-felons-voting-rights-executive-order/ | 7/22/2016 23:34 | The Virginia Supreme Court Tried To Kill A Key Voting Rights Orderâ€"And This Democratic Governor Wonâ€™t Let Them |
| https://www.motherjones.com/media/2016/08/brief-history-olympics-last-minute-preparations/ | 8/4/2016 20:41 | The Olympics Are Going to Be a Disaster. But We Say That Every Time. |
| https://www.motherjones.com/media/2016/08/true-cost-rio-summer-olympics-zika/ | 8/5/2016 10:00 | These Are the Actual Costs of the Rio Olympics |
| https://www.motherjones.com/politics/2016/08/racial-wealth-gap-widening-inequality-report/ | 8/11/2016 10:00 | These Statistics About Race and Wealth in America Are Infuriating |
| https://www.motherjones.com/politics/2016/08/uncertainty-awaits-ongoing-voting-rights-battles/ | 8/16/2016 10:00 | Voting-Rights Advocates Keep Scoring Major Victories, But the Fight Isnâ€™t Over Yet |
| https://www.motherjones.com/politics/2016/08/inequality-neighboring-school-districts-poverty-divided/ | 8/23/2016 17:59 | This List Shows You How Divided Americaâ€™s Schools Are |
| https://www.motherjones.com/politics/2016/08/federal-judge-just-ruled-ferguson-school-board-voting/ | 8/22/2016 22:35 | Hereâ€™s How Blacks Were Kept off the Ferguson School Board |
| https://www.motherjones.com/politics/2016/08/justice-department-sued-georgia-segregated-special-education-schools/ | 8/31/2016 10:00 | How the Justice Department Is Trying to Dismantle Georgia's Segregated Special-Education System |
| https://www.motherjones.com/media/2016/09/college-football-concussion-lawsuits-former-players-damages/ | 9/3/2016 10:00 | There's a New Round of Concussion-Related Lawsuits, Just in Time for the Start of College Football |
| https://www.motherjones.com/media/2016/09/nfl-players-join-kaepernick-solidarity-protest/ | 9/12/2016 23:26 | These Athletes Have Joined Colin Kaepernick in Protesting Racial Inequality and Police Brutality |
| https://www.motherjones.com/politics/2016/09/ncaa-took-away-championship-events-north-carolina-and-states-gop-isnt-happy-about-i/ | 9/13/2016 16:25 | North Carolina GOP Goes Nuclear on the NCAA Over Bathroom Bill Response |
| https://www.motherjones.com/politics/2016/09/ohio-early-voting-restrictions-golden-week-supreme-court/ | 9/13/2016 22:58 | The Supreme Court Just Dealt a Blow to Voting Rights Advocates |
| https://www.motherjones.com/politics/2016/09/new-york-attorney-general-donald-trump-foundation/ | 9/14/2016 0:53 | New York's Attorney General Has Opened an Inquiry Into Donald Trump's Charity |
| https://www.motherjones.com/politics/2016/09/census-bureau-income-wealth-poverty-great-recession-recovery/ | 9/16/2016 17:09 | Incomes Are Up and Poverty Is Down, but Guess Which Americans Have Gained the Most |
| https://www.motherjones.com/politics/2016/09/keith-lamont-scott-charlotte-shooting-protest/ | 9/21/2016 22:58 | 3 Key Facts About the Charlotte Police Shooting |
| https://www.motherjones.com/politics/2016/09/one-person-shot-second-night-violent-protests-following-charlotte-police-shooting/ | 9/22/2016 3:53 | Governor Deploys National Guard As Charlotte Police Violence Protests Continue |
| https://www.motherjones.com/media/2016/09/luke-cage-marvel-netflix-black-superhero-cheo-hodari-coker/ | 9/29/2016 10:00 | Netflix's Luke Cage Is the Superhero We Need Right Now |
| https://www.motherjones.com/politics/2016/09/charter-schools-naacp-black-students/ | 9/28/2016 10:00 | Here's Why Some Black Leaders Are Fighting the NAACP Over Charter Schools |
| https://www.motherjones.com/media/2016/10/castlemont-oakland-national-anthem-protest-kaepernick/ | 10/7/2016 10:00 | Why My High School Football Team Protested During the National Anthem |
| https://www.motherjones.com/media/2016/10/castlemont-high-school-kaepernick-protest/ | 10/7/2016 10:00 | The Heartbreaking Reason National-Anthem Protests Caught Fire at This High School |
| https://www.motherjones.com/media/2016/10/alan-sorkin-west-wing-weekly-podcast-josh-malina-hrishikesh-hirway-donald-trump/ | 10/7/2016 10:00 | How Would "The West Wing" Handle Donald Trump? |
| https://www.motherjones.com/politics/2016/10/watch-gary-johnson-crumble-interview-guardian/ | 10/27/2016 23:45 | Gary Johnson Has a Meltdown When Asked Something Every Candidate Should Know |
| https://www.motherjones.com/politics/2016/11/hillary-clinton-video-bullying-schools-trump-effect/ | 11/3/2016 19:57 | Watch These Kids Talk About How Trump Has Made Their Lives Hell |
| https://www.motherjones.com/politics/2016/11/massachusetts-charter-schools-ballot-initiative-question-2/ | 11/8/2016 11:00 | The Nation's Best Public School System Is Ground Zero in the Fight Over Charters |
| https://www.motherjones.com/politics/2016/11/missouri-revive-voter-id-law/ | 11/8/2016 21:46 | Missouri Becomes the Next State to Enact a Voter ID Law |
| https://www.motherjones.com/media/2016/11/warriors-head-coach-steve-kerr-ripped-donald-trump/ | 11/10/2016 7:28 | The Warriors' Steve Kerr Lets Fly on Trump |
| https://www.motherjones.com/media/2016/11/samantha-bee-donald-trump-victory/ | 11/11/2016 20:08 | Everyone Should Watch Samantha Bee's Segment On Donald Trump's Victory |
| https://www.motherjones.com/politics/2016/11/schools-racism-trump-effect-harassment-bullying/ | 11/16/2016 15:13 | Bullying in Schools Is Out of Control Since Election Day |
| https://www.motherjones.com/politics/2016/11/hud-us-homeless-population-lower-nationally-higher-west/ | 11/18/2016 11:00 | Homelessness in America Has Declined a Bitâ€"but in the West It's Gotten Worse |
| https://www.motherjones.com/politics/2016/11/ben-carson-has-weighed-housing-policy-integration/ | 11/23/2016 21:32 | Ben Carson Likened Housing Desegregation to "Failed Socialist Experiments" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/12/trump-effect-schools-bullying-racism/ | 12/1/2016 11:00 | Donald Trump Inspired a Sickening Tide of Bullying in America's Schools |
| https://www.motherjones.com/politics/2016/12/trump-effect-efforts-combat-homelessness/ | 12/8/2016 11:00 | Trump Hasn't Said Much About Homelessnessâ€"and That's Making a Lot of People Nervous |
| https://www.motherjones.com/politics/2016/12/st-louis-jennings-ferguson-debtors-prison-lawsuit/ | 12/16/2016 11:00 | A St. Louis Suburb Jailed Nearly 2,000 People for Not Paying Fines |
| https://www.motherjones.com/politics/2017/01/teachers-unions-challenge-betsy-devos-pick-education-secretary/ | 1/9/2017 20:54 | Donald Trump Is "an Existential Threat to Public Schools" |
| https://www.motherjones.com/politics/2017/01/bernie-sanders-billionaire-education-secretary-betsy-devos/ | 1/18/2017 1:00 | Bernie Sanders Just Roasted Trump's Billionaire Pick for Education Secretary |
| https://www.motherjones.com/politics/2017/01/watch-chris-murphy-press-betsy-devos-guns-schools/ | 1/18/2017 3:25 | Watch Betsy DeVos Say She'd Allow Guns In Schools "To Protect From Potential Grizzliesâ€ |
| https://www.motherjones.com/politics/2017/01/betsy-devos-confirmation-hearing-bernie-sanders-al-franken-real-bad/ | 1/18/2017 11:00 | Here Are Just Some of the Stunningly Bad Moments From Betsy DeVos' Confirmation Hearing |
| https://www.motherjones.com/politics/2017/01/texas-greg-abbott-austin-sanctuary-city-immigration/ | 1/27/2017 22:56 | The First Big Fight Over Sanctuary Cities Pits a Latina Sheriff Against Texas' Governor |
| https://www.motherjones.com/politics/2017/01/senate-panel-approves-betsy-devos-education-secretary/ | 1/31/2017 19:11 | Trump's Controversial Education Pick Betsy DeVos Barely Clears Senate Hurdle |
| https://www.motherjones.com/politics/2017/02/betsy-devos-education-secretary-not-quite-yet/ | 2/1/2017 20:53 | 2 Republicans Just Abandoned DeVos, But That's Not Enough to Stop Her |
| https://www.motherjones.com/media/2017/02/film-author-james-baldwin-not-your-negro-race-raoul-peck-oscars/ | 2/3/2017 11:00 | James Baldwin Was Never Your Negro |
| https://www.motherjones.com/politics/2017/05/jerry-falwell-jr-liberty-university-political-moments/ | 5/12/2017 23:30 | Trump Is Speaking at Jerry Falwell's University This Weekend. Let the Craziness Ensue. |
| https://www.motherjones.com/politics/2017/02/labor-secretary-acosta-trump-hiring-scandal/ | 2/16/2017 21:02 | Trump's New Labor Nominee Oversaw Politicized Hiring at Justice Department |
| https://www.motherjones.com/media/2017/02/jordan-peele-get-out-horror-movie-racism/ | 2/24/2017 11:00 | "Get Out" Is the Horror Flick America Needs Right Now |
| https://www.motherjones.com/media/2017/02/tressie-mcmillan-cottom-rise-profit-college-lower-ed/ | 2/28/2017 11:00 | This Woman Knows How Bad For-Profit Colleges Are. She Used To Sell Them. |
| https://www.motherjones.com/politics/2017/03/school-voucher-bills-across-country/ | 3/8/2017 11:00 | The Battle Over School Choice Is Happening in Statehouses Across America |
| https://www.motherjones.com/politics/2017/03/kansas-supreme-court-tells-lawmakers-adequately-fund-public-schools/ | 3/3/2017 15:39 | Kansas Court Orders Governor to Fund Public Schools |
| https://www.motherjones.com/politics/2017/03/millions-dollars-flood-los-angeles-school-board-races/ | 3/8/2017 23:20 | The Fight Over Charter Schools Made Los Angeles' School Board Races Historically Expensive |
| https://www.motherjones.com/politics/2017/03/how-trump-budget-affects-low-income-households-hud/ | 3/16/2017 21:28 | "Unconscionable and Unacceptableâ€Trump's Housing Agency Budget Hits Poorest Americans the Hardest |
| https://www.motherjones.com/politics/2017/03/new-york-city-councilman-ritchie-torres/ | 3/24/2017 10:00 | New York City's Youngest Councilman Grew Up in the Projects. Now He's Defending Them Against Trump. |
| https://www.motherjones.com/politics/2017/03/report-michael-flynn-willing-testify-trump-russia-investigation-if-offered-immunity/ | 3/31/2017 0:25 | Report: Michael Flynn Wants Immunity Before Talking with Russia-Trump Investigators |
| https://www.motherjones.com/media/2017/04/equal-pay-day-us-womens-soccer-team-earns-pay-bump/ | 4/5/2017 22:58 | The US Womenâ€™s Soccer Team Scored a Much-Needed Pay Bump |
| https://www.motherjones.com/politics/2017/04/trump-devos-100-days-education/ | 4/28/2017 10:00 | 9 Ways Betsy DeVos and Donald Trump Failed the 100-Day Test |
| https://www.motherjones.com/politics/2017/04/betsy-devos-trump-washington-dc-voucher-program/ | 4/27/2017 22:37 | This Report Card for Betsy DeVos' Favorite Education Policy Is Pretty Bad |
| https://www.motherjones.com/politics/2017/05/betsy-devos-bethune-cookman-commencement-speech/ | 5/9/2017 23:20 | Betsy DeVos Is Heading to a Historically Black College. It's Gonna Be Awkward. |
| https://www.motherjones.com/politics/2017/05/lawmakers-react-donald-trump-comey-news/ | 5/16/2017 23:14 | "I Have My Subpoena Pen Ready": Congress Reacts to News Trump May Have Asked FBI to Stop Flynn Probe |
| https://www.motherjones.com/politics/2017/05/los-angeles-just-had-most-expensive-school-board-race-history/ | 5/17/2017 21:06 | Los Angeles Just Had the Most Expensive School Board Race Everâ€"and Betsy DeVos Couldn't Be Happier |
| https://www.motherjones.com/politics/2017/05/white-house-deep-cuts-education-department-devos/ | 5/18/2017 10:00 | The Latest Report on the White House's Education Budget Is Bleak |
| https://www.motherjones.com/politics/2017/05/betsy-devos-discrimination-lgbt-congress/ | 5/24/2017 21:33 | Watch Betsy DeVos Dodge Questions About How Sheâ€™d Deal With Private Schools That Discriminate |
| https://www.motherjones.com/politics/2017/05/more-than-one-in-three-black-students-in-the-south-attend-an-intensely-segregated-school-trump-devos/ | 5/26/2017 14:56 | More Than One in Three Black Students in the South Attend an Intensely Segregated School |
| https://www.motherjones.com/politics/2017/06/betsy-devos-once-again-stumbles-when-asked-about-lgbt-discrimination-at-private-schools/ | 6/7/2017 6:00 | Betsy DeVos Once Again Stumbles When Asked About LGBT Discrimination at Private Schools |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/06/betsy-devos-says-she-is-against-discrimination-but-today-anti-lgbt-groups-were-at-her-ed-department/ | 6/15/2017 20:36 | Betsy DeVos Says She Is Against Discrimination. But Today Anti-LGBT Groups Were at Her Ed Department. |
| https://www.motherjones.com/politics/2017/06/read-the-just-released-disclosure-on-donald-trumps-finances/ | 6/16/2017 18:22 | Read the Just-Released Disclosure on Donald Trump's Finances |
| https://www.motherjones.com/politics/2017/06/white-people-keep-finding-new-ways-to-segregate-schools/ | 6/23/2017 13:58 | White People Keep Finding New Ways to Segregate Schools |
| https://www.motherjones.com/politics/2017/06/why-a-supreme-court-ruling-about-a-church-playground-has-betsy-devos-so-fired-up/ | 6/27/2017 16:50 | Why a Supreme Court Ruling About a Church Playground Has Betsy DeVos So Fired Up |
| https://www.motherjones.com/politics/2017/07/arizona-republicans-banned-mexican-american-studies-the-fight-is-now-back-in-court/ | 7/2/2017 6:00 | Arizona Republicans Banned Mexican American Studies. The Fight Is Now Back in Court. |
| https://www.motherjones.com/politics/2017/07/6-unreal-moments-from-trumps-pro-wrestling-career/ | 7/4/2017 6:00 | 6 Unreal Moments From Trump's Pro Wrestling Career |
| https://www.motherjones.com/politics/2017/07/1-2-3-4-5-6-7-8-9-10-11-12-13-14-15-16-17-18-states-and-d-c-are-suing-betsy-devos/ | 7/7/2017 16:38 | 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18 States (and D.C.) Are Suing Betsy DeVos |
| https://www.motherjones.com/politics/2017/07/students-with-disabilities-are-the-overlooked-victims-of-gop-health-care-repeal/ | 7/24/2017 15:15 | Students With Disabilities Are the Overlooked Victims of GOP Health Care Repeal |
| https://www.motherjones.com/politics/2017/07/betsy-devos-civil-rights-chief-said-90-percent-of-campus-rape-claims-are-bogus-the-backlash-was-swift/ | 7/17/2017 16:55 | Betsy DeVosâ€™ Civil Rights Chief Said â€œ90 Percentâ€ of Campus Rape Claims Are Bogus. The Backlash Was Swift. |
| https://www.motherjones.com/politics/2017/07/nuclear-grade-bonkers-senator-slams-skinny-repeal-bill-in-powerful-floor-speech/ | 7/27/2017 23:52 | "Nuclear-Grade Bonkers": Senator Slams "Skinny Repeal" Bill in Powerful Floor Speech |
| https://www.motherjones.com/politics/2017/08/leak-trump-administration-to-investigate-colleges-for-discriminating-against-white-applicants/ | 8/1/2017 21:26 | Leak: Trump Administration to Investigate Colleges for Discriminating Against White Applicants |
| https://www.motherjones.com/media/2017/08/icarus-russia-doping-sochi-olympics-rochenkov/ | 8/3/2017 6:00 | This Director Had a Front-Row Seat to the Biggest International Sports Scandal in Years |
| https://www.motherjones.com/politics/2017/08/this-isnt-something-that-just-cropped-up-because-of-trump-teaching-on-racism-post-charlottesville/ | 8/16/2017 6:00 | "This Isn't Something That Just Cropped Up Because of Trump": Teaching on Racism, Post-Charlottesville |
| https://www.motherjones.com/politics/2017/08/knoxville-san-francisco-berkeley-what-to-know-about-this-weekends-alt-right-protests/ | 8/25/2017 6:00 | Knoxville, San Francisco, Berkeley: What to Know About This Weekend's Alt-Right Protests |
| https://www.motherjones.com/kevin-drum/2017/09/perhaps-some-day-people-will-be-able-to-afford-california-after-all/ | 9/15/2017 20:42 | Perhaps Some Day People Will Be Able to Afford California After All |
| https://www.motherjones.com/politics/2017/09/americans-want-to-believe-weve-made-a-lot-more-progress-on-race-than-we-actually-have/ | 9/19/2017 19:13 | Americans Want to Believe Weâ€™ve Made a Lot More Progress on Race Than We Actually Have |
| https://www.motherjones.com/environment/2017/09/flint-had-a-lead-crisis-in-its-water-now-it-has-a-fertility-crisis/ | 9/22/2017 6:00 | Flint Had a Lead Crisis in Its Water. Now It Has a Fertility Crisis. |
| https://www.motherjones.com/politics/2017/09/betsy-devos-just-undid-one-of-obamas-most-significant-efforts-to-stop-campus-rape/ | 9/22/2017 13:54 | Betsy DeVos Just Undid One of Obamaâ€™s Most Significant Efforts to Stop Campus Rape |
| https://www.motherjones.com/politics/2017/09/trump-takes-on-stephen-curry-and-colin-kaepernick-in-series-of-rage-tweets/ | 9/23/2017 12:27 | Trump Takes On Stephen Curry and Colin Kaepernick In Series of Rage Tweets |
| https://www.motherjones.com/politics/2017/09/nfl-players-across-the-country-take-a-knee-in-response-to-trump/ | 9/24/2017 13:21 | NFL Players Across the Country Take A Knee In Response To Trump |
| https://www.motherjones.com/politics/2017/09/lebron-james-just-dunked-on-donald-trump-again/ | 9/25/2017 14:36 | LeBron James Just Dunked On Donald Trump Again |
| https://www.motherjones.com/criminal-justice/2017/09/dea-administrator-stepping-down-trump-chuck-rosenberg/ | 9/26/2017 18:35 | The Head of the DEA Is So Fed Up With Trump That He's Stepping Down |
| https://www.motherjones.com/politics/2017/10/a-mississippi-town-finally-desegregated-its-schools-60-years-late/ | 10/16/2017 6:00 | A Mississippi Town Finally Desegregated Its Schools, 60 Years Late |
| https://www.motherjones.com/politics/2017/09/a-louisiana-high-school-just-threatened-to-bench-athletes-who-kneel-during-the-anthem/ | 9/28/2017 14:28 | A Louisiana High School Just Threatened to Bench Athletes Who Kneel During the Anthem |
| https://www.motherjones.com/politics/2017/09/betsy-devos-thinks-schools-are-like-food-trucks-seriously-read-what-she-said/ | 9/29/2017 16:14 | Betsy DeVos Thinks Schools Are Like Food Trucks. Seriously. Read What She Said. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/09/san-juan-mayor-makes-emotional-plea-save-us-from-dying-1/ | 9/29/2017 20:15 | Donald Trump Just Attacked the Mayor of San Juan |
| https://www.motherjones.com/politics/2017/10/republican-congressman-tim-murphy-mistress-abortion-update3/ | 10/3/2017 19:07 | Pro-Life Republican Who Pressured Mistress to Get an Abortion Will Resign This Month |
| https://www.motherjones.com/media/2017/10/the-next-martin-luther-king-jr-is-wearing-cleats/ | 10/20/2017 6:00 | If You're Searching for Today's Nelson Mandela, "You Better Look to Somebody Wearing a Pair of Cleats" |
| https://www.motherjones.com/politics/2017/10/a-mississippi-school-named-for-jefferson-davis-is-being-renamed-after-obama/ | 10/18/2017 15:32 | A Mississippi School Named for Jefferson Davis Is Being Renamed After Obama |
| https://www.motherjones.com/politics/2017/10/without-ever-mentioning-his-name-george-w-bush-slams-donald-trump/ | 10/19/2017 14:48 | Without Ever Mentioning His Name, George W. Bush Slams Donald Trump |
| https://www.motherjones.com/criminal-justice/2017/10/hackers-are-stealing-sensitive-student-data-and-schools-are-paying-thousands-of-dollars-to-get-it-back/ | 10/25/2017 13:50 | Hackers Are Stealing Sensitive Student Dataâ€"And Schools are Paying Thousands of Dollars to Get it Back |
| https://www.motherjones.com/politics/2017/11/republican-tax-bill-rich-families-children-private-school-college-529/ | 11/3/2017 19:24 | The Republican Tax Plan Would Help Rich Families Send Their Children to Private School |
| https://www.motherjones.com/politics/2017/11/voters-in-this-colorado-county-just-sent-betsy-devos-a-helluva-message/ | 11/9/2017 6:00 | Voters in This Colorado County Just Sent Betsy DeVos a Helluva Message |
| https://www.motherjones.com/politics/2017/11/donald-trump-is-not-failing-on-helping-veterans/ | 11/11/2017 6:00 | Trump Is "Not Failing" on Helping Veterans, Groups Say |
| https://www.motherjones.com/politics/2017/11/the-trump-administration-has-yet-to-approve-a-single-student-debt-relief-claim/ | 11/15/2017 14:25 | The Trump Administration Has Yet to Approve a Single Student Debt Relief Claim |
| https://www.motherjones.com/politics/2017/11/four-million-young-poeople-were-homeless-last-year-four-million/ | 11/17/2017 19:45 | Four Million Young People Were Homeless Last Year. Four Million. |
| https://www.motherjones.com/politics/2017/11/a-texas-sheriff-threatened-this-woman-for-having-a-fk-trump-bumper-sticker-her-new-sticker-says-fk-the-sheriff/ | 11/20/2017 15:30 | A Texas Sheriff Threatened This Woman for Having a â€œF**K TRUMPâ€ Bumper Sticker. Her New Sticker Says F**k the Sheriff. |
| https://www.motherjones.com/politics/2017/12/milllions-of-kids-are-about-to-lose-their-health-insurance-because-congress-wont-do-its-job/ | 12/4/2017 6:00 | Millions of Kids Are About to Lose Their Health Insurance Because Congress Won't Do Its Job |
| https://www.motherjones.com/media/2017/11/garrison-keillor-is-fired-amid-allegations-of-inappropriate-behavior-the-day-after-writing-a-defense-of-al-franken/ | 11/29/2017 14:33 | Garrison Keillor Is Fired Amid Allegations of â€œInappropriate Behaviorâ€ the Day After Writing a Defense of Al Franken |
| https://www.motherjones.com/politics/2017/11/this-guy-says-hes-the-person-who-suspended-donald-trumps-twitter-account/ | 11/29/2017 20:22 | This Guy Says He's the Person Who Suspended Donald Trump's Twitter Account This Month |
| https://www.motherjones.com/politics/2017/11/elizabeth-warren-just-sent-a-scathing-letter-to-treasury-secretary-steve-mnuchin-about-his-tax-bill-charade/ | 11/30/2017 17:28 | Elizabeth Warren Just Sent a Scathing Letter to Treasury Secretary Steve Mnuchin About His Tax Bill Charade |
| https://www.motherjones.com/politics/2017/12/republicans-only-circulated-their-500-page-tax-bill-hours-before-the-vote-read-it-here/ | 12/1/2017 19:36 | Republicans Only Circulated Their 500-Page Tax Bill Hours Before the Vote. Read It Here. |
| https://www.motherjones.com/politics/2017/12/the-republican-tax-plan-is-an-early-christmas-gift-for-betsy-devos/ | 12/8/2017 6:00 | The Republican Tax Plan Is an Early Christmas Gift for Betsy DeVos |
| https://www.motherjones.com/media/2017/12/the-olympics-committee-just-slapped-putin-in-the-face/ | 12/5/2017 17:00 | The Olympics Committee Just Slapped Putin in the Face |
| https://www.motherjones.com/politics/2017/12/republicans-are-trying-to-roll-back-rules-that-stopped-for-profit-colleges-from-exploiting-students/ | 12/13/2017 18:08 | Republicans Are Trying to Roll Back Rules That Stopped For-Profit Colleges From Exploiting Students |
| https://www.motherjones.com/politics/2017/12/tax-lawyers-are-getting-ready-to-exploit-all-the-mistakes-in-the-gop-tax-bill/ | 12/19/2017 6:00 | Tax Lawyers Are Getting Ready to Exploit All the Mistakes in the GOP Tax Bill |
| https://www.motherjones.com/politics/2017/12/from-oregon-to-maine-statehouses-are-having-their-own-metoo-reckonings/ | 12/30/2017 6:00 | From Oregon to Maine, Statehouses Are Having Their Own #MeToo Reckonings |
| https://www.motherjones.com/politics/2017/12/a-new-report-shows-just-how-much-the-republican-tax-plan-benefits-the-richest-americans/ | 12/18/2017 20:23 | A New Report Shows Just How Much the Republican Tax Plan Benefits the Richest Americans |
| https://www.motherjones.com/politics/2017/12/what-will-trump-tax-bill-do/ | 12/20/2017 12:57 | These 6 Jaw-Dropping Charts Show Just How Much Rich People Will Gain From the GOP Tax Bill |
| https://www.motherjones.com/politics/2017/12/trump-just-signed-a-1-5-trillion-tax-cut-for-the-rich-heres-how-we-could-have-spent-that-money/ | 12/22/2017 13:33 | Trump Just Signed a $1.5 Trillion Tax Cut for the Rich. Here's How We Could Have Spent That Money. |
| https://www.motherjones.com/media/2018/01/new-lena-waithes-gripping-new-drama-series-is-super-black-super-authentic-super-chicago/ | 1/5/2018 6:00 | Lena Waithe's Gripping New Drama Series Is "Super Black, Super Authentic, Super Chicago" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/01/its-not-just-freezing-classrooms-in-baltimore-americas-schools-are-physically-falling-apart/ | 1/6/2018 16:56 | Itâ€™s Not Just Freezing Classrooms in Baltimore. Americaâ€™s Schools Are Physically Falling Apart. |
| https://www.motherjones.com/criminal-justice/2018/01/you-were-building-an-army-of-survivors-the-most-horrifying-and-inspiring-testimony-from-the-larry-nassar-hearing/ | 1/19/2018 6:00 | "You Were Building an Army of Survivors": The Most Horrifying and Inspiring Testimony from the Larry Nassar Hearing |
| https://www.motherjones.com/politics/2018/01/the-supreme-court-just-halted-a-ruling-that-deemed-north-carolinas-congressional-map-unconstitutional/ | 1/18/2018 19:48 | The Supreme Court Just Halted a Ruling that Deemed North Carolina's Congressional Map Unconstitutional |
| https://www.motherjones.com/criminal-justice/2018/01/cable-news-has-basically-ignored-the-massive-sexual-abuse-scandal-rocking-us-gymnastics/ | 1/22/2018 14:46 | Cable News Has Basically Ignored the Massive Sexual Abuse Scandal Rocking US Gymnastics |
| https://www.motherjones.com/criminal-justice/2018/02/a-california-couple-abused-their-13-kids-and-weak-homeschooling-rules-helped-them-do-it/ | 2/7/2018 6:00 | A California Couple Abused Their 13 Kidsâ€”and Weak Homeschooling Rules Helped Them Do It |
| https://www.motherjones.com/criminal-justice/2018/01/larry-nassar-is-locked-up-for-life-but-michigan-states-trouble-is-just-starting/ | 1/26/2018 21:20 | Larry Nassar Is Locked Up for Life, But Michigan Stateâ€™s Trouble Is Just Starting |
| https://www.motherjones.com/politics/2018/01/the-new-york-times-just-published-a-bombshell-story-about-trump-trying-to-fire-special-prosecutor-mueller/ | 1/25/2018 20:42 | The New York Times Just Published a Bombshell Story About Trump Trying to Fire Robert Mueller |
| https://www.motherjones.com/politics/2018/01/cleveland-indians-stop-using-racist-chief-wahoo/ | 1/29/2018 14:53 | The Cleveland Indians Decided the Chief Wahoo Logo Is Too Racist to Wear But Fine to Keep Selling |
| https://www.motherjones.com/media/2018/02/turns-out-the-olympic-ban-on-russia-was-pretty-much-a-joke/ | 2/9/2018 14:55 | Turns Out the Olympic Ban on Russia Was Pretty Much a Joke |
| https://www.motherjones.com/media/2018/02/california-is-the-fourth-state-in-a-month-to-propose-banning-youth-tackle-football/ | 2/9/2018 19:59 | California Is the Fourth State in a Month to Propose Banning Youth Tackle Football |
| https://www.motherjones.com/politics/2018/02/sen-chris-murphy-slams-congress-inaction-on-gun-violence-after-florida-shooting/ | 2/14/2018 16:59 | Sen. Chris Murphy Slams Congress' "Inaction" On Gun Violence After Florida Shooting |
| https://www.motherjones.com/politics/2018/02/a-federal-appeals-court-just-dealt-a-blow-to-school-segregation/ | 2/13/2018 17:54 | A Federal Appeals Court Just Dealt a Blow to School Segregation |
| https://www.motherjones.com/criminal-justice/2018/02/a-federal-judge-ordered-wealthy-orange-county-to-find-housing-for-its-homeless/ | 2/14/2018 19:31 | A Federal Judge Ordered Wealthy Orange County to Find Housing for its Homeless |
| https://www.motherjones.com/criminal-justice/2018/02/parkland-florida-school-shooting/ | 2/14/2018 16:22 | Sheriff: At Least 17 Are Dead After Florida School Shooting |
| https://www.motherjones.com/criminal-justice/2018/02/suspected-florida-school-shooter-trained-with-white-supremacist-group-leader-says/ | 2/15/2018 14:58 | Florida Sheriff: No Known White Supremacist Connection in School Shooting |
| https://www.motherjones.com/media/2018/02/the-college-star-who-beat-the-ncaa-in-court-isnt-done-yet/ | 2/24/2018 6:00 | The College Star Who Beat the NCAA in Court Isn't Done Yet |
| https://www.motherjones.com/criminal-justice/2018/02/florida-shooting-suspect-took-part-in-training-program-that-received-nra-grant/ | 2/16/2018 19:53 | Florida Shooting Suspect Took Part in Training Program That Received NRA Grant |
| https://www.motherjones.com/politics/2018/02/teens-pour-into-the-streets-to-call-for-gun-control-after-florida-shooting/ | 2/21/2018 15:31 | Teenagers Pour Into the Streets Calling for Gun Control After Parkland |
| https://www.motherjones.com/politics/2018/02/the-government-banned-gun-violence-research-22-years-ago-this-senator-wants-to-put-an-end-to-it/ | 2/21/2018 17:50 | This Senator Wants to Revive Federal Research on Gun Violence, 22 Years After Congress Banned It |
| https://www.motherjones.com/politics/2018/02/trump-just-endorsed-arming-teachers-at-a-meeting-with-survivors/ | 2/21/2018 20:21 | Trump Just Endorsed Arming Teachers at a Meeting With Survivors |
| https://www.motherjones.com/politics/2018/02/how-parkland-teens-hope-to-swing-votes-starting-with-their-parents/ | 2/26/2018 19:11 | How Parkland Teens Hope to Swing Votesâ€"Starting With Their Parents |
| https://www.motherjones.com/politics/2018/02/stop-what-you-are-doing-and-turn-on-the-cnn-town-hall-with-survivors-of-the-parkland-shooting/ | 2/21/2018 22:14 | Stop What You Are Doing and Turn On the CNN Town Hall With Survivors of the Parkland Shooting |
| https://www.motherjones.com/politics/2018/02/missouris-republican-governor-eric-greitens-was-just-indicted-for-invasion-of-privacy/ | 2/22/2018 18:15 | Missouri's Republican Governor Eric Greitens Was Just Indicted for Invasion of Privacy |
| https://www.motherjones.com/criminal-justice/2018/03/more-cops-wont-make-schools-safer-but-heres-what-they-will-do/ | 3/19/2018 6:00 | More Cops Wonâ€™t Make Schools Safer, But Hereâ€™s What They Will Do |
| https://www.motherjones.com/politics/2018/02/walmart-will-raise-minimum-age-for-gun-purchases-to-21-years-old-1/ | 2/28/2018 19:25 | Walmart Will Raise the Minimum Age for Gun Purchases to 21 Years Old |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/03/elizabeth-warren-calls-betsy-devos-the-worst-secretary-of-education-this-country-has-ever-seen/ | 3/2/2018 20:05 | Elizabeth Warren Calls Betsy DeVos "The Worst Secretary Of Education This Country Has Ever Seen†|
| https://www.motherjones.com/politics/2018/03/educators-across-the-us-are-using-west-virginias-teachers-strike-to-inspire-their-own-battle-plans/ | 3/23/2018 13:40 | Educators Across the US Are Using the West Virginia Teachers' Strike to Inspire Their Own Battle Plans |
| https://www.motherjones.com/politics/2018/03/florida-senate-passes-measure-that-arms-school-personnel-in-aftermath-of-parkland-shooting/ | 3/5/2018 20:52 | Florida Senate Passes Measure That Arms School Personnel in Response to Parkland Shooting |
| https://www.motherjones.com/politics/2018/03/florida-governor-approves-gun-restrictions-in-response-to-parkland-shooting/ | 3/7/2018 19:17 | Florida Governor Signs Gun Restrictions Into Law In Response to Parkland Shooting |
| https://www.motherjones.com/politics/2018/03/betsy-devos-brief-confusing-visit-to-marjory-stoneman-douglas-high-school/ | 3/7/2018 14:14 | Betsy DeVos' Brief, Confusing Visit to Marjory Stoneman Douglas High School |
| https://www.motherjones.com/politics/2018/03/mueller-reportedly-has-evidence-blackwater-founder-tried-to-set-up-a-trump-putin-back-channel/ | 3/7/2018 21:17 | Mueller Reportedly Has Evidence Blackwater Founder Tried to Set Up a Trump-Putin Back Channel |
| https://www.motherjones.com/criminal-justice/2018/03/children-pay-the-price-for-americas-addiction-to-gun-violence/ | 3/9/2018 6:00 | Children Pay the Price for America's Addiction to Gun Violence |
| https://www.motherjones.com/politics/2018/03/the-nra-just-sued-florida-for-raising-the-minimum-age-to-purchase-a-gun/ | 3/9/2018 20:06 | The NRA Just Sued Florida for Raising the Minimum Age to Purchase a Gun |
| https://www.motherjones.com/politics/2018/03/steve-mnuchin-spent-nearly-1-million-in-taxpayer-dollars-on-eight-flights/ | 3/16/2018 17:57 | Steve Mnuchin Spent Nearly $1 Million in Taxpayer Dollars on Eight Flights |
| https://www.motherjones.com/politics/2018/03/congressional-republicans-didnt-like-these-tweets-from-the-president/ | 3/18/2018 13:00 | Congressional Republicans Didn't Like These Tweets From the President |
| https://www.motherjones.com/media/2018/03/john-goodman-bill-hader-and-fred-armisen-return-to-snl-to-skewer-trump-chaos/ | 3/18/2018 13:40 | John Goodman, Bill Hader, and Fred Armisen Return to "SNL" to Skewer Trump Chaos |
| https://www.motherjones.com/politics/2018/03/we-just-found-out-about-another-federal-investigation-into-russian-meddling/ | 3/18/2018 17:13 | We Just Found Out About Another Federal Investigation into Russian Meddling |
| https://www.motherjones.com/politics/2018/03/watch-members-of-congress-go-off-on-betsy-devos-at-a-budget-hearing/ | 3/20/2018 20:23 | Watch Members of Congress Go Off on Betsy DeVos at a Budget Hearing |
| https://www.motherjones.com/politics/2018/03/what-changes-has-your-school-made-in-response-to-the-parkland-shooting/ | 3/26/2018 12:52 | How Has the Parkland Shooting Changed Your School? |
| https://www.motherjones.com/politics/2018/03/minor-league-baseball-players-make-poverty-level-wages-congress-wants-to-keep-it-that-way/ | 3/22/2018 17:48 | Minor League Baseball Players Make Poverty-Level Wages. Congress Wants to Keep It That Way. |
| https://www.motherjones.com/politics/2018/03/the-real-reason-david-shulkin-was-fired-according-to-david-shulkin/ | 3/29/2018 13:34 | The Real Reason David Shulkin Was Fired, According to David Shulkin |
| https://www.motherjones.com/politics/2018/04/thousands-of-teachers-in-red-states-are-leading-the-charge-for-better-school-funding/ | 4/2/2018 21:45 | Thousands of Teachers in Red States Are Leading the Charge for Better School Funding |
| https://www.motherjones.com/politics/2018/04/these-oklahoma-teens-are-channeling-the-parkland-student-movement-to-demand-better-school-funding/ | 4/5/2018 15:51 | These Oklahoma Teens Are Channeling the Parkland Student Movement to Demand Better School Funding |
| https://www.motherjones.com/politics/2018/04/teachers-have-been-getting-screwed-in-oklahoma-for-generations/ | 4/6/2018 14:12 | Teachers Have Been Getting Screwed in Oklahoma for Generations |
| https://www.motherjones.com/politics/2018/04/arizona-teacher-raise-walkout-ducey/ | 4/13/2018 17:24 | Arizona's Governor Just Caved and Offered Teachers a 20 Percent Raise. They're Not Satisfied. |
| https://www.motherjones.com/politics/2018/04/barbara-bush-dies-at-92/ | 4/17/2018 20:07 | Barbara Bush Dies at 92 |
| https://www.motherjones.com/politics/2018/04/kentuckys-gop-governor-says-teacher-protests-enable-child-sexual-assault/ | 4/14/2018 9:35 | Kentucky's GOP Governor Says Teacher Protests Enable Child Sexual Assault |
| https://www.motherjones.com/politics/2018/04/arizona-teacher-walkout-strike-pay-funding-ducey/ | 4/26/2018 12:56 | Tens of Thousands of Arizona Teachers Just Joined the Wave of Walkouts Sweeping the Country |
| https://www.motherjones.com/politics/2018/04/colorado-teachers-strike-republican-lawmakers-send-them-jail/ | 4/23/2018 19:40 | Republicans Want to Throw the Book at Colorado Teachers Getting Ready to Strike |
| https://www.motherjones.com/politics/2018/04/new-data-america-schools-suspend-punish-arrest-black-students/ | 4/25/2018 6:00 | New Data Shows That America's Schools Are Still Disproportionately Punishing Students of Color |
| https://www.motherjones.com/media/2018/04/leaked-audio-shows-just-how-crazy-that-meeting-between-nfl-players-and-owners-actually-was/ | 4/25/2018 15:02 | Leaked Audio Shows Just How Crazy That Meeting Between NFL Players and Owners Actually Was |
| https://www.motherjones.com/politics/2018/04/michael-cohen-will-plead-fifth-in-stormy-daniels-lawsuit-2/ | 4/25/2018 20:25 | Trump Attorney Michael Cohen Will Plead the Fifth in Stormy Daniels Lawsuit |
| https://www.motherjones.com/politics/2018/04/most-americans-think-teachers-deserve-more-money/ | 4/27/2018 17:42 | Most Americans Think Teachers Deserve More Money |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2018/05/this-tmz-dude-clapped-back-at-kanye-west-and-its-really-all-we-needed-1/ | 5/1/2018 19:01 | This TMZ Dude Clapped Back at Kanye West, and Itâ€™s Really All We Needed |
| https://www.motherjones.com/media/2018/05/youth-football-brain-trauma-cte-study-chris-nowinski/ | 5/3/2018 14:52 | Scientists Were Already Concerned About Kids Playing Tackle Football. Itâ€™s Worse Than They Thought. |
| https://www.motherjones.com/politics/2018/05/arizona-teacher-strike-just-ended-ducey/ | 5/3/2018 21:21 | Arizonaâ€™s #RedForEd Teachers' Movement Just Won Its First Big Battle |
| https://www.motherjones.com/politics/2018/05/oklahoma-republican-governor-fallin-nra/ | 5/12/2018 12:33 | Oklahomaâ€™s Republican Governor Just Dealt an Unexpected Blow to the NRA |
| https://www.motherjones.com/media/2018/05/cate-blanchett-cannes-gender-equity-silent-protest-ava-duvernay/ | 5/12/2018 15:00 | Cate Blanchett Just Led a Powerful Silent Protest for Gender Equity on the Cannes Red Carpet |
| https://www.motherjones.com/politics/2018/05/robert-mueller-donald-trump-michael-cohen-ford-consulting/ | 5/12/2018 18:20 | Mueller Wants to Know Why Ford Turned Down Michael Cohen's Consulting Services |
| https://www.motherjones.com/politics/2018/05/chance-the-rappers-commencement-speech-dillard-university-beyonce/ | 5/12/2018 19:18 | Chance the Rapperâ€™s Commencement Speech Is Exactly What We Needed This Weekend |
| https://www.motherjones.com/politics/2018/05/betsy-devos-wont-go-after-for-profit-college-ripoffs-will-states-step-in/ | 5/15/2018 14:59 | Betsy DeVos Won't Go After For-Profit College Ripoffs. Will States Step In? |
| https://www.motherjones.com/politics/2018/05/donald-trump-calls-white-house-leakers-traitors-and-vows-to-find-out-who-they-are/ | 5/14/2018 18:02 | Donald Trump Calls White House Leakers â€œTraitorsâ€and Vows to â€œFind Out Who They Areâ€ |
| https://www.motherjones.com/politics/2018/05/north-carolina-teachers-are-taking-to-the-streets-heres-what-theyre-demanding/ | 5/16/2018 13:31 | North Carolina Teachers Are Taking to the Streets. Here's What They're Demanding. |
| https://www.motherjones.com/media/2018/05/nfl-national-anthem-trump-colin-kaepernick-policy/ | 5/23/2018 14:44 | The NFL Is So Scared of Trump That It Now Will Fine Teams If Players Donâ€™t Stand for the Anthem |
| https://www.motherjones.com/politics/2018/05/the-kentucky-house-majority-leader-wrote-a-bill-to-cut-teachers-pensions-this-week-a-teacher-beat-him-at-the-polls/ | 5/24/2018 6:00 | The Kentucky House Majority Leader Wrote a Bill to Cut Teachers' Pensions. A Teacher Just Beat Him at the Polls. |
| https://www.motherjones.com/media/2018/06/most-of-the-philadelphia-eagles-said-they-wouldnt-go-to-the-white-house-so-trump-disinvited-the-whole-team/ | 6/4/2018 20:59 | Most of the Philadelphia Eagles Said They Wouldn't Go to the White House. So Trump Disinvited the Whole Team. |
| https://www.motherjones.com/politics/2018/06/betsy-devos-school-safety-commission-guns-leahy-murray/ | 6/5/2018 18:38 | Betsy DeVos Says School Safety Commission Won't Study the Role of Guns in School Safety |
| https://www.motherjones.com/media/2018/06/soccer-fifa-world-cup-russia-racism/ | 6/22/2018 6:01 | How Big Soccer Plans to Keep Monkey Chants, Homophobia, and Bigotry Out of the World Cup |
| https://www.motherjones.com/food/2018/06/obamas-tribute-to-anthony-bourdain-captures-exactly-why-the-chef-was-so-loved/ | 6/8/2018 14:16 | Obama's Tribute to Anthony Bourdain Captures Exactly Why the Chef Was So Loved |
| https://www.motherjones.com/politics/2018/06/how-the-supreme-courts-latest-ruling-could-decimate-public-sector-unions/ | 6/27/2018 10:54 | How the Supreme Court's Latest Ruling Could Decimate Public Sector Unions |
| https://www.motherjones.com/criminal-justice/2018/06/sterling-brown-milwaukee-bucks-tased-arrest-lawsuit/ | 6/19/2018 16:48 | Lawsuit Alleges Milwaukee Cop Involved in NBA Player's Violent Arrest Later Joked About It on Facebook |
| https://www.motherjones.com/politics/2018/08/betsy-devos-education-department-for-profit-colleges-debt/ | 8/6/2018 14:28 | Betsy DeVos Is Making Life Harder for Students Screwed Over by Predatory For-Profit Schools |
| https://www.motherjones.com/criminal-justice/2018/06/jeff-sessions-immigration-school-safety-conference-trump-defense/ | 6/25/2018 18:13 | At a School Safety Conference, Sessions Spent a Lot of Time Defending Trumpâ€™s Immigration Policies |
| https://www.motherjones.com/politics/2018/06/a-wave-of-ticked-off-teachers-is-running-for-office-in-oklahoma/ | 6/26/2018 19:45 | A Wave of Ticked-Off Teachers Is Running for Office in Oklahoma |
| https://www.motherjones.com/politics/2018/07/what-trumps-plan-to-ignore-race-in-school-admissions-actually-means-for-students/ | 7/3/2018 19:43 | What Trumpâ€™s Plan to Ignore Race in School Admissions Actually Means for Students |
| https://www.motherjones.com/media/2018/07/blindspotting-oakland-daveed-diggs-rafael-casal/ | 7/13/2018 6:00 | In "Blindspotting," Two Artists Go Home to Examine the True Costs of Gentrification |
| https://www.motherjones.com/politics/2018/07/a-new-suit-alleges-trumps-education-department-is-failing-students-of-color-with-disabilities/ | 7/12/2018 18:59 | A New Lawsuit Alleges Trump's Education Department Is Failing Students of Color With Disabilities |
| https://www.motherjones.com/politics/2018/07/california-split-ballot-initiative-dead/ | 7/18/2018 18:19 | High Court Kicks Silicon Valley Investor's Plan to Split Up California Off Ballot |
| https://www.motherjones.com/politics/2018/07/jeff-sessions-just-accused-colleges-of-creating-sanctimonious-sensitive-supercilious-snowflakes/ | 7/24/2018 17:47 | Jeff Sessions Just Accused Colleges of Creating "Sanctimonious, Sensitive, Supercilious Snowflakesâ€ |
| https://www.motherjones.com/politics/2018/08/missouri-right-work-ballot-measure/ | 8/7/2018 22:55 | Missouri Voters Deal Major Blow to GOP Union-Busting Efforts |
| https://www.motherjones.com/politics/2018/08/ice-detains-man-driving-his-pregnant-wife-to-the-hospital/ | 8/18/2018 13:04 | ICE Detains Man Driving His Pregnant Wife to the Hospital |
| https://www.motherjones.com/politics/2018/08/elliott-broidy-investigation/ | 8/18/2018 15:04 | A Top Trump Fundraiser Is Reportedly Under Investigation |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/08/michael-williams-donald-trump-tape-omarosa/ | 8/18/2018 16:21 | GOP Lawmaker Doesn't Care If President Used the N-Word Before Becoming President |
| https://www.motherjones.com/politics/2018/08/republican-congressman-duncan-hunter-indicted-illegal-campaign-funds/ | 8/21/2018 19:08 | A Republican Congressman Was Just Indicted for Using Campaign Funds to See "Riverdance" |
| https://www.motherjones.com/politics/2018/08/report-betsy-devos-considering-federal-funds-to-arm-teachers/ | 8/23/2018 10:14 | Report: Betsy DeVos Considering Federal Funds to Arm Teachers |
| https://www.motherjones.com/politics/2018/09/trump-obama-speech-sleeping-reaction-fargo/ | 9/7/2018 17:38 | Donald Trump Doesn't Care About that Obama Speech He Can't Stop Talking About |
| https://www.motherjones.com/politics/2018/09/donald-trump-inauguration-photos-cropped-make-crowds-look-bigger-1/ | 9/8/2018 13:49 | Trump's Inauguration Photos Were Cropped to Make Crowds Look Bigger, Report Says |
| https://www.motherjones.com/politics/2018/09/turns-out-the-local-kansas-mom-in-this-conservative-attack-ad-is-a-top-state-republican-official/ | 9/8/2018 15:04 | Turns Out the "Local Kansas Mom" in This Conservative Attack Ad Is a Top State Republican Official |
| https://www.motherjones.com/media/2018/09/dear-nra-putting-kkk-hoods-on-beloved-childhood-characters-probably-isnt-the-best-strategy/ | 9/11/2018 16:44 | Dear NRA: Putting KKK Hoods on Beloved Childhood Characters Probably Isn't the Best Strategy |
| https://www.motherjones.com/politics/2018/09/trump-claims-hurricane-maria-response-was-one-of-best-jobs-thats-ever-been-done/ | 9/11/2018 19:03 | Trump Claims Hurricane Maria Response Was "One of Best Jobs That's Ever Been Done" |
| https://www.motherjones.com/politics/2018/09/donald-trump-press-conference-brett-kavanaugh/ | 9/26/2018 17:48 | Donald Trump Gave a Rambling, Marathon Press Conference. It Was Not Good. |
| https://www.motherjones.com/politics/2018/10/arizona-could-be-a-case-study-for-turning-teacher-protest-into-power/ | 10/12/2018 6:00 | Arizona Could Be a Case Study for Turning Teacher Protest Into Power |
| https://www.motherjones.com/media/2018/10/brian-bowen-jr-louisville-coach-rick-pitino-unfair-college-sports-michael-sokolove/ | 10/2/2018 6:00 | The Saga of Brian Bowen Jr. and Coach Rick Pitino Shows How Blatantly Unfair College Sports Have Become |
| https://www.motherjones.com/politics/2018/10/pete-sessions-vawa-reauthorization-colin-allred-texas/ | 10/5/2018 18:38 | This Texas Republican Would Really Prefer You Don't Ask Him About the Violence Against Women Act |
| https://www.motherjones.com/politics/2018/10/president-donald-trump-defends-justice-kavanaugh-he-was-proven-innocent/ | 10/8/2018 20:30 | President Donald Trump Defends Justice Kavanaugh: He Was "Proven Innocent" |
| https://www.motherjones.com/politics/2018/10/how-a-race-between-two-democrats-who-mostly-agree-on-everything-became-a-40-million-schoolyard-brawl/ | 10/26/2018 6:00 | How a Race Between Two Democrats Who Mostly Agree On Everything Became a $40 Million Schoolyard Brawl |
| https://www.motherjones.com/politics/2018/10/trump-hhs-transgender-discrimination-memo-new-york-times/ | 10/21/2018 13:57 | The Trump Administration Wants to Narrow the Definition of Gender Identity |
| https://www.motherjones.com/politics/2018/10/trump-saudi-incredible-ally-journalist-killing-gop/ | 10/21/2018 15:23 | President Trump Defends Saudi Leader as "Incredible Ally" |
| https://www.motherjones.com/politics/2018/10/trump-warns-of-onslaught-of-illegal-aliens-in-migrant-caravan/ | 10/21/2018 16:40 | Trump Warns of "Onslaught of Illegal Aliens" in Migrant Caravan |
| https://www.motherjones.com/politics/2018/10/trump-tweet-economy-midterms-tax-cut-401k/ | 10/21/2018 18:51 | Trump Tweets That a Blue Wave in November Would Hurt the Economy |
| https://www.motherjones.com/politics/2018/10/watch-5000-central-american-migrants-walk-to-the-united-states/ | 10/21/2018 18:06 | Watch 5,000 Central American Migrants Walk to the United States |
| https://www.motherjones.com/politics/2018/10/trump-transgender-rights-memo-hhs-obama-official-interview/ | 10/23/2018 6:00 | How Trump's Latest Attack on Transgender Rights Will "Inflict Significant Harm" |
| https://www.motherjones.com/politics/2018/11/pete-sessions-colin-allred-texas-house-results/ | 11/6/2018 22:34 | One of the Most Powerful GOP Congressmen Just Lost to a Former NFL Player in Texas House District |
| https://www.motherjones.com/media/2018/11/idaho-elementary-school-halloween-costumes-racist-mexicans-wall/ | 11/2/2018 15:17 | Idaho Teachers Dressed As "Mexicans" and a "Wall" for Halloween |
| https://www.motherjones.com/criminal-justice/2018/11/parent-of-california-shooting-victim-i-want-gun-control/ | 11/9/2018 1:01 | Parent of California Shooting Victim: "I Want Gun Control" |
| https://www.motherjones.com/politics/2018/11/kathy-hoffman-frank-riggs-upset-victory-arizona-superintendent/ | 11/13/2018 14:00 | After Upset Win, Kathy Hoffman Will Be Arizonaâ€™s First Democratic Superintendent in Decades |
| https://www.motherjones.com/politics/2018/11/stacey-abrams-effectively-ended-her-campaign-but-refused-to-concede-watch-her-rousing-speech/ | 11/16/2018 17:48 | Stacey Abrams Effectively Ended Her Campaign But Refused to "Concede." Watch Her Rousing Speech. |
| https://www.motherjones.com/politics/2018/11/charter-school-strike-chicago-acero/ | 11/29/2018 23:59 | The Nation's First Major Charter School Strike Is Brewing in Chicago |
| https://www.motherjones.com/politics/2019/01/los-angeles-unified-teacher-strike-pedro-noguera/ | 1/9/2019 15:39 | Teachers in Los Angeles Are About to Go on Strike. It Could Get Messy. |
| https://www.motherjones.com/politics/2019/01/polls-cnn-post-trump-blame-disapproval-border-wall-democrats-1/ | 1/13/2019 13:45 | New Polls Show Majority of Americans Blame Trump and the GOPâ€"Not Democratsâ€"for Government Shutdown |
| https://www.motherjones.com/politics/2019/01/fbi-counterintelligence-probe-trump-pirro-putin-comey/ | 1/13/2019 15:39 | Why the FBI's Counterintelligence Investigation Into President Trump Is Such a Big Deal |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/01/trump-signals-full-steam-ahead-on-syria-withdrawal-but-reporters-expose-mess-behind-the-scenes/ | 1/13/2019 20:06 | Trump Signals Full Steam Ahead on Syria Withdrawal, But Reporters Expose Mess Behind the Scenes |
| https://www.motherjones.com/media/2019/01/katelyn-ohashi-university-of-los-angeles-gymnast-kamala-harris/ | 1/13/2019 19:43 | We Can't Get Over This Gymnast's Magical Floor Routine |
| https://www.motherjones.com/politics/2019/01/los-angeles-teachers-strike-austin-beutner-superintendent-protest/ | 1/18/2019 10:15 | Striking Teachers and Students in LA Protested Outside the House of the Ex-Banker Now in Charge of the City's Schools |
| https://www.motherjones.com/politics/2019/01/los-angeles-teachers-strike-rally-downtown-city-hall/ | 1/18/2019 21:58 | Thousands of Striking Teachers Rally in Downtown Los Angeles |
| https://www.motherjones.com/politics/2019/01/teachers-at-this-south-la-high-school-are-picketing-to-get-their-students-more-resources/ | 1/19/2019 12:47 | Teachers at This South LA High School Are Picketing to Get Their Students More Resources |
| https://www.motherjones.com/politics/2019/01/los-angeles-teachers-explain-why-theyre-on-strike-for-their-students/ | 1/21/2019 14:11 | Los Angeles Teachers Explain Why They're on Strike for Their Students |
| https://www.motherjones.com/politics/2019/01/los-angeles-teachers-reach-deal-to-end-strike/ | 1/22/2019 13:52 | Los Angeles Teachers Reach Deal to End Strike |
| https://www.motherjones.com/politics/2019/01/the-teachers-striking-in-la-won-a-big-concession-more-nurses-counselors-and-librarians/ | 1/22/2019 16:02 | The Teachers Striking in LA Won a Big Concession: More Nurses, Counselors, and Librarians |
| https://www.motherjones.com/politics/2019/02/oakland-schools-roots-international-closure-strike/ | 2/6/2019 6:00 | How a Small School's Impending Closure Became a Rallying Cry for Oakland Teachers |
| https://www.motherjones.com/food/2019/02/tommy-tomlinson-elephant-in-the-room-hefty-lefty-jared-lorenzen-nfl-football-obesity-weight-loss/ | 2/8/2019 6:00 | The NFL's Unspoken Obesity Problem |
| https://www.motherjones.com/politics/2019/02/denver-teachers-strike-wages-los-angeles-oakland/ | 2/8/2019 23:43 | Teachers in Denver Just Went on Strike to Push for Better Pay |
| https://www.motherjones.com/politics/2019/02/west-virginia-teacher-strike-over-already/ | 2/19/2019 18:06 | Teachers in West Virginia Went on Strike Againâ€"and Earned a Huge Victory Within Hours |
| https://www.motherjones.com/politics/2019/02/oakland-teacher-strike-roots-academy/ | 2/21/2019 20:05 | Oakland Teachers Are Striking for More Pay, Smaller Classes, and an End to School Closures Like This One |
| https://www.motherjones.com/politics/2019/02/oakland-teachers-strike-solidarity-schools/ | 2/26/2019 6:00 | Oakland Teachers Are Still on Strike. What Are Parents Doing With Their Kids? |
| https://www.motherjones.com/politics/2019/03/oakland-teachers-reach-tentative-deal-to-end-strike/ | 3/1/2019 19:22 | Oakland Teachers Reach Tentative Deal to End Strike |
| https://www.motherjones.com/criminal-justice/2019/03/california-attorney-general-will-not-charge-officers-who-shot-and-killed-stephon-clark-1/ | 3/5/2019 16:47 | California Won't Charge Officers in the Stephon Clark Caseâ€"But the Feds Might |
| https://www.motherjones.com/politics/2019/03/california-teacher-strikes-school-funding-prop-13-oakland/ | 3/12/2019 6:00 | Californiaâ€™s Teachers Are Finally Going After the Original Sin That Wrecked the Stateâ€™s Public Schools |
| https://www.motherjones.com/media/2019/03/us-womens-national-soccer-team-sues-over-pay-discrimination/ | 3/8/2019 14:51 | US Women's National Soccer Team Sues Over Pay Discrimination |
| https://www.motherjones.com/politics/2019/03/kamala-harris-teacher-pay-gap-democrat-plan/ | 3/28/2019 21:04 | Kamala Harris' Big Plan for Teacher Pay Is Promisingâ€"But It'd Require a Major Change for How the Feds Handle Education |
| https://www.motherjones.com/media/2019/04/native-son-richard-wright-hbo-movie/ | 4/10/2019 15:39 | How the Creators of the New â€œNative Sonâ€Grappled With Rewriting a Literary Classic |
| https://www.motherjones.com/politics/2019/04/donald-trump-tax-cuts-2020-democrats-booker-warren-harris-sanders-kloubhcar-gillibrand-orourke/ | 4/15/2019 12:45 | Repealing Trumpâ€™s Tax Cut Would Bring in Billionsâ€"and 2020 Democrats Want to Put That Cash to Use |
| https://www.motherjones.com/politics/2019/04/beto-orourke-didnt-need-to-give-money-to-charity-his-public-service-was-enough/ | 4/20/2019 12:07 | Beto O'Rourke Thinks His "Immeasurable" Public Service Was Worth a Lot More Than Just Giving to Charity |
| https://www.motherjones.com/politics/2019/04/watch-rep-duncan-hunter-try-to-cross-a-border-illegally-and-fail/ | 4/20/2019 12:49 | Watch Rep. Duncan Hunter Try to Cross a Border Illegally and Fail |
| https://www.motherjones.com/politics/2019/04/former-white-house-counsel-mcgahn-says-his-portrayal-in-the-mueller-report-is-accurately-described/ | 4/20/2019 15:00 | Former White House Counsel McGahn Says His Portrayal in the Mueller Report Is "Accurately Described" |
| https://www.motherjones.com/politics/2019/04/a-washington-state-senator-said-some-nurses-spent-too-much-time-playing-cards-then-nurses-replied/ | 4/20/2019 16:48 | A Washington State Senator Said Some Nurses Spent Too Much Time Playing Cards. Then Nurses Replied. |
| https://www.motherjones.com/politics/2019/04/mueller-barr-letter-russia-report-complaints/ | 4/30/2019 19:59 | Reports: Mueller Complained Barr's Letter About Russia Investigation Lacked Proper "Context" |
| https://www.motherjones.com/politics/2019/05/on-65th-anniversary-of-brown-v-board-school-segregation-is-alive-and-well-especially-for-latinos/ | 5/17/2019 15:48 | On 65th Anniversary of Brown v. Board, School Segregation Is Alive and Wellâ€"Especially for Latinos |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/05/federal-judge-blocks-trump-border-wall/ | 5/25/2019 11:57 | Federal Judge Blocks Part of Trump's Border Wall Construction |
| https://www.motherjones.com/politics/2019/05/democratic-candidates-trump-iran-saudi-arabia/ | 5/25/2019 17:23 | Democratic Candidates Speak Out Against Trump's Moves in the Middle East |
| https://www.motherjones.com/media/2019/06/the-last-black-man-in-san-franciscos-walking-tour-of-a-lost-city/ | 6/13/2019 15:42 | The Last Black Man in San Francisco's Walking Tour of a Lost City |
| https://www.motherjones.com/politics/2019/08/150-years-later-slavery-reparations-are-on-the-agenda-again/ | 8/2/2019 6:00 | 150 Years Later, Slavery Reparations Are on the Agenda Again |
| https://www.motherjones.com/politics/2019/09/adam-schiff-impeachment-whistleblower-trump-ukraine/ | 9/22/2019 13:34 | Rep. Adam Schiff: We "May Have Crossed the Rubicon" on Impeachment |
| https://www.motherjones.com/politics/2019/09/nancy-pelosi-trump-whistleblower-impeachment-ukraine/ | 9/22/2019 15:31 | Nancy Pelosi Just Sent a Dire Warning About the Whistleblower Complaint to Trump |
| https://www.motherjones.com/politics/2019/09/gop-lawmakers-are-retiring-in-droves-trump-is-partly-to-blame/ | 9/22/2019 19:10 | GOP Lawmakers Are Retiring in Droves. Trump Is Partly to Blame. |
| https://www.motherjones.com/politics/2019/10/racists-in-one-of-americas-richest-counties-are-freaking-out-over-a-forced-busing-proposal/ | 10/7/2019 11:28 | Racists in One of America's Richest Counties Are Freaking Out Over a "Forced Busing" Proposal |
| https://www.motherjones.com/politics/2019/10/harvard-discriminate-asian-american-affirmative-action/ | 10/1/2019 17:52 | A Federal Judge Just Ruled That Harvard Admissions Don't Discriminate Against Asian American Students |
| https://www.motherjones.com/politics/2019/10/trump-proposed-shooting-migrants-to-prevent-them-from-crossing-the-border/ | 10/1/2019 19:41 | Trump Proposed Shooting Migrants to Prevent Them From Crossing the Border |
| https://www.motherjones.com/impeachment/2019/10/vice-president-mike-pence-refuses-to-comply-with-congressional-subpeona-in-impeachment-inquiry/ | 10/15/2019 18:43 | Vice President Mike Pence Refuses to Comply With Document Request in Impeachment Inquiry |
| https://www.motherjones.com/impeachment/2019/10/house-speaker-nancy-pelosi-says-no-impeachment-vote-at-this-time/ | 10/15/2019 19:53 | House Speaker Nancy Pelosi Says No Impeachment Vote "At This Time" |
| https://www.motherjones.com/politics/2019/10/chicago-teachers-are-on-strike-for-their-city/ | 10/18/2019 6:00 | Chicago Teachers Are on Strike for Their City |
| https://www.motherjones.com/politics/2019/10/mick-mulvaney-issues-furious-denial-of-mick-mulvaneys-quid-pro-quo-allegations/ | 10/17/2019 19:12 | Mick Mulvaney Issues Furious Denial of Mick Mulvaney's "Quid Pro Quo" Allegations |
| https://www.motherjones.com/politics/2019/10/how-lynching-became-the-favorite-metaphor-of-embattled-powerful-men/ | 10/24/2019 16:06 | How Lynching Became the Favorite Metaphor of Embattled, Powerful Men |
| https://www.motherjones.com/politics/2019/10/giulianis-pet-goon-links-donald-trump-to-his-campaign-finance-case/ | 10/23/2019 16:01 | Giuliani's Pet Goon Links Donald Trump to His Campaign Finance Case |
| https://www.motherjones.com/politics/2019/10/theres-not-enough-of-me-inside-one-counselors-heartbreaking-time-at-a-school-in-chicagos-south-side/ | 10/29/2019 19:43 | "There's Not Enough of Me": Inside One Counselor's Heartbreaking Time at a School in Chicago's South Side |
| https://www.motherjones.com/impeachment/2019/10/house-democrats-ask-john-bolton-to-testify-in-impeachment-inquiry/ | 10/30/2019 16:51 | House Democrats Ask John Bolton to Testify in Impeachment Inquiry |
| https://www.motherjones.com/politics/2019/10/chicago-teachers-strike-over-lightfoot/ | 10/31/2019 16:26 | The Massive Teacher Strike in Chicago Is Finally Over |
| https://www.motherjones.com/impeachment/2019/11/lindsey-graham-absurd-quid-pro-quo/ | 11/5/2019 17:16 | First, He Said the Quid Pro Quo Didn't Happen. Now, Lindsey Graham Admits He's Not Bothering to Look for One. |
| https://www.motherjones.com/politics/2019/11/another-big-winner-in-tuesdays-elections-americas-frustrated-teachers/ | 11/6/2019 16:45 | Another Big Winner in Tuesday's Elections: America's Frustrated Teachers |
| https://www.motherjones.com/politics/2019/11/rich-guy-michael-bloomberg-is-flirting-with-running-for-president/ | 11/7/2019 18:35 | Rich Guy Michael Bloomberg Is Flirting With Running for President |
| https://www.motherjones.com/politics/2019/11/jim-jordan-intelligence-committee-ohio-state-sex-abuse/ | 11/8/2019 17:27 | Jim Jordan Joins the Intelligence Committee as a New Lawsuit Says He Shrugged Off Sexual Misconduct Claim at Ohio State |
| https://www.motherjones.com/politics/2019/11/michael-bloomberg-apologizes-for-stop-and-frisk-just-a-few-months-after-defending-it/ | 11/17/2019 14:49 | Michael Bloomberg Apologizes for "Stop and Frisk" Just a Few Months After Defending It |
| https://www.motherjones.com/impeachment/2019/11/trump-attacks-vice-presidents-aide-ahead-of-her-impeachment-testimony/ | 11/17/2019 16:24 | Trump Attacks Vice President's Aide Ahead of Her Impeachment Testimony |
| https://www.motherjones.com/impeachment/2019/11/nancy-pelosi-invited-trump-to-testify-in-impeachment-hearings/ | 11/17/2019 20:02 | Nancy Pelosi Says Trump Should Testify Under Oath Instead of Sounding Off on Twitter |
| https://www.motherjones.com/politics/2019/11/laura-cooper-ukraine-aid-timeline-emails-july-25/ | 11/20/2019 19:10 | Ukrainian Officials May Have Been Aware of the Hold on Security Aid Before Previously Known |
| https://www.motherjones.com/politics/2019/12/california-republican-pleads-guilty-to-misusing-campaign-funds/ | 12/3/2019 14:54 | California Republican Pleads Guilty to Misusing Campaign Funds |
| https://www.motherjones.com/media/2019/12/the-best-tv-show-about-racism-was-a-comic-book-fantasia-heres-how-watchmen-did-it/ | 12/17/2019 17:23 | The Best TV Show About Racism Was a Comic-Book Fantasia. Here's How "Watchmen" Did It. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/12/heroes-of-the-2010s-kain-colter-jock-revolutionary/ | 12/23/2019 15:01 | Heroes of the 2010s: Kain Colter, Jock Revolutionary |
| https://www.motherjones.com/media/2019/12/heroes-of-the-2010s-jordan-peele/ | 12/31/2019 6:00 | Heroes of the 2010s: Jordan Peele |
| https://www.motherjones.com/media/2019/12/heroes-of-the-2010s-silicon-valley/ | 12/30/2019 20:48 | Heroes of the 2010s: "Silicon Valley" |
| https://www.motherjones.com/media/2019/12/villains-of-the-2010s-donald-sterling/ | 12/30/2019 15:04 | Monsters of the 2010s: Donald Sterling |
| https://www.motherjones.com/media/2019/12/monsters-of-the-2010s-sports-institutions-that-looked-the-other-way/ | 12/30/2019 19:20 | Monsters of the 2010s: Sports Institutions That Looked the Other Way |
| https://www.motherjones.com/politics/2020/01/iran-says-it-has-launched-missiles-at-us-base-in-iraq/ | 1/7/2020 19:00 | Iran Launches Missiles at US Bases in Iraq |
| https://www.motherjones.com/politics/2020/01/the-most-racist-thing-i-saw-today-was-this-campaign-ad-attacking-the-squad-and-kaepernick/ | 1/14/2020 6:00 | The Most Racist Thing I Saw Today Was This Campaign Ad Attacking the Squad and Kaepernick |
| https://www.motherjones.com/politics/2020/01/trump-shares-new-details-of-soleimanis-killing-with-gop-donors-at-mar-a-lago-fundraiser/ | 1/18/2020 13:20 | Trump Shares New Details of Soleimani's Killing With GOP Donors at Mar-a-Lago Fundraiser |
| https://www.motherjones.com/impeachment/2020/01/a-few-things-to-know-about-trumps-new-impeachment-lawyers/ | 1/18/2020 16:55 | A Few Things to Know About Trump's New Impeachment Lawyers |
| https://www.motherjones.com/politics/2020/01/womens-march-blurred-photo-national-archives-donald-trump-afraid/ | 1/18/2020 15:57 | How a Reporter Discovered the Doctored Photo From the 2017 Women's March |
| https://www.motherjones.com/impeachment/2020/01/house-democrats-present-their-argument-for-removing-president-trump/ | 1/18/2020 18:18 | House Democrats Present Their Argument for Removing President Trump |
| https://www.motherjones.com/politics/2020/01/the-most-racist-thing-i-saw-today-was-a-bunch-of-stuff-joe-biden-said/ | 1/24/2020 13:52 | The Most Racist Thing I Saw This Week Was a Bunch of Stuff Joe Biden Said |
| https://www.motherjones.com/impeachment/2020/01/fox-news-is-losing-its-mind-over-john-bolton/ | 1/27/2020 20:59 | Fox News Is Losing Its Mind Over John Bolton |
| https://www.motherjones.com/impeachment/2020/01/report-bolton-raised-concerns-about-trump-granting-favors-to-authoritarian-leaders/ | 1/27/2020 21:24 | Report: Bolton Raised Concerns About Trump Granting Favors to Authoritarian Leaders |
| https://www.motherjones.com/2020-elections/2020/02/god-sent-us-donald-trump-republican-senate-candidate-says/ | 2/4/2020 15:47 | "God Sent Us Donald Trump," GOP Senate Candidate Tommy Tuberville Says |
| https://www.motherjones.com/politics/2020/02/trump-ousts-gordon-sondland-the-eu-ambassador-who-testified-there-was-a-quid-pro-quo/ | 2/7/2020 19:41 | Trump Ousts Gordon Sondland, the EU Ambassador Who Testified There Was a Quid Pro Quo |
| https://www.motherjones.com/politics/2020/02/alexander-vindman-impeachment-ukraine-donald-trump-fired/ | 2/7/2020 16:45 | White House Ousts Alexander Vindman, Who Testified in Donald Trump's Impeachment |
| https://www.motherjones.com/2020-elections/2020/02/the-most-racist-thing-i-saw-today-was-republicans-telling-lucy-mcbath-and-lauren-underwood-theyre-for-sale/ | 2/26/2020 20:28 | The Most Racist Thing I Saw Today Was Republicans Telling Lucy McBath and Lauren Underwood They're "For Sale" |
| https://www.motherjones.com/2020-elections/2020/03/california-50-results-darrell-issa-ammar-campa-najjar-duncan-hunter/ | 3/11/2020 15:27 | Republican Darrell Issa, Once One of Congress' Richest Members, Is a Step Closer to Regaining the Title |
| https://www.motherjones.com/2020-elections/2020/03/california-primary-lines-voting-machines/ | 3/3/2020 22:37 | California Voters Face Long Lines, Glitches, and Dysfunctional Voting Machines |
| https://www.motherjones.com/coronavirus-updates/2020/03/stafford-act-trump-hoax-text/ | 3/16/2020 16:49 | That Text You're Getting Is a Hoax. Trump Is Not Calling for a National Quarantine. |
| https://www.motherjones.com/coronavirus-updates/2020/03/4-things-san-francisco-did-right-to-control-the-coronavirus/ | 3/31/2020 11:33 | 4 Things San Francisco Did Right to Control the Coronavirus |
| https://www.motherjones.com/coronavirus-updates/2020/04/black-people-are-dying-from-covid-19-at-higher-rates-because-racism-is-a-pre-existing-condition/ | 4/9/2020 16:45 | Black People Are Dying From COVID-19 at Higher Rates Because Racism Is a Preexisting Condition |
| https://www.motherjones.com/coronavirus-updates/2020/04/covid-19-has-infected-and-killed-black-people-at-alarming-rates-this-data-proves-it/ | 4/17/2020 6:00 | COVID-19 Has Infected and Killed Black People At Alarming Rates. This Data Proves It. |
| https://www.motherjones.com/coronavirus-updates/2020/04/a-devos-linked-group-promoted-the-right-wing-operation-gridlock-tantrum-in-michigan/ | 4/17/2020 18:30 | A DeVos-Linked Group Promoted the Right-Wing "Operation Gridlock" Tantrum in Michigan |
| https://www.motherjones.com/coronavirus-updates/2020/04/nancy-pelosi-fox-news-trump-coronavirus-boom/ | 4/19/2020 11:56 | Nancy Pelosi Went on Fox News and Said Trump Deserves an F on Coronavirus Testing |
| https://www.motherjones.com/coronavirus-updates/2020/04/steve-mnuchin-trump-name-stimulus-checks-gimme-credit/ | 4/19/2020 12:27 | Steve Mnuchin Wants Everyone to Know It Was His Idea to Put Trump's Name on Stimulus Checks |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/coronavirus-updates/2020/04/mike-pence-donald-trump-talking-that-talk/ | 4/19/2020 15:11 | Mike Pence Just Wrapped Up a Tour of the Morning Talk Shows. It Went Poorly. |
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-birx-who-china-washington-post/ | 4/19/2020 15:10 | The Washington Post Just Poked a Bunch of Holes in Trump's Weak Criticism of the WHO |
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-testing-coronavirus-swab-q-tip-ew/ | 4/19/2020 19:40 | Trump Spent the Beginning of His Coronavirus Briefing Bragging About American Testing. He Shouldnâ€™t. |
| https://www.motherjones.com/coronavirus-updates/2020/04/president-donald-trump-says-marylands-governor-didnt-understand-testing-capacity-when-he-bought-500000-of-them/ | 4/20/2020 19:18 | President Donald Trump Says Maryland's Governor "Didn't Understand" Testing Capacity When He Bought 500,000 of Them |
| https://www.motherjones.com/coronavirus-updates/2020/05/white-people-are-demanding-their-lives-back-in-states-where-black-people-are-losing-theirs/ | 5/8/2020 17:31 | White People Are Demanding Their Lives Back in States Where Black People Are Losing Theirs |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/trump-national-guard-protests-washington-dc/ | 6/7/2020 12:19 | Trump Pulls Out National Guard After Thousands Protest in Washington, DC |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/attorney-general-barr-systemically-racist/ | 6/7/2020 13:55 | Attorney General Barr Says the Law Enforcement System Is Not Racist |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/attorney-general-bill-barr-peperball-irritant/ | 6/7/2020 16:47 | Barr Defends Firing Pepperballs at Peaceful Protesters Before Trump Photo Op |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/minneapolis-councilmembers-dismantle-police-department/ | 6/7/2020 18:30 | A Majority of Minneapolis Councilmembers Vowed to Dismantle the City's Police Department |
| https://www.motherjones.com/criminal-justice/2020/06/trump-juneteenth-tulsa-rally/ | 6/19/2020 16:24 | "You're Not Coming to Bring Us Justice. So What Are You Coming For?" |
| https://www.motherjones.com/politics/2020/07/trump-devos-schools-reopening/ | 7/8/2020 18:29 | Trump and DeVos Say They'll Withhold Money From Schools for Not Reopening. Can They? |
| https://www.motherjones.com/politics/2020/07/trump-schools-tax-exemption/ | 7/13/2020 17:09 | Trump Says He'll Revoke Schools' Tax Exemption for "Indoctrination." He Can't Do That, Can He? |
| https://www.motherjones.com/2020-elections/2020/08/barack-obama-dnc-speech-joe-biden-trump/ | 8/20/2020 0:35 | "That's How a Democracy Withers": Barack Obama Declares a National Emergency |
| https://www.motherjones.com/2020-elections/2020/08/how-badly-did-they-want-to-say-the-n-word-rnc-day-2/ | 8/26/2020 6:00 | How Badly Did They Want to Say the N-Word? RNC, Day 2 |
| https://www.motherjones.com/politics/2020/08/former-intel-officials-thought-mueller-was-investigating-trumps-personal-and-financial-ties-to-russia-he-wasnt/ | 8/30/2020 14:15 | Former Intel Officials Thought Mueller Was Investigating Trump's Personal and Financial Ties to Russia. He Wasn't. |
| https://www.motherjones.com/anti-racism-police-protest/2020/08/after-protesters-clash-in-portland-trump-takes-to-twitter-to-fan-violent-flames-and-spread-misleading-claims/ | 8/30/2020 16:11 | After Protesters Clash in Portland, Trump Takes to Twitter to Fan Violent Flames and Spread Misleading Claims |
| https://www.motherjones.com/media/2020/08/the-subdued-brilliance-of-chadwick-boseman/ | 8/31/2020 6:00 | The Subdued Brilliance of Chadwick Boseman |
| https://www.motherjones.com/environment/2020/08/california-needs-more-firefighters-but-its-preventing-skilled-former-inmates-from-helping/ | 8/30/2020 18:13 | California Needs More Firefightersâ€"But It's Preventing Skilled Former Inmates From Helping |
| https://www.motherjones.com/politics/2020/09/the-teacher-who-realized-she-was-expendable/ | 9/14/2020 13:49 | The Teacher Who Realized She Was Expendable |
| https://www.motherjones.com/environment/2020/09/california-gov-gavin-newsom-just-gave-former-inmates-a-path-to-become-firefighters/ | 9/11/2020 19:02 | California Gov. Gavin Newsom Just Gave Former Inmates a Path To Become Firefighters |
| https://www.motherjones.com/criminal-justice/2020/10/how-black-oaklanders-finally-expelled-the-school-police/ | 10/16/2020 6:00 | How Black Oaklanders Finally Expelled the School Police |
| https://www.motherjones.com/2020-elections/2020/10/biden-debate-covid-black-americans/ | 10/1/2020 6:00 | Biden's Debate Comments Just Scratched the Surface of COVID-19's Toll on Black Americans |
| https://www.motherjones.com/2020-elections/2020/11/a-california-proposition-could-reinstate-affirmative-action-why-are-some-asian-americans-against-it/ | 11/2/2020 16:49 | A California Proposition Could Reinstate Affirmative Action. Why Are Some Asian Americans Against It? |
| https://www.motherjones.com/2020-elections/2020/11/how-the-latino-vote-was-invented/ | 11/20/2020 13:13 | How "the Latino Vote" Was Invented |
| https://www.motherjones.com/politics/2020/12/californians-ballot-initiative-affirmative-action-rent-control/ | 12/11/2020 14:03 | Californians Love to Brag About Their Wokeness. So Why Do They Keep Rejecting Progressive Ballot Measures? |
| https://www.motherjones.com/coronavirus-updates/2020/11/fauci-warns-of-worsening-pandemic-as-trump-peddles-election-delusions-on-fox-news/ | 11/29/2020 14:24 | Fauci Warns of Worsening Pandemic as Trump Peddles Election Delusions on Fox News |
| https://www.motherjones.com/politics/2020/11/wisconsin-recount-confirms-bidens-victory-over-trump-again/ | 11/29/2020 14:55 | Wisconsin Recount Confirms Bidenâ€™s Victory Over Trump, Again |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2020/11/is-ncaa-basketball-gambling-with-the-lives-of-its-players/ | 11/29/2020 19:40 | Is NCAA Basketball Gambling With the Lives of Its Players? |
| https://www.motherjones.com/politics/2021/01/weve-had-a-white-supremacist-coup-before-history-buried-it/ | 1/22/2021 6:00 | Weâ€™ve Had a White Supremacist Coup Before. History Buried It. |
| https://www.motherjones.com/coronavirus-updates/2021/03/premature-reopening-could-bring-another-covid-catastrophe-fauci-warns/ | 3/7/2021 13:51 | Premature Reopening Could Bring Another COVID Catastrophe, Fauci Warns |
| https://www.motherjones.com/politics/2021/03/two-more-women-accuse-andrew-cuomo-of-sexually-inappropriate-behavior/ | 3/7/2021 15:22 | Two More Women Accuse Andrew Cuomo of Sexually Inappropriate Behavior |
| https://www.motherjones.com/politics/2021/03/bidens-bloody-sunday-voting-rights-order-wont-be-enough/ | 3/7/2021 16:45 | Biden's "Bloody Sunday" Voting-Rights Order Won't Be Enough |
| https://www.motherjones.com/coronavirus-updates/2021/04/young-black-residents-are-bearing-the-brunt-of-michigans-recent-covid-19-surge/ | 4/21/2021 13:03 | Young Black Residents Are Bearing the Brunt of Michigan's Recent COVID-19 Surge |
| https://www.motherjones.com/politics/2021/06/biden-administration-shutters-trump-pet-project-linking-immigrants-and-crime/ | 6/12/2021 13:22 | Biden Administration Shutters Trump Pet Project Linking Immigrants and Crime |
| https://www.motherjones.com/media/2021/06/in-the-heights-lin-manuel-miranda/ | 6/12/2021 19:18 | "In the Heights" Transported Me Into My Childhoodâ€"and Back Again |
| https://www.motherjones.com/politics/2021/06/conservatives-are-hellbent-on-attacking-critical-race-theory-theyre-whitewashing-structural-racism/ | 6/12/2021 20:26 | Conservatives Are Hellbent On Attacking Critical Race Theory. They're Whitewashing Structural Racism. |
| https://www.motherjones.com/politics/2021/07/how-flint-closed-the-gap-between-black-and-white-suffering-under-covid/ | 7/27/2021 6:00 | How Flint Closed the Gap Between Black and White Suffering Under COVID |
| https://www.motherjones.com/environment/2021/08/did-a-pge-power-line-spark-the-second-largest-fire-in-california-history/ | 8/8/2021 13:39 | Did a PG&E Power Line Spark the Second-Largest Fire in California History? |
| https://www.motherjones.com/mojo-wire/2021/08/top-us-health-official-its-time-for-vaccine-mandates/ | 8/8/2021 14:38 | Top US Health Official: It's Time for Vaccine Mandates |
| https://www.motherjones.com/coronavirus-updates/2021/08/louisiana-has-among-the-highest-daily-covid-infections-in-the-world/ | 8/8/2021 18:50 | Louisiana Has Among the Highest Daily COVID Infections in the World |
| https://www.motherjones.com/politics/2021/08/texas-lt-gov-dan-patrick-laura-ingraham-fox-news-black-people-covid/ | 8/20/2021 16:22 | Texas Lt. Gov. Dan Patrick Went on Fox News to Blame the COVID Surge on Black People |
| https://www.motherjones.com/coronavirus-updates/2021/08/cdc-study-black-latinx-excess-death-rates-covid-pandemic/ | 8/20/2021 16:51 | CDC Study: Black and Latinx Adults Died at Startlingly Higher Rates During the Pandemic |
| https://www.motherjones.com/media/2021/09/candyman-jordan-peele-nia-dacosta-gentrification/ | 9/9/2021 10:07 | Take a Look in the Mirror: The Horror of the New "Candyman" Is Complicity |
| https://www.motherjones.com/mojo-wire/2021/09/a-texas-judge-temporarily-halted-abortion-ban-enforcement-that-wont-stop-the-gop-in-other-states/ | 9/5/2021 13:11 | A Texas Judge Temporarily Halted Abortion Ban Enforcement. That Won't Stop the GOP in Other States. |
| https://www.motherjones.com/mojo-wire/2021/09/facebooks-ai-seems-to-have-a-racism-problem/ | 9/5/2021 15:12 | Facebookâ€™s AI Seems to Have a Racism Problem |
| https://www.motherjones.com/coronavirus-updates/2021/09/as-covid-surges-were-not-in-the-endgame-were-mired-in-uncertainty/ | 9/5/2021 18:06 | As COVID Surges, We're Not in the Endgame, We're Mired in Uncertainty |
| https://www.motherjones.com/mojo-wire/2021/10/top-facebook-exec-refuses-to-say-whether-company-amplified-insurrectionists-ahead-of-january-6/ | 10/10/2021 13:12 | A Top Facebook Exec Refuses to Say Whether the Company Amplified Insurrectionists Ahead of January 6 |
| https://www.motherjones.com/mojo-wire/2021/10/kids-covid-pandemic-disparities-pediatrics-study-caregivers/ | 10/10/2021 14:58 | We Don't Talk Nearly Enough About How Kids of Color Are Disproportionately Suffering During the Pandemic |
| https://www.motherjones.com/mojo-wire/2021/10/new-york-times-report-moderna-vaccines-wealthy-countries/ | 10/10/2021 16:53 | It's Shameful Moderna Is Sending Almost All Its Vaccines to Wealthy Countries. It's Also Dangerous. |
| https://www.motherjones.com/politics/2021/12/covid-vaccine-kids-black-latinx/ | 12/16/2021 14:34 | â€œI Was Trying to Protect My Familyâ€ |
| https://www.motherjones.com/politics/2022/02/oakland-school-closure-protest-hunger-strike/ | 2/11/2022 6:00 | Seven Schools in Oakland Are Closing. Here's Why Students and Parents Are Mad as Hell. |
| https://www.motherjones.com/mojo-wire/2022/02/tesla-lawsuit-california-racism/ | 2/11/2022 17:31 | Read the Damning Allegations of Racism in California's New Lawsuit Against Tesla |
| https://www.motherjones.com/mojo-wire/2022/02/watch-saturday-night-lives-powerful-ode-to-ukraine/ | 2/27/2022 13:09 | Watch Saturday Night Live's Powerful Ode to Ukraine |
| https://www.motherjones.com/mojo-wire/2022/02/the-eu-is-trying-to-combat-disinformation-from-russian-state-media-the-us-should-do-the-same/ | 2/27/2022 18:06 | The EU Is Trying to Combat Disinformation From Russian State Media. The US Should Do the Same. |
| https://www.motherjones.com/politics/2015/12/no-child-left-behind-overhaul/ | 12/4/2015 11:00 | Updated: Almost Everyone Hates No Child Left Behind. It's Finally About to Change. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/12/muslim-kids-bullying-schools-teachers-islamophobia/ | 12/9/2015 11:00 | This Is What It's Like to Be a Muslim Schoolkid in America Right Now |
| https://www.motherjones.com/politics/2015/12/president-obama-just-ended-no-child-left-behind/ | 12/10/2015 16:30 | President Obama Just Ended No Child Left Behind. Here's the One Thing You Should Know. |
| https://www.motherjones.com/politics/2015/12/why-are-chicago-teachers-considering-strike-again-explained/ | 12/15/2015 11:00 | Rahm Emanuelâ€™s Next Nightmare |
| https://www.motherjones.com/politics/2015/12/can-california-lead-nation-school-reforms/ | 12/22/2015 11:00 | Teachers Are About to Get the Data They Need to Educate Your Kids, Experts Say |
| https://www.motherjones.com/politics/2016/01/no-child-left-behind-pedro-noguera-black-latino-kids/ | 1/8/2016 11:00 | There's a Way to Help Inner-City Schools. Obama's New Education Law Isnâ€™t It. |
| https://www.motherjones.com/politics/2016/01/white-kids-benefits-diverse-schools/ | 1/15/2016 11:00 | 3 Ways White Kids Benefit Most From Racially Diverse Schools |
| https://www.motherjones.com/politics/2016/01/community-colleges-college-degrees-states-ranked/ | 1/22/2016 11:00 | This Map Shows Which States Make It Easiest and Hardest to Obtain a College Degree |
| https://www.motherjones.com/politics/2016/01/bullying-islamophobia-in-american-schools/ | 1/26/2016 11:00 | The Chilling Rise of Islamophobia in Our Schools |
| https://www.motherjones.com/politics/2016/02/why-detroits-teachers-are-suing/ | 2/1/2016 11:00 | Why Detroit's Teachers Are Suing Their School District |
| https://www.motherjones.com/politics/2016/02/diane-ravitch-public-schools-report-card-teachers/ | 2/4/2016 11:00 | Hereâ€™s a New Way to Judge Your Stateâ€™s Schools |
| https://www.motherjones.com/politics/2016/02/teach-america-most-divisive-education-reform-group/ | 2/11/2016 21:55 | Is America's Most Controversial Education Group Changing Its Ways? |
| https://www.motherjones.com/politics/2016/02/thousands-students-parents-teachers-rallies-urban-districts-demand-funding/ | 2/17/2016 22:02 | Why Thousands Are Demonstrating at US Schools |
| https://www.motherjones.com/politics/2016/02/high-school-activists-walk-out-protest-racist-sign-and-demand-more-black-lives-matter-c/ | 2/24/2016 0:05 | Black Students Fed Up With Racial Stereotyping Walk Out of San Franciscoâ€™s Top School |
| https://www.motherjones.com/politics/2016/03/preschool-early-childhood-education-funding/ | 3/4/2016 18:28 | Everyone Loves the Idea of Preschool, So Why Don't All Our Kids Get to Go to One? |
| https://www.motherjones.com/politics/2016/03/john-king-new-us-secretary-of-education/ | 3/9/2016 16:24 | 3 Things Parents Should Know About Obama's New Education Boss |
| https://www.motherjones.com/politics/2016/03/charter-schools-suspend-more-black-students-disabilities-test-scores/ | 3/18/2016 10:00 | The Disturbing Reason Why Some Charter Schools May Have Higher Test Scores |
| https://www.motherjones.com/politics/2016/04/white-teachers-black-students-discipline-education-emdin/ | 4/26/2016 10:00 | What White Teachers Can Learn From Black Preachers |
| https://www.motherjones.com/politics/2016/05/ethnic-studies-agents-of-change-documentary-san-francisco/ | 5/19/2016 16:53 | Black Studies Matter |
| https://www.motherjones.com/politics/2016/09/black-teachers-public-schools-education-system-philadelphia/ | 9/6/2016 10:00 | Black Teachers Matter |
| https://www.motherjones.com/politics/2016/08/black-lives-matter-naacp-moratorium-charter-schools/ | 8/15/2016 10:00 | Why Did Black Lives Matter and the NAACP Call for an End to More Charter Schools? |
| https://www.motherjones.com/politics/2016/09/hillary-clinton-education-plan-reform-teachers-unions/ | 9/9/2016 10:00 | Will Hillary Clinton's Education Policy Break From Obama's in a Huge Way? |
| https://www.motherjones.com/politics/2016/09/child-care-early-childhood-education-america-broken-expensive/ | 9/30/2016 10:00 | Child Care Is Finally Getting Some Much-Needed Regulation, But Itâ€™s Still Expensive As Hell |
| https://www.motherjones.com/politics/2016/11/jonathan-kozol-trump-education-segregation/ | 11/24/2016 11:00 | "I Fight Back.â€ Jonathan Kozol's Plan to Stop Bigotry in Trumpâ€™s America |
| https://www.motherjones.com/politics/2017/02/civics-education-trump-bullying/ | 2/6/2017 11:00 | Why Teaching Civics in America's Classrooms Must Be a Trump-Era Priority |
| https://www.motherjones.com/politics/2016/11/education-secretary-betsy-devos-vouchers-michigan-trump/ | 11/29/2016 11:00 | Trump's Billionaire Education Secretary Has Been Trying to Gut Public Schools for Years |
| https://www.motherjones.com/politics/2017/01/betsy-devos-christian-schools-vouchers-charter-education-secretary/ | 1/17/2017 11:00 | Betsy DeVos Wants to Use America's Schools to Build "God's Kingdom" |
| https://www.motherjones.com/politics/2017/02/breaking-senate-confirmed-betsy-devos-our-nations-education-chief/ | 2/7/2017 17:34 | The Senate Just Confirmed Betsy DeVos as Education Secretary. Every Single Democrat Voted Against Her. |
| https://www.motherjones.com/politics/2017/03/betsy-devos-donald-trump-florida-school-choice-vouchers/ | 3/3/2017 16:31 | The Next Step in the Trump-DeVos Plan to Send Taxpayer Money to Religious Schools |
| https://www.motherjones.com/politics/1998/05/reviving-reefs/ | 5/1/1998 7:00 | Reviving the Reefs |
| https://www.motherjones.com/politics/1998/05/sunken-treasures/ | 5/1/1998 7:00 | Sunken Treasures |
| https://www.motherjones.com/politics/1998/03/april-hellraiser/ | 3/1/1998 8:00 | April Hellraiser |
| https://www.motherjones.com/criminal-justice/2018/12/here-are-the-people-trump-said-the-death-penalty-should-be-used-against-this-year/ | 12/25/2018 6:00 | Here Are the People Trump Said the Death Penalty Should Be Used Against This Year |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/12/trump-announces-mick-mulvaney-as-new-acting-chief-of-staff/ | 12/14/2018 18:26 | Trump Announces Mick Mulvaney as New Acting Chief of Staff |
| https://www.motherjones.com/food/2019/01/those-stories-about-federal-inmates-eating-steak-were-just-red-meat-for-conservatives-1/ | 1/7/2019 20:02 | Those Stories About Federal Inmates Eating Steak Were Just Red Meat for Conservatives |
| https://www.motherjones.com/media/2019/01/traditional-masculinity-thomas-page-mcbee-amateur/ | 1/14/2019 14:49 | While the Internet Freaked Out Over "Traditional Masculinity," We Talked to a Trans Boxer About What It Really Means to Be a Man |
| https://www.motherjones.com/politics/2019/01/shutdown-air-travel-statement-unions-warning/ | 1/23/2019 20:38 | Unions Representing Air Traffic Controllers, Pilots, and Flight Attendants Just Issued an Incredibly Dire Warning |
| https://www.motherjones.com/criminal-justice/2019/04/progressive-prosecutors-ferguson-wesley-bell-kamala-harris-kim-gardener/ | 4/17/2019 6:00 | Can a Prosecutor Ever Truly Be Progressive? Ferguson May Be the Ultimate Test Case. |
| https://www.motherjones.com/media/2019/02/mara-leveritt-true-detective-criminal-justice/ | 2/22/2019 6:00 | She Worked One of the Real Cases Behind "True Detective." She Says We Still Haven't Learned Its Lessons. |
| https://www.motherjones.com/politics/2019/02/ralph-northam-virginia-history-racism-white-supremacy/ | 2/8/2019 17:55 | A Virginia Historian Talks About Why White Supremacy "Must Die and Yet Will Not Die" |
| https://www.motherjones.com/politics/2019/02/rep-alexandria-ocasio-cortez-just-called-out-this-shady-but-common-lobbying-practice/ | 2/13/2019 16:05 | Rep. Alexandria Ocasio-Cortez Just Called Out This Shady But Common Lobbying Practice |
| https://www.motherjones.com/politics/2019/02/mark-harris-stony-rushing-north-carolina-confederate-flag/ | 2/26/2019 16:47 | The Republican at the Center of North Carolinaâ€™s Election Fraud Case Just Endorsed a Confederate Apologist |
| https://www.motherjones.com/criminal-justice/2019/04/texas-asked-judges-to-stop-throwing-people-in-jail-for-unpaid-parking-tickets-they-didnt-listen/ | 4/11/2019 6:00 | Texas Asked Judges to Stop Throwing People in Jail for Unpaid Parking Tickets. They Didn't Listen. |
| https://www.motherjones.com/politics/2019/03/dan-bishop-sponsor-north-carolina-bathroom-bill-running-for-congress-first-ad/ | 3/26/2019 19:24 | The Sponsor of North Carolina's "Bathroom Bill" Is Running for Congress, and His First Ad is a Doozy |
| https://www.motherjones.com/politics/2019/04/the-trump-administration-apparently-considers-grindr-a-national-security-threat-what-is-going-on/ | 4/4/2019 15:30 | The Trump Administration Apparently Considers Grindr a National Security Threat. What Is Going On? |
| https://www.motherjones.com/politics/2019/04/its-official-democrats-demand-trumps-tax-returns-he-has-one-week/ | 4/3/2019 18:52 | It's Official: Democrats Demand Trump's Tax Returns. He Has One Week. |
| https://www.motherjones.com/media/2019/04/germany-uk-australia-facebook-regulation-will-it-work/ | 4/16/2019 6:00 | Everyone in the World Wants to Fix Facebook. Here's Why No One Can. |
| https://www.motherjones.com/politics/2019/04/corruption-gerrymandering-and-voter-suppression-how-north-carolinas-gop-made-a-great-big-mess/ | 4/24/2019 6:00 | Corruption, Gerrymandering, and Voter Suppression: How North Carolina's GOP Made a Great Big Mess |
| https://www.motherjones.com/politics/2019/05/jury-duty-is-the-next-big-step-for-felons-rights/ | 5/21/2019 6:00 | Jury Duty Is the Next Big Step for Felons' Rights |
| https://www.motherjones.com/politics/2019/05/former-bathroom-bill-sponsor-wins-gop-primary-north-carolina-dan-bishop/ | 5/14/2019 20:58 | Former Bathroom Bill Sponsor Wins the GOP Primary in North Carolina Race |
| https://www.motherjones.com/media/2019/05/how-star-wars-turned-hollywood-into-an-evil-empire/ | 5/25/2019 6:00 | How Star Wars Turned Hollywood Into a Corporate Empire |
| https://www.motherjones.com/politics/2019/06/north-carolina-ninth-district-dan-bishop-dan-mccready-redo-race/ | 6/5/2019 6:00 | North Carolina's 9th District Still Doesn't Have a Congressman. The Guy Behind the "Bathroom Bill" Wants the Job. |
| https://www.motherjones.com/criminal-justice/2019/06/california-is-considering-ending-criminal-court-fees-and-wiping-out-billions-in-debt/ | 6/17/2019 6:00 | California Is Considering Ending Criminal Court Fees and Wiping Out Billions in Debt |
| https://www.motherjones.com/politics/2019/07/the-marshae-jones-case-is-just-the-latest-battle-over-fetal-personhood/ | 7/3/2019 6:00 | The Marshae Jones Case Is Just the Latest Battle Over Fetal Personhood |
| https://www.motherjones.com/politics/2019/08/juuls-campaign-to-raise-the-tobacco-age-is-more-complicated-than-it-seems/ | 8/22/2019 6:00 | Juulâ€™s Campaign to Raise the Tobacco Age Is More Complicated Than It Seems |
| https://www.motherjones.com/politics/2019/06/in-conclusion-a-top-high-school-debater-wasnt-too-impressed-with-the-dems-debates/ | 6/28/2019 21:29 | In Conclusion, a Top High School Debater Wasn't Too Impressed With the Dems' Debates |
| https://www.motherjones.com/food/2019/07/truck-heists-dog-poisonings-and-murder-inside-the-brutal-world-of-the-truffle-trade/ | 7/12/2019 15:42 | Truck Heists, Dog Poisonings, and Murder: Inside the Brutal World of the Truffle Trade |
| https://www.motherjones.com/politics/2019/08/some-north-carolina-sheriffs-refuse-to-comply-with-ice-republicans-have-a-plan-to-thwart-them/ | 8/8/2019 6:00 | Some North Carolina Sheriffs Refuse to Comply With ICE. Republicans Have a Plan to Thwart Them. |
| https://www.motherjones.com/politics/2019/07/tom-steyer-wants-you-to-want-him-to-be-president/ | 7/19/2019 14:59 | Tom Steyer Wants You to Want Him to Be President |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/07/love-it-or-leave-it-has-a-racist-history-a-lot-of-americas-language-does/ | 7/20/2019 6:00 | "Love It or Leave It" Has a Racist History. A Lot of America's Language Does. |
| https://www.motherjones.com/politics/2019/08/tommy-tuberville-perfected-his-folksy-trumpism-in-that-great-lab-of-democracy-local-sports-radio/ | 8/7/2019 6:00 | Tommy Tuberville Perfected His Folksy Trumpism in That Great Lab of Democracy: Local Sports Radio |
| https://www.motherjones.com/politics/2019/08/nancy-pelosi-still-hasnt-learned-the-biggest-lesson-from-watergate/ | 8/9/2019 6:00 | Nancy Pelosi Still Hasnâ€™t Learned the Biggest Lesson From Watergate |
| https://www.motherjones.com/politics/2019/08/its-not-just-fox-pumping-out-the-racist-replacement-conspiracy-here-are-15-republicans-fanning-the-flames/ | 8/13/2019 6:00 | It's Not Just Fox Pumping Out the Racist "Replacement" Conspiracy. Here Are 15 Republicans Fanning the Flames. |
| https://www.motherjones.com/media/2019/08/david-berman-treated-ennui-seriously-enough-to-make-it-into-a-joke/ | 8/8/2019 16:23 | David Berman Treated Ennui Seriously Enough to Make It Into a Joke |
| https://www.motherjones.com/politics/2020/03/a-right-wing-billionaire-was-just-convicted-of-bribery-and-hes-dragging-republicans-down-with-him/ | 3/6/2020 6:00 | A Right-Wing Billionaire Was Just Convicted of Bribery, and Heâ€™s Dragging Republicans Down With Him |
| https://www.motherjones.com/politics/2019/08/kirsten-gillibrand-drops-out-of-democratic-presidential-primary/ | 8/28/2019 18:15 | Kirsten Gillibrand Drops Out of Democratic Presidential Primary |
| https://www.motherjones.com/politics/2019/09/north-carolina-ninth-district-race-republican-money/ | 9/6/2019 6:00 | Republicans Are Really Worried About This 2018 Race That Still Isnâ€™t Over |
| https://www.motherjones.com/politics/2019/09/north-carolina-judges-toss-out-gerrymandered-maps-as-unconstitutional/ | 9/3/2019 18:50 | North Carolina Judges Toss Out Gerrymandered Maps as Unconstitutional |
| https://www.motherjones.com/politics/2019/10/seattle-doles-out-public-funds-to-its-residents-to-use-for-political-campaigns-can-it-stand-up-to-citizens-united/ | 10/24/2019 6:00 | Seattle Doles Out Public Funds to Its Residents to Use for Political Campaigns. Can It Stand Up to Citizens United? |
| https://www.motherjones.com/politics/2019/10/judges-throw-out-north-carolina-congressional-maps-ahead-of-2020-elections/ | 10/28/2019 18:39 | Judges Throw Out North Carolina Congressional Maps Ahead of 2020 Elections |
| https://www.motherjones.com/politics/2019/11/new-york-ranked-choice-voting/ | 11/5/2019 6:00 | Today New Yorkers Have the Power to Overhaul Their Elections |
| https://www.motherjones.com/impeachment/2019/11/someone-please-investigate-why-the-ukraine-president-loves-jay-leno/ | 11/6/2019 19:17 | Someone Please Investigate Why Ukraine's President Loves Jay Leno |
| https://www.motherjones.com/politics/2019/11/juul-defeat-ballot-san-francisco-elections/ | 11/6/2019 14:12 | Juul's Hometown Really Does Not Want You to Juul |
| https://www.motherjones.com/politics/2019/11/amazon-spent-a-ton-of-money-on-seattle-elections-it-probably-wasnt-worth-it/ | 11/8/2019 20:19 | Amazon Spent a Ton of Money on Seattle Elections. It Probably Wasn't Worth It. |
| https://www.motherjones.com/politics/2019/11/trump-sharpie-hurricane-dorian-noaa-emails-foia/ | 11/8/2019 6:00 | Remember When Trump Sharpied the Hurricane Dorian Map? Turns Out People Got Mad |
| https://www.motherjones.com/food/2019/11/just-a-platform-instacart-workers-strike-at-the-gig-economys-favorite-lie/ | 11/21/2019 15:38 | Just a Platform? Instacart Workers Strike at the Gig Economy's Favorite Lie |
| https://www.motherjones.com/politics/2019/11/a-very-serious-investigation-how-the-hell-did-we-start-using-the-phrase-quid-pro-quo/ | 11/21/2019 13:52 | A Very Serious Investigation: How the Hell Did We Start Using the Phrase "Quid Pro Quo"? |
| https://www.motherjones.com/impeachment/2019/11/how-a-conservative-supreme-court-justice-influenced-the-ways-we-talk-about-quid-pro-quo/ | 11/27/2019 6:00 | How a Conservative Supreme Court Justice Influenced the Ways We Talk About Quid Pro Quo |
| https://www.motherjones.com/politics/2019/12/former-google-employees-say-they-were-fired-for-labor-organizing/ | 12/3/2019 18:29 | Former Google Employees Say They Were Fired for Labor Organizing |
| https://www.motherjones.com/media/2020/01/silicon-valley-stoicism-holiday/ | 1/3/2020 6:00 | Why Silicon Valley Fell in Love With an Ancient Philosophy of Austerity |
| https://www.motherjones.com/media/2020/01/a-field-guide-to-silicon-valley-self-denial/ | 1/3/2020 6:00 | A Field Guide to Silicon Valley Self-Denial |
| https://www.motherjones.com/media/2020/01/mel-brooks-unwrapped-documentary/ | 1/3/2020 6:00 | Mel Brooks Can't Stop Joking Long Enough to Make a Serious Documentary |
| https://www.motherjones.com/politics/2019/12/how-much-are-your-favorite-companies-spending-on-union-busting-consultants/ | 12/11/2019 6:00 | How Much Are Your Favorite Companies Spending on Union-Busting Consultants? |
| https://www.motherjones.com/politics/2019/12/california-uber-law-fire-freelance-journalists-sb-nation/ | 12/20/2019 14:32 | How Californiaâ€™s Uber Law Became an Excuse to Fire Freelance Journalists |
| https://www.motherjones.com/politics/2020/01/floridas-supreme-court-says-ex-felons-must-pay-fines-before-regaining-the-vote/ | 1/16/2020 14:34 | Florida's Supreme Court Says Ex-Felons Must Pay Fines Before Regaining the Vote |
| https://www.motherjones.com/media/2020/02/kickstarter-was-supposed-to-be-about-conscious-capitalism-so-why-did-it-oppose-unionization/ | 2/21/2020 6:00 | Kickstarter Was Supposed to Be About Conscious Capitalism. So Why Did It Oppose a Union Drive? |
| https://www.motherjones.com/impeachment/2020/01/so-you-want-to-plan-an-impeachment-trial-dont-forget-the-milk-and-cookies/ | 1/24/2020 6:00 | So You Want to Plan an Impeachment Trial? Don't Forget the Milk and Cookies. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/impeachment/2020/01/people-will-hear-about-this-says-pompeo-after-cursing-at-reporter-happy-to-help/ | 1/24/2020 18:56 | "People Will Hear About This," Says Pompeo After Cursing at Reporter. Happy to Help! |
| https://www.motherjones.com/food/2020/01/instacart-is-fighting-back-against-organizing-thats-because-its-working/ | 1/29/2020 14:16 | Instacart Is Fighting Back Against Organizing. That's Because It's Working. |
| https://www.motherjones.com/politics/2020/02/rnc-gop-mailers-census-2020/ | 2/7/2020 6:00 | The GOP Is Sending Out Political Mailers That Look Like Official Census Documents |
| https://www.motherjones.com/impeachment/2020/01/dershowitz-just-tried-to-clarify-his-bonkers-statement-his-explanation-was-equally-insane/ | 1/30/2020 19:54 | Dershowitz Just Tried To Clarify His Bonkers Statement. His Explanation Was Equally Insane. |
| https://www.motherjones.com/impeachment/2020/01/the-senate-will-not-have-witnesses-for-impeachment/ | 1/31/2020 17:43 | The Senate Will Not Have Witnesses for Impeachment |
| https://www.motherjones.com/politics/2020/02/in-his-first-major-tv-interview-in-seven-months-the-president-made-fun-of-his-rivals-height/ | 2/2/2020 16:58 | In His First Major TV Interview in Seven Months, the President Made Fun of His Rival's Height |
| https://www.motherjones.com/politics/2020/02/republicans-senators-are-now-admitting-trumps-pressure-on-ukraine-was-wrong/ | 2/2/2020 15:46 | Republican Senators Are Now Admitting Trump's Pressure on Ukraine Was Wrong |
| https://www.motherjones.com/impeachment/2020/02/gop-senator-says-biden-could-be-impeached-over-ukraine/ | 2/2/2020 18:41 | GOP Senator Says Biden Could Be Impeached Over Ukraine |
| https://www.motherjones.com/politics/2021/01/the-most-important-lesson-from-the-bible-of-impeachment-remains-unheeded/ | 1/14/2021 6:02 | The Most Important Lesson From the "Bible" of Impeachment Remains Unheeded |
| https://www.motherjones.com/media/2020/02/watched-two-popes-so-good-oscars-win-lose/ | 2/7/2020 6:00 | I Have Watched "The Two Popes" Nine Times. It Should Win No Oscars on Sunday. |
| https://www.motherjones.com/media/2020/02/nothing-makes-sense-except-charles-portis/ | 2/21/2020 17:39 | Nothing Makes Sense Except Charles Portis |
| https://www.motherjones.com/food/2020/02/instacart-is-losing-its-argument-that-contractors-arent-employees/ | 2/25/2020 15:36 | Instacart Is Losing Its Argument That Contractors Aren't Employees |
| https://www.motherjones.com/2020-elections/2020/03/trump-endorsement-tommy-tuberville-jeff-sessions-senate-runoff-alabama/ | 3/11/2020 18:41 | Sorry, Jeff Sessions: Trump Wants Tommy Tuberville, Not You, in the Senate |
| https://www.motherjones.com/food/2020/03/its-feast-or-famine-gig-workers-bear-the-risks-in-a-pandemic-because-they-dont-have-a-choice/ | 3/14/2020 13:49 | â€œItâ€™s Feast or Famineâ€: Gig Workers Bear the Risks of Coronavirus Because They Donâ€™t Have a Choice |
| https://www.motherjones.com/coronavirus-updates/2020/03/please-let-me-suggest-these-oddly-beautiful-moments-made-possible-by-social-distancing/ | 3/15/2020 16:52 | Please Let Me Suggest These Oddly Beautiful Moments Made Possible by Social Distancing |
| https://www.motherjones.com/coronavirus-updates/2020/03/pritzker-ohare-airport-packed-tweet-trump/ | 3/15/2020 15:14 | Oâ€™Hare Airport Was Total Chaos on Saturday. But the White House Is More Upset About a Tweet. |
| https://www.motherjones.com/coronavirus-updates/2020/03/anthony-fauci-was-just-asked-about-a-potential-national-lockdown-his-response-whatever-it-takes/ | 3/15/2020 12:03 | Anthony Fauci Was Just Asked About a Potential National Lockdown. His Response? "Whatever It Takes" |
| https://www.motherjones.com/coronavirus-updates/2020/03/devin-nunes-this-is-why-we-cant-have-nice-things-coronavirus/ | 3/15/2020 12:14 | Devin Nunes Just Went on Fox News and Told Viewers, "It's a Great Time to Go Out" |
| https://www.motherjones.com/coronavirus-updates/2020/03/trump-vaccine-germany-curevac-yikes/ | 3/15/2020 14:22 | Report: The Trump Administration Offered "Large Sums" to Secure Exclusive Rights to a Coronavirus Vaccine |
| https://www.motherjones.com/coronavirus-updates/2020/03/california-newsom-ohio-illinois-bars-restaurants-coronavirus-dewine-pritzker/ | 3/15/2020 16:00 | Ohioâ€™s Governor Just Ordered All Bars and Restaurants to Close, Starting Sunday Night |
| https://www.motherjones.com/coronavirus-updates/2020/03/cuomo-deblasio-new-york-city-schools-closing-coronavirus/ | 3/15/2020 18:01 | New York City Schools Will Finally Closeâ€"and May Not Open the Rest of the School Year |
| https://www.motherjones.com/food/2020/04/amazon-wont-close-its-facilities-so-workers-in-new-york-walked-out/ | 4/1/2020 6:00 | Amazon Won't Close Its Facilities. So Workers in New York Walked Out. |
| https://www.motherjones.com/food/2020/03/gig-workers-are-doing-essential-jobs-but-tech-companies-still-insist-theyre-not-employees/ | 3/27/2020 14:16 | Gig Workers Are Doing Essential Jobs, But Tech Companies Still Insist Theyâ€™re Not Employees |
| https://www.motherjones.com/food/2020/03/shoppers-have-had-enough-instacart-workers-plan-a-strike/ | 3/27/2020 18:50 | "Shoppers Have Had Enough": Instacart Workers Plan a Strike |
| https://www.motherjones.com/coronavirus-updates/2020/04/running-exercise-social-distancing-coronavirus-pandemic/ | 4/6/2020 6:00 | What I Yell About When I Yell About Running During the Coronavirus Pandemic |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/04/gig-workers-are-more-undervalued-than-ever-before-tech-companies-are-spending-like-crazy-to-keep-it-that-way/ | 4/13/2020 6:00 | Gig Workers Are More Undervalued Than Ever Before. Tech Companies Are Spending Like Crazy to Keep It That Way. |
| https://www.motherjones.com/coronavirus-updates/2020/04/protesting-uber-and-lyft-drivers-want-back-pay-and-more-coronavirus-protections/ | 4/16/2020 19:37 | Protesting Uber and Lyft Drivers Want Back Pay And More Coronavirus Protections |
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-says-virginias-democratic-governor-should-be-under-siege/ | 4/17/2020 21:35 | Trump Says Virginia's Democratic Governor "Should Be Under Siege" |
| https://www.motherjones.com/coronavirus-updates/2020/04/hundreds-of-amazon-employees-pledge-to-leave-work/ | 4/21/2020 6:00 | Hundreds of Amazon Employees Pledge to Leave Work |
| https://www.motherjones.com/coronavirus-updates/2020/05/an-uprising-is-still-possible-even-if-we-cant-meet-in-the-streets/ | 5/1/2020 15:30 | An Uprising Is Still Possible, Even if We Can't Meet in the Streets |
| https://www.motherjones.com/politics/2020/05/amazon-vp-quits-fire-activists-protest/ | 5/4/2020 17:04 | "Designed to Create a Climate of Fear": Amazon VP Quits After Company Fires Activists |
| https://www.motherjones.com/media/2020/05/michael-jordan-last-dance-documentary/ | 5/6/2020 17:07 | Republicans Watch Documentaries, Too |
| https://www.motherjones.com/politics/2020/05/california-lawsuit-suing-uber-lyft-ab5-drivers/ | 5/5/2020 14:39 | California Is Suing Uber and Lyft for Misclassifying Workers |
| https://www.motherjones.com/recharge/2020/05/read-an-excerpt-of-katherine-anne-porters-flu-novel/ | 5/15/2020 12:06 | Read an Excerpt of Katherine Anne Porter's Flu Novel |
| https://www.motherjones.com/coronavirus-updates/2020/05/dollar-general-whistleblower-coronavirus/ | 5/24/2020 6:00 | A Dollar General Analyst Complained About Store Workers Getting Screwed. He Got Fired. |
| https://www.motherjones.com/recharge/2020/05/read-about-music-that-will-make-you-move/ | 5/20/2020 6:00 | Music That Will Make You Move |
| https://www.motherjones.com/recharge/2020/05/a-bit-more-about-the-joy-of-horror-movies/ | 5/22/2020 6:00 | A Bit More About the Joy of Horror Movies |
| https://www.motherjones.com/recharge/2020/05/celebrate-bob-dylan-sun-ra-and-the-mortal-who-connected-them/ | 5/25/2020 21:15 | Celebrate Bob Dylan, Sun Ra, and the Mortal Who Connected Them |
| https://www.motherjones.com/anti-racism-police-protest/2020/07/how-steve-reich-made-music-out-of-white-complicity/ | 7/3/2020 6:00 | How Steve Reich Made Music Out of White Complicity |
| https://www.motherjones.com/criminal-justice/2020/06/mayors-wont-even-denounce-police-violence-at-police-violence-protests/ | 6/1/2020 19:22 | Mayors Won't Even Denounce Police Violence at Police Violence Protests |
| https://www.motherjones.com/recharge/2020/06/this-is-what-solidarity-sounds-like/ | 6/4/2020 14:33 | Solidarity at Yesterday's Protests |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/heres-graphic-video-of-buffalo-cops-shoving-a-protester-they-say-tripped-and-fell/ | 6/4/2020 22:06 | Here's Graphic Video of Buffalo Cops Shoving a Protester They Say "Tripped and Fell" |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/gig-uber-doordash-caviar-curfew-arrest-protests/ | 6/5/2020 17:57 | Here's What Gig Companies Say They'll Do If You Get Arrested for Delivering Past Curfew |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/buffalo-cops-resign-in-protest-after-2-officers-were-suspended-for-shoving-elderly-man/ | 6/5/2020 16:25 | Buffalo Cops Resign in Protest After 2 Officers Were Suspended for Shoving Elderly Man |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/joe-biden-doesnt-want-to-defund-the-police/ | 6/8/2020 15:30 | Joe Biden Doesn't Want to Defund the Police |
| https://www.motherjones.com/coronavirus-updates/2020/06/six-members-of-trumps-tulsa-team-test-positive-for-covid-19/ | 6/20/2020 15:13 | Six Members of Trump's Tulsa Team Test Positive for COVID-19 |
| https://www.motherjones.com/coronavirus-updates/2020/06/trump-campaign-did-not-reach-out-to-tulsa-health-officials-before-potential-super-spreader-event/ | 6/20/2020 20:05 | Trump Campaign Did Not Reach Out to Tulsa Health Officials Before Potential "Super Spreader" Event |
| https://www.motherjones.com/2020-elections/2020/06/trump-reboots-his-campaign-with-a-bunch-of-racism/ | 6/20/2020 21:48 | Trump Reboots His Campaign With Some Racist Crap |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/trumps-speech-0-mentions-of-george-floyd-5-minutes-on-nearly-falling-down-a-ramp/ | 6/20/2020 22:30 | Trump's Speech: 0 Mentions of George Floyd. 5 Minutes on Nearly Falling Down a Ramp. |
| https://www.motherjones.com/coronavirus-updates/2020/06/trump-says-he-ordered-that-coronavirus-testing-be-slowed/ | 6/20/2020 23:19 | Trump Says He Ordered That Coronavirus Testing Be Slowed |
| https://www.motherjones.com/media/2020/08/the-battle-between-w-e-b-du-bois-and-his-white-editor-was-an-early-reckoning-over-objectivity/ | 8/7/2020 6:00 | The Battle Between W.E.B. Du Bois and His White Editor Was an Early Reckoning Over Objectivity |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/08/california-judge-orders-uber-and-lyft-to-convert-their-drivers-into-employees-right-now/ | 8/10/2020 18:10 | California Judge Orders Uber and Lyft to Convert Their Drivers Into Employees Right Now |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/racist-n-c-cops-caught-on-video-calling-for-a-civil-war-to-wipe-em-off-the-fucking-map/ | 6/26/2020 20:46 | Racist N.C. Cops Caught on Video Calling for a "Civil War" to "Wipe 'Em off the Fucking Map" |
| https://www.motherjones.com/politics/2020/07/uber-california-ballot-initiative-prop-22/ | 7/8/2020 18:25 | Uber-Backed California Ballot Initiative "Would Create a Permanent Underclass of Workers" |
| https://www.motherjones.com/2020-elections/2020/07/so-shower-heads-you-take-a-shower-the-water-doesnt-come-out-you-wanna-wash-your-hands-the-water-doesnt-come-out-dishwashers-you-didnt-have-any-water-in-mos/ | 7/16/2020 18:17 | â€œSo Shower Heads, You Take a Shower, the Water Doesnâ€™t Come Out. You Wanna Wash Your Hands, the Water Doesnâ€™t Come Out…Dishwashers, You Didnâ€™t Have Any Water…In Most Places of the Country, Water Is Not a Problem. They Donâ€™t Know What Do With It. Itâ€™s Called Rain,â€ Says Trump |
| https://www.motherjones.com/recharge/2020/07/try-listening-to-yourself-like-studs-terkel-would/ | 7/17/2020 13:23 | Try Listening to Yourself Like Studs Terkel Would |
| https://www.motherjones.com/recharge/2020/07/straggly-recordings-of-live-shows/ | 7/21/2020 12:32 | Straggly Recordings of Live Shows |
| https://www.motherjones.com/politics/2020/08/white-house-trump-executive-orders-social-security/ | 8/9/2020 13:10 | The White House Tries to Spin Trump's Very Legal and Very Cool Executive Orders |
| https://www.motherjones.com/criminal-justice/2020/08/pandemic-coronavirus-shootings-gun-violence/ | 8/9/2020 16:16 | The Pandemic Hasn't Slowed America's Other Public Health Crisis: Gun Violence |
| https://www.motherjones.com/media/2020/08/neil-young-trump-music-lawsuit/ | 8/9/2020 18:58 | Neil Young's Lawsuit Against Trump Is As Weird and Iconoclastic as He Is |
| https://www.motherjones.com/politics/2020/08/uber-lyft-shut-down-service-employ-drivers-prop-22/ | 8/12/2020 19:32 | Uber and Lyft Are Now Playing Chicken With California Courts |
| https://www.motherjones.com/recharge/2020/08/from-our-archives-an-interview-with-ntozake-shange/ | 8/21/2020 14:20 | From Our Archives, an Interview With Ntozake Shange |
| https://www.motherjones.com/2020-elections/2020/08/john-kasich-tells-republicans-to-vote-biden-america-is-at-a-crossroads/ | 8/17/2020 22:39 | John Kasich Tells Republicans to Vote Biden: "America Is at a Crossroads" |
| https://www.motherjones.com/2020-elections/2020/08/bernie-sanders-trump-nero-rome-gold/ | 8/17/2020 23:07 | Bernie Sanders Delivered the Best Line of the DNC's First Night |
| https://www.motherjones.com/recharge/2020/08/from-our-archives-a-visit-to-the-culture-wars-of-the-1990s/ | 8/28/2020 12:25 | From Our Archives, a Visit to the Culture Wars (of the 1990s) |
| https://www.motherjones.com/media/2020/08/how-the-media-fueled-rise-of-the-kkk-explains-the-white-vigilantes-in-kenosha/ | 8/31/2020 14:55 | How the Media-Fueled Rise of the KKK Explains the White Vigilantes in Kenosha |
| https://www.motherjones.com/anti-racism-police-protest/2020/08/nba-players-are-staging-a-wildcat-strike/ | 8/26/2020 20:40 | NBA Players Are Staging a Wildcat Strike |
| https://www.motherjones.com/anti-racism-police-protest/2020/08/nba-players-end-strike/ | 8/27/2020 14:22 | NBA Players End Strike |
| https://www.motherjones.com/recharge/2020/09/when-the-runway-lights-broke-they-used-their-cars-to-land-a-medevac/ | 9/1/2020 13:01 | When the Runway Lights Broke, They Used Their Cars to Land a Medevac |
| https://www.motherjones.com/recharge/2020/09/from-our-archives-baseball/ | 9/4/2020 14:07 | From Our Archives, Baseball! |
| https://www.motherjones.com/recharge/2020/09/from-our-archives-a-radicalizing-moment-for-a-pioneering-organizer/ | 9/11/2020 14:46 | From Our Archives, a Radicalizing Moment for a Pioneering Organizer |
| https://www.motherjones.com/politics/2020/09/the-cross-country-runner-fed-up-with-the-ncaas-racist-exploitation/ | 9/14/2020 13:52 | The Cross-Country Runner Fed Up With the NCAA's Racist Exploitation |
| https://www.motherjones.com/recharge/2020/09/from-our-archives-an-excerpt-from-maxine-hong-kingston/ | 9/18/2020 14:21 | From Our Archives, an Excerpt From Maxine Hong Kingston |
| https://www.motherjones.com/recharge/2020/09/from-our-archives-the-signs-of-a-never-ending-election/ | 9/25/2020 12:49 | From Our Archives, the Signs of a Never-Ending Election |
| https://www.motherjones.com/2020-elections/2020/09/joe-biden-paid-way-more-taxes-than-trump/ | 9/29/2020 16:26 | Joe Biden Paid 400 Times More in Taxes Than Donald Trump |
| https://www.motherjones.com/recharge/2020/09/our-coverage-of-the-debate-good-the-debate-well-read-our-coverage/ | 9/30/2020 15:19 | Our Coverage of the Debate? Good. The Debate…Well, Read Our Coverage. |
| https://www.motherjones.com/recharge/2020/10/from-our-recent-archives-how-to-prepare-for-the-next-pandemic/ | 10/2/2020 13:06 | From Our (Recent) Archives, How to Prepare for the Next Pandemic |
| https://www.motherjones.com/2020-elections/2020/10/trump-knew-coronavirus-fundraiser-scandal/ | 10/2/2020 15:13 | This Is a Scandal: Trump Knew He'd Been Exposed to COVID and Went to Raise Money Anyway |
| https://www.motherjones.com/recharge/2020/10/from-our-archives-fighting-reagans-tax-cuts/ | 10/9/2020 13:22 | From Our Archives, Fighting Reagan's Tax Cuts |
| https://www.motherjones.com/recharge/2020/10/sure-lets-read-don-delillo/ | 10/14/2020 6:00 | Sure, Let's Read Don DeLillo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/recharge/2020/10/from-our-archives-a-solution-to-plastic-bags-in-trees/ | 10/23/2020 13:11 | From Our Archives, a Solution to Plastic Bags in Trees |
| https://www.motherjones.com/2020-elections/2020/11/tommy-tuberville-alabama-senate/ | 11/3/2020 22:30 | In the End, It Was Tommy Tuberville |
| https://www.motherjones.com/politics/2020/11/i-am-ready-for-the-end-of-campaign-emails-and-the-return-of-my-name/ | 11/2/2020 11:00 | I Am Ready for the End of Campaign Emails and the Return of my Name |
| https://www.motherjones.com/politics/2020/11/prop-22-uber-lyft-california-ab-5/ | 11/4/2020 0:59 | Uber and Lyft Just Bought Their Way Out of Employing Drivers |
| https://www.motherjones.com/recharge/2020/11/from-our-archives-when-bush-left/ | 11/6/2020 17:04 | From Our Archives, When Bush Left |
| https://www.motherjones.com/2020-elections/2020/11/is-this-a-coup-we-asked-a-variety-of-humane-thoughtful-people-and-also-henry-kissinger/ | 11/13/2020 12:53 | Is This a Coup? We Asked a Variety of Humane, Thoughtful People and Also Henry Kissinger |
| https://www.motherjones.com/recharge/2020/11/from-our-archives-the-beginning-of-the-obama-presidency/ | 11/20/2020 15:04 | From Our Archives, the Beginning of the Obama Presidency |
| https://www.motherjones.com/recharge/2020/11/enjoy-the-holidays-like-my-grandma-would-talk-shit-about-strangers/ | 11/25/2020 13:27 | Enjoy the Holidays Like My Grandma Would: Talk Shit About Strangers |
| https://www.motherjones.com/2020-elections/2020/12/david-perdue-georgia-senate-corruption-dollar-general-pillowtex-jobs/ | 12/15/2020 6:00 | We Canâ€™t Talk About Corruption in the Georgia Runoffs Without Talking About David Perdue and Dollar General |
| https://www.motherjones.com/politics/2020/12/google-nlrb-labor-organizing/ | 12/3/2020 6:00 | Google Interfered With Workers' Labor Organizing, According to the NLRB |
| https://www.motherjones.com/recharge/2020/12/from-our-archives-an-incredible-cover/ | 12/4/2020 15:30 | From Our Archives, an Incredible Cover |
| https://www.motherjones.com/recharge/2020/12/listen-to-the-newly-unearthed-recording-of-bill-evans-from-1968/ | 12/8/2020 16:16 | Listen to the Newly Unearthed Recording of Bill Evans From 1968 |
| https://www.motherjones.com/food/2020/12/heroes-of-2020-jacques-pepins-eggs/ | 12/24/2020 6:00 | Heroes of 2020: Jacques PÃ©pin's Eggs |
| https://www.motherjones.com/recharge/2020/12/from-our-archives-roger-wilkins-white-out/ | 12/18/2020 14:53 | From Our Archives, Roger Wilkins' "White Out" |
| https://www.motherjones.com/coronavirus-updates/2020/12/trump-wont-sign-the-covid-relief-bill-those-suffering-cant-wait/ | 12/27/2020 14:36 | Trump Won't Sign the COVID Relief Bill. Those Suffering Can't Wait. |
| https://www.motherjones.com/coronavirus-updates/2020/12/mike-pence-was-enjoying-a-ski-vacation-while-millions-lost-unemployment-benefits/ | 12/27/2020 15:45 | Mike Pence Was Enjoying a Ski Vacation While Millions Lost Unemployment Benefits |
| https://www.motherjones.com/coronavirus-updates/2020/12/trump-finally-signs-the-covid-relief-bill/ | 12/27/2020 20:39 | Trump, Finally, Signs the COVID Relief Bill |
| https://www.motherjones.com/2020-elections/2021/01/now-is-it-a-coup/ | 1/6/2021 18:08 | *Now* Is It a Coup? |
| https://www.motherjones.com/recharge/2021/01/from-our-archives-prescient-reporting-on-trump-white-supremacy-and-hate-groups/ | 1/8/2021 15:09 | From Our Archives, Prescient Reporting on Trump, White Supremacy, and Hate Groups |
| https://www.motherjones.com/recharge/2021/01/from-our-archives-a-soldier-goes-birdwatching/ | 1/15/2021 14:38 | From Our Archives, a Soldier Goes Birdwatching |
| https://www.motherjones.com/recharge/2021/01/from-our-archives-a-celebrity-goes-uh-political/ | 1/22/2021 16:52 | From Our Archives, a Celebrity Goes, Uh, "Political" |
| https://www.motherjones.com/mojo-wire/2021/01/11-facts-about-sen-bob-menendezs-marriage-proposal/ | 1/27/2021 12:58 | 12 Facts About Sen. Bob Menendez's Marriage Proposal |
| https://www.motherjones.com/recharge/2021/01/from-our-archives-the-dangers-of-high-speed-day-trading/ | 1/29/2021 12:29 | From Our Archives, the Dangers of High-Speed Day Trading |
| https://www.motherjones.com/coronavirus-updates/2021/01/new-covid-19-cases-are-plummeting-but-dont-celebrate-just-yet/ | 1/31/2021 13:13 | New COVID-19 Cases Are Plummetingâ€"but Don't Celebrate Just Yet |
| https://www.motherjones.com/politics/2021/01/donald-trump-doesnt-appear-to-have-a-lawyer-for-his-impeachment-trial/ | 1/31/2021 15:40 | Donald Trump Doesn't Appear to Have a Lawyer for His Impeachment Trial |
| https://www.motherjones.com/politics/2021/01/republicans-miserly-stimulus-plan-is-more-band-aid-than-treatment/ | 1/31/2021 17:01 | Republicans' Miserly Stimulus Plan Is More Band-Aid Than Economic Treatment |
| https://www.motherjones.com/recharge/2021/02/from-our-archives-billy-bragg-is-redder-than-ever/ | 2/5/2021 14:10 | From Our Archives, Billy Bragg Is "Redder Than Ever" |
| https://www.motherjones.com/recharge/2021/02/from-our-archives-adrienne-rich-and-annie-gottlieb-on-motherhood/ | 2/12/2021 14:10 | From Our Archives, Adrienne Rich and Annie Gottlieb on Motherhood |
| https://www.motherjones.com/politics/2021/02/rush-limbaugh-taught-me-how-to-think-like-a-piece-of-shit/ | 2/18/2021 11:05 | Rush Limbaugh Taught Me How to Think Like a Piece of Shit |
| https://www.motherjones.com/recharge/2021/02/from-our-archives-a-reminder-of-how-conservatives-contractors-and-developers-cashed-in-on-katrina/ | 2/19/2021 14:27 | From Our Archives, a Reminder of How Conservatives, Contractors, and Developers Cashed In on Katrina |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/recharge/2021/03/from-our-archives-20-ways-we-said-we-changed-25-years-ago/ | 3/5/2021 16:21 | From Our Archives, 20 Ways We Said We Changed 25 Years Ago |
| https://www.motherjones.com/recharge/2021/03/from-our-archives-a-prescient-profile-of-marianne-williamson/ | 3/12/2021 14:50 | From Our Archives, a "Prescient" Profile of Marianne Williamson |
| https://www.motherjones.com/recharge/2021/03/more-sounds-from-mars/ | 3/19/2021 13:54 | More Sounds From Mars |
| https://www.motherjones.com/recharge/2021/03/from-our-archives-an-interview-with-novelist-larry-mcmurtry/ | 3/26/2021 14:54 | From Our Archives, an Interview With Novelist Larry McMurtry |
| https://www.motherjones.com/recharge/2021/04/from-our-archives-when-the-left-was-worried-it-lost-again/ | 4/16/2021 13:32 | From Our Archives, When the Left Was Worried It Lost (Again) |
| https://www.motherjones.com/recharge/2021/04/from-our-archives-a-parody-piece-about-downsizing/ | 4/23/2021 12:22 | From Our Archives, a Parody Piece About â€œDownsizingâ€ |
| https://www.motherjones.com/mojo-wire/2021/04/hey-have-you-seen-this-clip-of-bill-de-blasio-talking-to-a-compost-bin/ | 4/23/2021 12:46 | Hey, Have You Seen This Clip of Bill de Blasio Talking to a Compost Bin? |
| https://www.motherjones.com/politics/2021/04/joe-biden-calls-on-the-people-who-attacked-democracy-to-help-him-protect-it/ | 4/28/2021 23:10 | Joe Biden Calls on the People Who Attacked Democracy to Help Him Protect It |
| https://www.motherjones.com/politics/2021/04/bidens-labor-secretary-signals-hell-fight-for-gig-worker-employment/ | 4/29/2021 17:44 | Biden's Labor Secretary Signals He'll Fight for Gig Worker Employment |
| https://www.motherjones.com/recharge/2021/04/from-our-archives-conspiracy-watch/ | 4/30/2021 14:16 | From Our Archives, Conspiracy Watch! |
| https://www.motherjones.com/recharge/2021/05/from-our-archives-the-us-chamber-of-commerce-is-not-your-friend/ | 5/7/2021 14:20 | From Our Archives, the US Chamber of Commerce Is Not Your Friend |
| https://www.motherjones.com/mojo-wire/2021/05/new-cdc-guidance-masks-indoors-outdoors/ | 5/13/2021 16:25 | If You Are Vaccinated, You Can Go Without a Mask in Most Situations. The CDC Now Says So! |
| https://www.motherjones.com/politics/2021/05/inflation-economy-austerity-debt/ | 5/31/2021 6:00 | How Inflation Became the Gasbagsâ€™ Favorite Moral Panic |
| https://www.motherjones.com/recharge/2021/06/from-our-archives-the-origins-of-tech-people-loving-the-idea-of-going-to-space/ | 6/11/2021 13:05 | From Our Archives, the Origins of Tech People Loving the Idea of Going to Space |
| https://www.motherjones.com/recharge/2021/07/a-vegetable-oasis-in-an-urban-landscape/ | 7/2/2021 14:45 | "A Vegetable Oasis in an Urban Landscape" |
| https://www.motherjones.com/mojo-wire/2021/08/gig-companies-ballot-measure-was-just-ruled-unconstitutional-in-california/ | 8/21/2021 9:19 | Gig Companies' Ballot Measure Was Just Ruled Unconstitutional in California |
| https://www.motherjones.com/recharge/2021/09/all-right-lets-talk-about-the-poop-in-the-pit-thing/ | 9/3/2021 6:00 | All Right, Let's Talk About the Poop in the Pit Thing |
| https://www.motherjones.com/politics/2021/10/whats-behind-great-resignation-quits-labor-shortage-meaning/ | 10/29/2021 6:00 | Work Is So Bad That People Are Quitting in Droves. We Should See That as a Good Thing. |
| https://www.motherjones.com/politics/2022/01/record-quits-great-resignation-labor-workers-pandemic/ | 1/14/2022 6:00 | Workers Got Fed Up. Bosses Got Scared. This Is How the Big Quit Happened. |
| https://www.motherjones.com/mojo-wire/2021/12/january-capitol-attack-fox-news-mark-meadows-texts/ | 12/14/2021 14:51 | Fox News Hosts Privately Panicked on Jan. 6. Then They Rewrote History. |
| https://www.motherjones.com/mojo-wire/2021/12/north-carolinas-largest-paper-and-i-think-mark-meadows-is-a-disgrace/ | 12/15/2021 16:45 | North Carolina's Largest Paper, and I, Think Mark Meadows Is a â€œDisgraceâ€ |
| https://www.motherjones.com/media/2021/12/hero-tom-t-hall-and-the-countless-small-human-moments-he-chronicled/ | 12/25/2021 6:00 | Hero: Tom T. Hall and the Countless, Small, Human Moments He Chronicled |
| https://www.motherjones.com/politics/2021/12/monsters-dudes-who-want-nothing-more-than-to-be-right-online/ | 12/29/2021 6:00 | Monsters: Dudes Who Want Nothing More Than to Be Right Online |
| https://www.motherjones.com/media/2021/12/monster-jose-mourinho-tottenham-manager-and-his-fans/ | 12/30/2021 6:00 | Monster: JosÃ© Mourinho (and His Fans) |
| https://www.motherjones.com/politics/2022/01/women-work-service-sector-labor-pandemic-betsey-stevenson/ | 1/14/2022 6:00 | The Pandemic Has Been Hard for Women Workers. A Labor Economist Breaks It Down for Us. |
| https://www.motherjones.com/mojo-wire/2022/02/russia-ukraine-invasion-putin/ | 2/24/2022 8:14 | "We Are Facing a War and Horror": Russia Has Attacked Ukraine |
| https://www.motherjones.com/mojo-wire/2022/03/jerome-powell-fed-raise-interest-rates-inflation/ | 3/2/2022 12:59 | Jerome Powell Says the Fed Will Raise Interest Rates for the First Time Since 2018 |
| https://www.motherjones.com/mojo-wire/2022/03/donald-trump-talked-about-his-true-enemy-when-asked-about-russias-invasion-of-ukraine-windmills/ | 3/10/2022 10:44 | Donald Trump Talked About His True Enemy When Asked About Russia's Invasion of Ukraine: Windmills |
| https://www.motherjones.com/mojo-wire/2022/03/fed-interest-rates-powell-jerome-austerity-inflation/ | 3/16/2022 17:55 | It's a Big Deal that the Fed Raised Interest Rates Today |
| https://www.motherjones.com/mojo-wire/2022/03/republican-ohio-senate-primary-mandel-vance-gibbons-timken-dolan-debate/ | 3/22/2022 12:22 | Here's a Helpful Video Explaining Republicans' 2022 Policy Agenda |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2022/04/matt-mowers-trump-official-candidate-congress-new-hampshire-voter-fraud-allegations/ | 4/6/2022 14:34 | Once Again, a Report Says a Former Trump Official May Have Committed Voter Fraud |
| https://www.motherjones.com/mojo-wire/2022/04/report-bernie-might-run-again-in-2024-if-biden-drops-out/ | 4/21/2022 16:55 | Report: Bernie Might Run Again in 2024 if Biden Drops Out |
| https://www.motherjones.com/mojo-wire/2022/05/elon-musk-says-it-was-a-mistake-to-ban-trumps-twitter/ | 5/10/2022 14:37 | Elon Musk Says It Was a "Mistake" to Ban Trump's Twitter |
| https://www.motherjones.com/mojo-wire/2022/11/chuck-grassley-is-too-old-stop-running-and-please-just-reitire/ | 11/10/2022 9:34 | Chuck Grassley Is Too Old |
| https://www.motherjones.com/mojo-wire/2022/06/january-6-commitee-hearings-house-defending-democracy-tv-spectacle/ | 6/7/2022 19:19 | You Can't Run on Defending Democracy if Democracy Is Broken |
| https://www.motherjones.com/mojo-wire/2022/06/kristof-cider-ethics-journalism-substack-ad/ | 6/14/2022 15:16 | Is It Unethical for Nicholas Kristof to Do an Ad for His Cider as a Substack Post About the Ethics of His Cider? |
| https://www.motherjones.com/mojo-wire/2022/07/its-not-2016/ | 7/1/2022 12:58 | It's Not 2016 |
| https://www.motherjones.com/mojo-wire/2022/07/john-bolton-cnn-helped-coup-list-of-american-interventions/ | 7/13/2022 12:05 | How Likely Is It John Bolton Helped Do These Coups? |
| https://www.motherjones.com/politics/2022/08/fbi-search-mar-a-lago-mal-president-trump/ | 8/9/2022 15:22 | We Still Donâ€™t Know Much About the FBIâ€™s Search at Mar-a-Lago. But Hereâ€™s What We Do Know. |
| https://www.motherjones.com/mojo-wire/2022/08/ron-desantis-what-a-big-boy/ | 8/23/2022 10:45 | Big Boy Puffs Chest |
| https://www.motherjones.com/mojo-wire/2022/09/psg-galtier-mbappe-trains-climate-denial-world-cup/ | 9/6/2022 14:15 | The New Climate Denialism Laughs at the Idea of Taking Trains |
| https://www.motherjones.com/mojo-wire/2022/09/queen-death-social-media-deluge/ | 9/9/2022 13:10 | We Now Interrupt Nothing to Bring You News of the Queenâ€™s Death |
| https://www.motherjones.com/politics/2022/10/biden-admin-gig-worker-misclassification-employment/ | 10/11/2022 11:08 | The Biden Administration Just Proposed a Rule That Could Change Work for Millions |
| https://www.motherjones.com/mojo-wire/2022/10/heres-the-van-gogh-soup-thrower-explaining-the-soup-throw-seems-fine-to-me/ | 10/18/2022 14:16 | Here's the Van Gogh Soup Thrower Explaining the Soup Throw. Seems Fine to Me. |
| https://www.motherjones.com/mojo-wire/2022/10/prime-minister-liz-truss-sure-ill-do-it-i-guess/ | 10/20/2022 9:08 | Let Me Be Prime Minister |
| https://www.motherjones.com/mojo-wire/2022/11/andy-biggs-pelosi-hammer-joke/ | 11/9/2022 10:47 | That Joke Sucked, Andy Biggs |
| https://www.motherjones.com/media/2022/12/hero-of-2022-the-bot-that-tweets-lyrics-from-the-band-the-fall-mark-e-smith/ | 12/22/2022 6:00 | Hero of 2022: The Bot That Tweets Lyrics From the Band The Fall |
| https://www.motherjones.com/mojo-wire/2023/01/monster-of-2022-cars-parked-in-bike-lanes/ | 1/3/2023 6:00 | Monster of 2022: Cars Parked in Bike Lanes |
| https://www.motherjones.com/media/2023/03/tar-oscars-cate-blanchett-todd-field/ | 3/12/2023 15:50 | Finally, the End of TÃ¡r |
| https://www.motherjones.com/mojo-wire/2023/02/welcome-to-haleys-paradox/ | 2/15/2023 16:47 | Welcome to Haley's Paradox |
| https://www.motherjones.com/mojo-wire/2023/05/tucker-carlson-new-show-twitter-elon-musk/ | 5/9/2023 18:43 | Report: Man Risks Millions to Talk About Politics on Twitter |
| https://www.motherjones.com/mojo-wire/2023/05/nirvana-andrew-yang-forward-party-krist-novoselic/ | 5/23/2023 10:49 | The "One Playing Guitar" for Nirvana Can't Join Andrew Yang's Party. He's Dead. |
| https://www.motherjones.com/mojo-wire/2023/05/ron-desantis-namesake-middlename-dion-dimucci/ | 5/30/2023 10:56 | Ron DeSantis' Namesake Has (Basically) No Comment on His Presidential Run |
| https://www.motherjones.com/politics/2023/09/how-bill-clintons-presidency-changed-american-capitalism-lichtenstein-interview/ | 9/8/2023 12:00 | How Bill Clinton's Presidency Changed American Capitalism |
| https://www.motherjones.com/politics/2023/09/a-brief-history-of-politicians-shooting-flamethrowing-and-generally-using-deadly-weapons-in-campaign-ads/ | 9/19/2023 13:00 | A Brief History of Politicians Shooting, Flamethrowing, and Generally Using Deadly Weapons in Campaign Ads |
| https://www.motherjones.com/politics/2024/02/with-over-27000-palestinians-killed-netanyahu-calls-hamas-ceasefire-proposal-delusional/ | 2/8/2024 13:00 | With Over 27,000 Killed in Gaza, Netanyahu Calls Hamas Ceasefire Proposal "Delusional" |
| https://www.motherjones.com/politics/2024/02/israel-gaza-hamas-biden-warnings-netanyahu-criticism-press/ | 2/12/2024 16:05 | As Israel Attacks Rafah, Biden's Warnings to Netanyahu Seem "Meaningless" |
| https://www.motherjones.com/politics/2024/02/aleksei-navalny-putins-most-prominent-critic-in-russia-is-dead/ | 2/16/2024 8:47 | Aleksei Navalny, Putin's Most Prominent Critic in Russia, Is Dead |
| https://www.motherjones.com/politics/2024/02/at-the-un-the-us-is-finally-working-for-a-ceasefire/ | 2/20/2024 10:38 | At the UN, the US Vetoes a Ceasefire Resolutionâ€”and Proposes Another One |
| https://www.motherjones.com/politics/2024/04/ralph-nader-third-party-politics-2024-interview/ | 4/15/2024 6:00 | Ralph Nader Would Like to Stop Having to Explain Why the Spoiler Coverage Is Stupid |
| https://www.motherjones.com/politics/2024/04/john-bolton-to-vote-for-dick/ | 4/12/2024 13:07 | John Bolton to Vote for Dick |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/05/royce-white-us-senate-2024-republican-nomination-blm-george-floyd-nba/ | 5/26/2024 10:40 | Royce Whiteâ€"Steve Bannon Protege Who Called Our Reporter a "Cuck"â€"Endorsed by Minnesota GOP for Senate |
| https://www.motherjones.com/politics/2024/07/j-d-vances-past-attacks-on-trump-arent-hypocrisy-theyre-his-main-argument-2024-convention/ | 7/17/2024 16:17 | J.D. Vanceâ€™s Past Attacks on Trump Arenâ€™t Hypocrisy. Theyâ€™re His Main Argument. |
| https://www.motherjones.com/politics/2024/08/why-does-weird-work-tim-walz-republican-democrat-2024-election-trump/ | 8/2/2024 18:06 | Why Does â€œWeirdâ€ Work? |
| https://www.motherjones.com/politics/2024/08/jd-vance-childless-cat-ladies-melinda-cooper-family-values/ | 8/7/2024 14:34 | The Cultural Politics Behind JD Vanceâ€™s Obsession With â€œCat Ladiesâ€ |
| https://www.motherjones.com/politics/2024/08/raphael-warnock-dnc-speech/ | 8/24/2024 11:07 | Raphael Warnock Told the DNC to "Keep the Faith." He Restored Mine in the Process. |
| https://www.motherjones.com/politics/2011/06/climate-change-deniers-attack-messenger/ | 6/8/2011 19:25 | Death Threats for Australian Climate Scientists |
| https://www.motherjones.com/politics/2011/06/world-cup-survival-guide/ | 6/10/2011 17:00 | World Cup: 5 Ways to Survive the Summer After |
| https://www.motherjones.com/politics/2011/06/nevada-rolls-dice-public-health/ | 6/14/2011 21:21 | Nevada Rolls the Dice on Public Health |
| https://www.motherjones.com/politics/2011/07/michael-rapaport-tribe-called-quest-interview/ | 7/1/2011 10:00 | Actor Michael Rapaport's Rap Quest |
| https://www.motherjones.com/politics/2011/06/golf-summit-high-hopes-violence-free-affair/ | 6/17/2011 23:28 | Golf Summit: High Hopes for a Violence-free Affair |
| https://www.motherjones.com/politics/2011/06/pigs-mans-new-best-friend/ | 6/22/2011 22:13 | Pigs: Man's New Best Friend? |
| https://www.motherjones.com/criminal-justice/2011/06/state-department-warns-gaza-flotilla-activists/ | 6/29/2011 17:39 | Shot Across the Bow at US Flotilla Passengers |
| https://www.motherjones.com/politics/2011/06/pope-tweets/ | 6/30/2011 1:45 | And in His 84th Year, the Pope Tweet-eth |
| https://www.motherjones.com/politics/2011/07/mitt-romney-green-republican-voters/ | 7/7/2011 10:00 | Could Going Green Actually Help Mitt Romney? |
| https://www.motherjones.com/politics/2011/07/manute-bol-biography/ | 7/19/2011 10:00 | Life of Bol: The Story of the NBA's Tallest Player |
| https://www.motherjones.com/politics/2011/07/republicans-halt-obama-immigration/ | 7/27/2011 20:53 | Republicans Try to Halt Obama's Immigration Authority |
| https://www.motherjones.com/criminal-justice/2011/08/missing-martyrs-charles-kurzman-jihadists/ | 8/1/2011 18:14 | Why Aren't There More Muslim Terrorists? |
| https://www.motherjones.com/criminal-justice/2011/08/ice-letter-secure-communities/ | 8/9/2011 22:05 | States Undeterred By ICE Letter on Secure Communities |
| https://www.motherjones.com/criminal-justice/2011/08/hash-holy-land/ | 8/12/2011 19:24 | Hash in the Holy Land |
| https://www.motherjones.com/politics/2011/08/top-10-politician-constituent-awkward-moments/ | 8/19/2011 10:00 | Politicians, Meet Your Constituents: Top 10 Awkward Moments |
| https://www.motherjones.com/media/2011/08/vera-farmiga-interview-higher-ground/ | 8/26/2011 0:23 | Vera Farmiga on "Higher Ground" |
| https://www.motherjones.com/politics/2011/09/can-israel-survive-hirsh-goodman/ | 9/2/2011 18:00 | Book Review: Can Israel Survive? |
| https://www.motherjones.com/politics/2011/09/christie-president-koch-brothers/ | 9/7/2011 10:45 | Christie for President? |
| https://www.motherjones.com/politics/2011/09/reza-aslan-islam-revolution-israel/ | 9/23/2011 10:03 | Reza Aslan: Expert in Exile |
| https://www.motherjones.com/politics/2011/09/bahrain-united-states-weapon-sale/ | 9/23/2011 20:29 | US Resumes Arms Sales to Bahrain |
| https://www.motherjones.com/politics/2011/10/president-bartlet-president-obama/ | 10/3/2011 21:05 | President Bartlet on President Obama |
| https://www.motherjones.com/politics/2011/10/westboro-baptist-church-steve-jobs-funeral/ | 10/6/2011 22:39 | Westboro Baptist Church to Picket Funeral of "Gay-Friendly" Jobs |
| https://www.motherjones.com/politics/2011/10/simon-kuper-soccer-does-not-explain-world/ | 10/14/2011 22:15 | Simon Kuper: Soccer Does Not Explain the World |
| https://www.motherjones.com/media/2011/11/roots-questlove-occupy-ahmir-thompson-interview/ | 11/18/2011 11:00 | Interview: How Questlove Stays Occupied |
| https://www.motherjones.com/media/2011/08/malaria-propaganda-war-on-mosquitoes/ | 8/20/2011 10:00 | America's War on Mosquitoes |
| https://www.motherjones.com/politics/2010/06/america-obesity-solution-gym-cheap-stairclimber-socialism/ | 6/18/2010 19:34 | Thinner Living Through Cheap Gyms |
| https://www.motherjones.com/politics/2010/06/women-making-sound-waves/ | 6/29/2010 15:47 | Women Making (Sound) Waves |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/politics/2010/07/valerie-plame-wilson-nuclear-nukes/ | 7/26/2010 11:00 | Valerie Plame Wilson: How to Dismantle 23,000 Atom Bombs |
| https://www.motherjones.com/politics/2010/08/girl-friendly-pop-stars/ | 8/9/2010 10:00 | Girl-Friendly Pop Stars |
| https://www.motherjones.com/politics/2010/08/no-political-punchlines-brazil-ban-satire-election/ | 8/17/2010 19:31 | No Political Punch Lines for Brazil? |
| https://www.motherjones.com/politics/2010/11/janelle-monae-archandroid-colored-girls/ | 11/29/2010 11:32 | Janelle Monáçe Is So Fabulously Androidgenous |
| https://www.motherjones.com/politics/1999/03/robert-irminger/ | 3/1/1999 8:00 | Robert Irminger |
| https://www.motherjones.com/media/2005/05/made-palestine-1/ | 5/11/2005 7:00 | Made in Palestine |
| https://www.motherjones.com/politics/2004/12/when-bad-things-happen-bad-people/ | 12/4/2004 8:00 | When Bad Things Happen (To "Bad People") |
| https://www.motherjones.com/politics/2005/02/blind-oversight-and-custer-battles/ | 2/25/2005 8:00 | Blind Oversight and Custer Battles |
| https://www.motherjones.com/politics/2005/02/aid-and-development/ | 2/22/2005 8:00 | Aid and Development |
| https://www.motherjones.com/politics/2005/02/fragile-opportunity/ | 2/8/2005 8:00 | "A Fragile Opportunity" |
| https://www.motherjones.com/politics/2005/04/keeping-fear-alive/ | 4/21/2005 7:00 | Keeping the Fear Alive |
| https://www.motherjones.com/politics/2005/02/beyond-lynndie-england/ | 2/2/2005 8:00 | Beyond Lynndie England |
| https://www.motherjones.com/politics/2005/03/church-and-stats/ | 3/1/2005 8:00 | Church and Stats |
| https://www.motherjones.com/politics/2004/12/fighting-downhill-battle/ | 12/20/2004 8:00 | Fighting a Downhill Battle |
| https://www.motherjones.com/politics/2004/12/fighting-cultural-genocide/ | 12/22/2004 8:00 | Fighting Cultural Genocide |
| https://www.motherjones.com/politics/2005/05/inside-wire-interview-erik-saar/ | 5/24/2005 7:00 | Inside the Wire: An Interview With Erik Saar |
| https://www.motherjones.com/politics/2005/05/end-poverty-interview-jeffrey-sachs/ | 5/6/2005 7:00 | The End of Poverty: An Interview with Jeffrey Sachs |
| https://www.motherjones.com/politics/2005/02/do-non-americans-have-human-rights/ | 2/23/2005 8:00 | Do Non-Americans Have Human Rights? |
| https://www.motherjones.com/politics/2005/03/torn-fabric-law-interview-michael-ratner/ | 3/21/2005 8:00 | The Torn Fabric of the Law: An Interview With Michael Ratner |
| https://www.motherjones.com/politics/2005/03/one-big-bad-apple-interview-avi-cover/ | 3/23/2005 8:00 | One Big, Bad Apple? An Interview With Avi Cover |
| https://www.motherjones.com/politics/2007/07/debating-surge-aei/ | 7/9/2007 22:33 | Debating the Surge at AEI |
| https://www.motherjones.com/politics/2007/07/fredo-and-fbi/ | 7/10/2007 17:50 | Fredo and the FBI |
| https://www.motherjones.com/politics/2007/07/white-house-aide-sara-taylor-will-appear/ | 7/10/2007 21:54 | White House Aide Sara Taylor Will Appear |
| https://www.motherjones.com/politics/2007/07/senate-reacts-post-gonzales-revelations/ | 7/10/2007 22:43 | Senate Reacts to Post Gonzales Revelations |
| https://www.motherjones.com/politics/2007/07/intelligence-briefing-hill-today/ | 7/11/2007 22:57 | Intelligence Briefing on the Hill Today |
| https://www.motherjones.com/politics/2007/07/eerily-similar-1999-2000-it-was-afghanistan-today-pakistan/ | 7/12/2007 13:56 | "Eerily Similar": In 1999-2000, It was Afghanistan. Today, Pakistan |
| https://www.motherjones.com/politics/2007/07/intel-committees-weigh-security-report/ | 7/12/2007 20:11 | Intel Committees Weigh in on Security Report |
| https://www.motherjones.com/politics/2007/07/leaked-army-karbala-report-shows-iraqi-police-collaborated-ambush-us-troops/ | 7/13/2007 14:32 | Leaked Army Karbala Report Shows Iraqi Police Collaborated in Ambush on US Troops |
| https://www.motherjones.com/politics/2007/07/dysfunctional-house-intelligence-committee/ | 7/16/2007 14:01 | "Dysfunctional" House Intelligence Committee |
| https://www.motherjones.com/politics/2007/07/court-squashes-one-biggest-tax-fraud-cases-history/ | 7/16/2007 18:46 | Court Squashes One of Biggest Tax Fraud Cases in History |
| https://www.motherjones.com/politics/2007/07/new-nie-terrorist-threats-us-homeland/ | 7/17/2007 13:17 | New NIE on Terrorist Threats to the US Homeland |
| https://www.motherjones.com/politics/2007/07/usual-suspects/ | 7/18/2007 15:40 | The Usual Suspects |
| https://www.motherjones.com/politics/2007/07/daughter-jailed-iranian-american-writes-about-brutal-men-going-about-their-brutal-busin/ | 7/19/2007 16:30 | Daughter of Jailed Iranian American Writes About "Brutal Men Going About Their Brutal Business" |
| https://www.motherjones.com/politics/2007/07/la-loi-cest-moi-part-xiv/ | 7/20/2007 15:17 | "La Loi, C'est Moi," Part XIV |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/07/all-kings-horses-and-all-kings-men/ | 7/20/2007 16:38 | All the King's Horses and All the King's Men |
| https://www.motherjones.com/politics/2007/07/king-day/ | 7/20/2007 18:03 | King for a Day |
| https://www.motherjones.com/politics/2007/07/intel-committee-chair-what-does-executive-order-mean/ | 7/20/2007 23:07 | Intel Committee Chair: What Does the Executive Order Mean? |
| https://www.motherjones.com/politics/2007/07/cheney-big-brother/ | 7/30/2007 12:13 | Cheney Big Brother? |
| https://www.motherjones.com/politics/2007/07/new-job-justices-no-2/ | 7/31/2007 15:00 | New Job for Justice's No. 2. |
| https://www.motherjones.com/politics/2007/08/effective-bullies-and-propagandists-lousy-journalists/ | 8/7/2007 16:54 | Effective Bullies and Propagandists, Lousy Journalists |
| https://www.motherjones.com/politics/2007/08/cheney-warns-iraq-quagmire-1994/ | 8/13/2007 14:40 | Cheney Warns of Iraq Quagmire ... in 1994 |
| https://www.motherjones.com/politics/2007/08/rove-and-national-press/ | 8/14/2007 14:54 | Rove and the National Press |
| https://www.motherjones.com/politics/2007/08/rumsfeld-resigned-elections/ | 8/15/2007 17:49 | Rumsfeld Resigned Before the Elections |
| https://www.motherjones.com/politics/2007/08/iraqi-government-shake-pass-us-demanded-legislation/ | 8/16/2007 14:33 | Iraqi Government Shake-Up to Pass US-Demanded Legislation |
| https://www.motherjones.com/politics/2007/08/alleged-white-house-petraeus-arm-wrestling-over-september-report-ruse/ | 8/16/2007 15:34 | Alleged White House-Petraeus Arm Wrestling Over September Report a Ruse? |
| https://www.motherjones.com/politics/2007/08/tepid-interest-rummy-iraq-book/ | 8/20/2007 14:49 | "Tepid" Interest for a Rummy Iraq Book |
| https://www.motherjones.com/politics/2007/08/remember-freedom-fries/ | 8/22/2007 12:32 | Remember Freedom Fries? |
| https://www.motherjones.com/politics/2007/08/bush-draws-parallel-between-iraq-vietnam/ | 8/22/2007 16:04 | Bush Draws Parallel Between Iraq, Vietnam |
| https://www.motherjones.com/politics/2007/08/unclassified-nie-iraq-key-judgments/ | 8/23/2007 18:09 | Unclassified NIE on Iraq Key Judgments |
| https://www.motherjones.com/politics/2007/08/new-white-house-surge-surrogate-freedoms-watch/ | 8/23/2007 18:48 | New White House Surge Surrogate, Freedom's Watch |
| https://www.motherjones.com/politics/2007/08/whos-behind-allawi-iraqcom/ | 8/23/2007 20:02 | Who's Behind "Allawi-for-Iraq.com"? |
| https://www.motherjones.com/politics/2007/08/gen-pace-v-gen-petraeus/ | 8/24/2007 16:57 | Gen. Pace v. Gen. Petraeus |
| https://www.motherjones.com/politics/2007/08/tony-snow-wants-you-if-you-are-reserve-officer-who-supports-surge/ | 8/24/2007 20:43 | Tony Snow Wants You (If You Are a Reserve Officer Who Supports the Surge) |
| https://www.motherjones.com/politics/2007/08/gonzales-finally-way-out/ | 8/26/2007 3:48 | Gonzales Finally On the Way Out? |
| https://www.motherjones.com/politics/2007/08/nyt-gonzales-resigns/ | 8/27/2007 13:28 | NYT: Gonzales Resigns |
| https://www.motherjones.com/politics/2007/08/gonzales-resignation-statement-clement-acting-ag-chertoff-ag-likely-nominee/ | 8/27/2007 15:41 | Gonzales' Resignation Statement, Clement Acting AG, Chertoff AG Likely Nominee |
| https://www.motherjones.com/politics/2007/08/never-mind-us-forces-release-8-iranians-seized-baghdad/ | 8/29/2007 17:04 | Never Mind. U.S. Forces Release 8 Iranians Seized in Baghdad |
| https://www.motherjones.com/politics/2007/08/state-secrets-win-protects-nevada-defense-contractor-connected-governor-air-force/ | 8/30/2007 15:13 | "State Secrets" Win Protects Nevada Defense Contractor Connected to Governor, Air Force |
| https://www.motherjones.com/politics/2007/08/justice-department-starves-jerry-lewis-corruption-investigation/ | 8/31/2007 17:08 | Justice Department Starves the Jerry Lewis Corruption Investigation |
| https://www.motherjones.com/politics/2007/09/unlikely-bush-white-house-antagonist/ | 9/4/2007 14:30 | An Unlikely Bush White House Antagonist |
| https://www.motherjones.com/politics/2007/09/white-house-advisor-appears-taunt-bin-laden/ | 9/9/2007 23:39 | White House Advisor Appears to Taunt Bin Laden |
| https://www.motherjones.com/politics/2007/09/scientific-proof-liberals-are-not-smarter/ | 9/11/2007 8:46 | Scientific Proof That Liberals Are Not Smarter |
| https://www.motherjones.com/politics/2007/09/military-expert-analyzes-petraeus-slides/ | 9/12/2007 20:15 | A Military Expert Analyzes Petraeus' Slides |
| https://www.motherjones.com/politics/2007/09/abc-news-investigates-itself/ | 9/12/2007 20:43 | ABC News Investigates (Itself) |
| https://www.motherjones.com/politics/2007/09/congress-asks-cia-lawyer-nominee-be-withdrawn/ | 9/13/2007 15:20 | Congress Asks CIA Lawyer Nominee to Be Withdrawn |
| https://www.motherjones.com/politics/2007/09/more-laffaire-debat/ | 9/13/2007 19:14 | More on L'Affaire Debat |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/09/subject-debat-what-did-abc-know-and-when-did-it-know-it/ | 9/14/2007 7:41 | Subject to Debat: What did ABC Know and When Did It Know It? |
| https://www.motherjones.com/politics/2007/09/more-questions-abc/ | 9/14/2007 17:16 | More Questions for ABC |
| https://www.motherjones.com/politics/2007/09/more-abc-debat-affair-annotating-abcs-jundullah-report/ | 9/15/2007 16:26 | More on the ABC Debat Affair: Annotating ABC's Jundullah Report |
| https://www.motherjones.com/politics/2007/09/french-fm-kouchner-class-act-anti-war-protesters/ | 9/21/2007 15:53 | French FM Kouchner a Class Act with Anti-War Protesters |
| https://www.motherjones.com/politics/2007/09/us-military-officials-say-blackwater-eroding-their-efforts-iraqis/ | 9/26/2007 14:07 | U.S. Military Officials Say Blackwater Eroding Their Efforts with Iraqis |
| https://www.motherjones.com/politics/2007/09/intelligence-manipulation-alleged/ | 9/27/2007 16:17 | Intelligence Manipulation Alleged |
| https://www.motherjones.com/politics/2007/09/new-report-says-private-military-contractors-hurt-counterinsurgency-efforts/ | 9/27/2007 18:06 | New Report Says Private Military Contractors Hurt Counterinsurgency Efforts |
| https://www.motherjones.com/politics/2007/10/more-blackwater-revelations/ | 10/1/2007 18:35 | More Blackwater Revelations |
| https://www.motherjones.com/politics/2007/10/senators-write-letters-demand-torture-docs/ | 10/5/2007 14:51 | Senators Write Letters & Demand Torture Docs |
| https://www.motherjones.com/politics/2007/10/house-dem-bill-would-deny-telcos-retroactive-immunity-domestic-snooping/ | 10/5/2007 22:40 | House Dem Bill Would Deny Telcos Retroactive Immunity for Domestic Snooping |
| https://www.motherjones.com/politics/2007/10/comcasts-fee-government-and-policy-domestic-surveillance/ | 10/15/2007 17:58 | Comcast's Fee to the Government and Policy on Domestic Surveillance |
| https://www.motherjones.com/politics/2007/10/us-news-waxman-hunting-bush-lies/ | 10/15/2007 18:06 | US News: "Waxman Hunting for Bush Lies" |
| https://www.motherjones.com/politics/2007/10/reporting-redactions/ | 10/22/2007 16:29 | Reporting the Redactions |
| https://www.motherjones.com/politics/2007/10/alexis-debat-update/ | 10/23/2007 15:40 | Alexis Debat Update |
| https://www.motherjones.com/politics/2007/10/state-department-security-chief-resigns-over-blackwater/ | 10/24/2007 19:12 | State Department Security Chief Resigns over Blackwater |
| https://www.motherjones.com/politics/2007/10/freedom-agenda-proponents-depart-state-department/ | 10/24/2007 21:57 | Freedom Agenda Proponents Depart State Department |
| https://www.motherjones.com/politics/2007/10/us-imposes-toughest-new-sanctions-iran-79-embassy-seizure/ | 10/25/2007 13:49 | U.S. Imposes Toughest New Sanctions on Iran Since '79 Embassy Seizure |
| https://www.motherjones.com/politics/2007/10/bush-pr-maven-hughes-quits-texas/ | 10/31/2007 18:34 | Bush PR Maven Hughes Quits for Texas |
| https://www.motherjones.com/politics/2007/11/senators-warn-white-house-iran/ | 11/1/2007 22:48 | Senators Warn White House on Iran |
| https://www.motherjones.com/politics/2007/11/more-bush-pr-maven-hughes-departure/ | 11/2/2007 14:05 | More on Bush PR Maven Hughes' Departure |
| https://www.motherjones.com/politics/2007/11/bush-white-house-guided-military-develop-nuclear-strike-plans-against-rogue-states-fas/ | 11/5/2007 14:30 | Bush White House Guided Military to Develop Nuclear Strike Plans Against Rogue States, FAS Finds |
| https://www.motherjones.com/politics/2007/11/pakistan-unleashes-teams-lobbyists-washington/ | 11/6/2007 15:54 | Pakistan Unleashes Teams of Lobbyists on Washington |
| https://www.motherjones.com/politics/2007/11/chalabi-curveball-not-our-fabricator/ | 11/6/2007 16:22 | Chalabi: Curveball Not Our Fabricator |
| https://www.motherjones.com/politics/2007/11/chalabis-what-unexpected-tidbit-end-story-about-british-murder-investigation/ | 11/7/2007 19:46 | Chalabis's What? An Unexpected Tidbit at the End of a Story about a British Murder Investigation |
| https://www.motherjones.com/politics/2007/11/homeland-insanity/ | 11/8/2007 14:31 | Homeland Insanity |
| https://www.motherjones.com/politics/2007/11/assassination-jokes-anthrax-spores-and-russian-mobsters/ | 11/13/2007 13:47 | Assassination Jokes, Anthrax Spores, and Russian Mobsters |
| https://www.motherjones.com/politics/2007/11/glimmer-optimism-us-iran-front/ | 11/25/2007 19:21 | A Glimmer of Optimism on the U.S.-Iran Front? |
| https://www.motherjones.com/politics/2007/12/new-iran-nie-shocker-nuke-weapons-program-shut-down-2003/ | 12/3/2007 17:19 | New Iran NIE Shocker: Nuke Weapons Program Shut Down in 2003 |
| https://www.motherjones.com/politics/2007/12/under-gosss-leadership-cia-destroyed-torture-videotapes-cia-admits/ | 12/6/2007 23:58 | Under Goss's Leadership, CIA Destroyed Torture Videotapes, CIA Admits |
| https://www.motherjones.com/politics/2007/12/cheneys-holiday-party-cia-chiefs-view/ | 12/13/2007 15:33 | Cheney's Holiday Party: The CIA Chief's View |
| https://www.motherjones.com/politics/2007/12/pakistani-opposition-leader-benazir-bhutto-killed/ | 12/27/2007 14:14 | Pakistani Opposition Leader Benazir Bhutto Killed |
| https://www.motherjones.com/politics/2007/12/interview-former-us-intelligence-official-bhutto-assassination/ | 12/27/2007 16:56 | Interview with Former U.S. Intelligence Official on Bhutto Assassination |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/politics/2007/12/street-violence-successors-and-stability-south-asia-expert-daniel-markey-picking-pieces/ | 12/27/2007 20:35 | Street Violence, Successors, and Stability: South Asia Expert Daniel Markey on Picking Up the Pieces After Bhutto Killing |
| https://www.motherjones.com/politics/2007/12/mr-ten-percent-bhuttos-party-picks-her-widower-son-successor/ | 12/30/2007 22:51 | "Mr. Ten Percent:" Bhutto's Party Picks Her Widower, Son as Successor |
| https://www.motherjones.com/politics/2008/01/counterspy-rogue-cia-officer-philip-agee-dies/ | 1/9/2008 16:29 | CounterSpy: Rogue CIA Officer Philip Agee Dies |
| https://www.motherjones.com/politics/2008/01/government-secrecy-guru-reflects-agees-death/ | 1/9/2008 18:36 | Government Secrecy Guru Reflects on Agee's Death |
| https://www.motherjones.com/politics/2008/01/destroyed-torture-tapes-inquiry-once-again-its-all-about-cover-not-crime/ | 1/16/2008 11:46 | Destroyed Torture Tapes Inquiry:  Once Again, It's All About the Cover Up, Not the Crime |
| https://www.motherjones.com/politics/2008/01/charlie-wilsons-war-fy08-new-defense-authorization-bills-1168-earmarks/ | 1/24/2008 7:34 | Charlie Wilson's War FY'08:  New Defense Authorization Bill's 1,168 Earmarks |
| https://www.motherjones.com/politics/2008/01/amman-dispatch/ | 1/26/2008 22:06 | Amman Dispatch |
| https://www.motherjones.com/politics/2008/02/washington-encounters-perils-elevator/ | 2/7/2008 1:27 | Washington Encounters: Perils of ... the Elevator |
| https://www.motherjones.com/politics/2008/02/bolton-endorses-mccain/ | 2/10/2008 14:55 | Bolton Endorses McCain |
| https://www.motherjones.com/politics/2008/02/army-buried-iraq-post-war-planning-study/ | 2/11/2008 14:40 | Army Buried Iraq Post-War Planning Study |
| https://www.motherjones.com/politics/2008/02/tapped-senate-passes-bill-expanding-government-spy-powers/ | 2/12/2008 22:59 | Tapped: Senate Passes Bill Expanding Government Spy Powers |
| https://www.motherjones.com/politics/2008/02/terrorist-assassinated-damascus-whodunnit/ | 2/13/2008 15:38 | A Terrorist is Assassinated in Damascus: A Whodunnit |
| https://www.motherjones.com/politics/2008/02/how-he-went-down-mugniyah-assassination-plot-follow/ | 2/14/2008 16:31 | How He Went Down: Mugniyah Assassination Plot Follow Up |
| https://www.motherjones.com/politics/2008/02/nation-born-long-bitter-path-kosovos-independence/ | 2/19/2008 16:38 | A Nation is Born: The Long, Bitter Path to Kosovo's Independence |
| https://www.motherjones.com/politics/2008/02/new-officers-survey-us-military-stretched-unable-fight-another-major-war/ | 2/20/2008 14:57 | New Officers' Survey: US Military Stretched,  Unable to Fight Another Major War |
| https://www.motherjones.com/politics/2008/02/belgrades-burning/ | 2/21/2008 18:09 | Belgrade's Burning |
| https://www.motherjones.com/politics/2008/02/green-salt-and-nuclear-laptop-new-iaea-report-says-iran-answers-some-questions-still-ha/ | 2/22/2008 16:23 | Green Salt and Nuclear Laptop: New IAEA Report Says Iran Answers Some Questions, Still Has Others to Answer |
| https://www.motherjones.com/politics/2008/02/departing-us-iran-envoy-says-nuclear-issue-will-not-be-resolved-time-bush-leaves-office/ | 2/26/2008 2:49 | Departing US Iran Envoy Says Nuclear Issue Will Not Be Resolved By Time Bush Leaves Office |
| https://www.motherjones.com/politics/2008/02/freedoms-watch-backer-take-stand-israeli-lawsuit/ | 2/27/2008 15:40 | Freedom's Watch Backer to Take Stand in Israeli Lawsuit |
| https://www.motherjones.com/politics/2008/03/gaza-strife-raises-urgency-israeli-calls-talks-hamas/ | 3/3/2008 16:28 | Gaza Strife Raises Urgency of Israeli Calls for Talks with Hamas |
| https://www.motherjones.com/politics/2008/03/trouble-paradise-freedoms-watch-prez-out/ | 3/7/2008 1:36 | Trouble in Paradise? Freedom's Watch Prez is Out |
| https://www.motherjones.com/politics/2008/03/anti-iran-war-centcom-commander-resigns/ | 3/11/2008 20:24 | Anti-Iran War Centcom Commander Resigns |
| https://www.motherjones.com/politics/2008/03/iranian-agent-influence-interview-author-new-ahmad-chalabi-biography/ | 3/18/2008 12:14 | Iranian Agent of Influence?  An Interview with Author of New Ahmad Chalabi Biography |
| https://www.motherjones.com/politics/2008/04/updated-obamas-hebrew-blog/ | 4/11/2008 17:53 | Updated: Obama's Hebrew Blog |
| https://www.motherjones.com/politics/2008/04/ex-bushie-still-pounding-pavement/ | 4/13/2008 4:27 | Ex-Bushie Still Pounding the Pavement |
| https://www.motherjones.com/politics/2008/04/explosion-shiraz/ | 4/14/2008 14:31 | An Explosion in Shiraz |
| https://www.motherjones.com/politics/2008/04/iranian-nobel-laureate-threatened/ | 4/14/2008 23:02 | Iranian Nobel Laureate Threatened |
| https://www.motherjones.com/politics/2008/04/new-pro-israel-pro-peace-political-group-launches-j-street-hopes-prod-washington-mideas/ | 4/15/2008 11:43 | New "Pro Israel, Pro Peace" Political Group Launches: J Street Hopes to Prod Washington MidEast Policy Towards Center |
| https://www.motherjones.com/politics/2008/04/freedoms-watch-broke-law-dems-tell-fec/ | 4/16/2008 16:15 | Freedom's Watch Broke Law, Dems Tell FEC |
| https://www.motherjones.com/politics/2008/04/italys-cia-rendition-trial-back-now/ | 4/17/2008 1:38 | Italy's CIA Rendition Trial Back On -- For Now |
| https://www.motherjones.com/politics/2008/04/operation-orchard/ | 4/28/2008 8:04 | Operation Orchard |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/04/freedoms-watch-attacks-nancy-pelosi-high-gas-prices/ | 4/29/2008 16:31 | Freedom's Watch Attacks Nancy Pelosi -- for High Gas Prices? |
| https://www.motherjones.com/politics/2008/04/hawks-try-throw-mylroie-overboard/ | 4/30/2008 18:49 | Hawks Try To Throw Mylroie Overboard |
| https://www.motherjones.com/politics/2008/04/freedoms-watch-finds-its-inner-mother-theresa/ | 4/30/2008 21:32 | Freedom's Watch Finds Its Inner Mother Theresa |
| https://www.motherjones.com/politics/2008/05/rumint-new-bush-iran-finding/ | 5/2/2008 21:58 | RumInt: New Bush Iran Finding? |
| https://www.motherjones.com/politics/2008/05/syriana-rendon-group-edition-updated/ | 5/6/2008 20:20 | Syriana, the Rendon Group Edition  (Updated) |
| https://www.motherjones.com/politics/2008/05/happy-60th-sorry-about-indictment/ | 5/6/2008 23:03 | Happy 60th. Sorry About That Indictment. |
| https://www.motherjones.com/politics/2008/05/former-nsc-aide-clinton-dual-containment-and-hrcs-obliterate-iran-remarks/ | 5/8/2008 13:58 | Former NSC Aide on Clinton, 'Dual Containment,' and HRC's 'Obliterate' Iran Remarks |
| https://www.motherjones.com/politics/2008/05/gag-order-lifted-israel-obsesses-over-corruption-probe-targeting-prime-minister/ | 5/8/2008 22:49 | Gag Order Lifted, Israel Obsesses Over Corruption Probe Targeting Prime Minister |
| https://www.motherjones.com/politics/2008/05/sacking-washington-mid-east-hand-points-growing-rift-between-dc-ideology-and-israeli-pr/ | 5/12/2008 4:13 | "Sacking" of Washington Mid East Hand Points Up Growing Rift Between D.C. Ideology and Israeli Pragmatism |
| https://www.motherjones.com/politics/2008/05/adelson-questioned-israeli-detectives-part-olmert-bribery-probe/ | 5/13/2008 20:12 | Adelson Questioned by Israeli Detectives As Part of Olmert Bribery Probe |
| https://www.motherjones.com/politics/2008/05/bush-israel/ | 5/15/2008 5:32 | Bush in Israel |
| https://www.motherjones.com/politics/2008/05/bushs-politicking-israels-knesset-neglects-his-role-hamas-election-win/ | 5/16/2008 6:08 | Bush's Politicking at Israel's Knesset  Neglects His Role in Hamas' Election Win |
| https://www.motherjones.com/politics/2008/05/devastating-article-israels-top-journalist-casino-mogul-sheldon-adelson/ | 5/16/2008 18:10 | Devastating Article by Israel's Top Journalist on Casino Mogul Sheldon Adelson |
| https://www.motherjones.com/politics/2008/05/appeasement-watch-2/ | 5/19/2008 4:51 | Appeasement  Watch |
| https://www.motherjones.com/politics/2008/05/iran-bush-may-talk-tough-results-are-lacking/ | 5/19/2008 5:29 | On Iran, Bush May Talk Tough, But the Results Are Lacking |
| https://www.motherjones.com/politics/2008/05/operation-get-grip/ | 5/20/2008 15:53 | Operation Get a Grip |
| https://www.motherjones.com/politics/2008/05/irans-proposal-constructive-negotiations/ | 5/20/2008 20:00 | Iran's Proposal for "Constructive Negotiations" |
| https://www.motherjones.com/politics/2008/05/syriana-newly-announced-israel-syria-peace-talks-run-against-grain-washingtons-anti-eng/ | 5/21/2008 20:21 | Syriana: Newly Announced Israel-Syria Peace Talks Run Against Grain of Washington's Anti-Engagement Policy |
| https://www.motherjones.com/politics/2008/05/putting-rumor-rest/ | 5/28/2008 18:23 | Putting a Rumor to Rest |
| https://www.motherjones.com/politics/2008/05/sen-feinstein-kills-false-iran-report/ | 5/29/2008 18:58 | Sen. Feinstein Kills Off False Iran Report |
| https://www.motherjones.com/politics/2008/05/tracing-iran-oil-blockade-meme/ | 5/30/2008 14:44 | Tracing an Iran Oil Blockade Meme |
| https://www.motherjones.com/politics/2008/06/waxman-writes-attorney-general-seeking-information-cheneys-alleged-role-plame-outing/ | 6/3/2008 17:47 | Waxman Writes Attorney General, Seeking Information on Cheney's Alleged Role in Plame Outing |
| https://www.motherjones.com/politics/2008/06/hillary-clinton-aipac/ | 6/4/2008 16:19 | Hillary Clinton at AIPAC |
| https://www.motherjones.com/politics/2008/06/obama-aipac/ | 6/4/2008 16:24 | Obama at AIPAC |
| https://www.motherjones.com/politics/2008/06/cocktail-napkin-plan-regime-change-iran/ | 6/7/2008 14:43 | The Cocktail Napkin Plan for Regime Change in Iran |
| https://www.motherjones.com/politics/2008/06/fawlty-towers-pipeline-white-house/ | 6/9/2008 19:28 | The Fawlty Towers' Pipeline to the White House |
| https://www.motherjones.com/politics/2008/06/house-oversight-committee-subpoenas-attorney-general-bush-cheney-fbi-transcripts-plame/ | 6/16/2008 19:36 | House Oversight Committee Subpoenas Attorney General for Bush, Cheney FBI Transcripts on Plame |
| https://www.motherjones.com/politics/2008/06/broken-laws-broken-lives-new-physicians-report/ | 6/18/2008 15:08 | "Broken Laws, Broken Lives": New Physicians' Report |
| https://www.motherjones.com/politics/2008/06/what-make-recent-israeli-military-exercise-interview-israeli-intel-correspondent/ | 6/20/2008 16:22 | What to Make of a Recent Israeli Military Exercise: Interview with Israeli Intel Correspondent |
| https://www.motherjones.com/politics/2008/06/does-investigation-pentagons-channel-iran-contra-arms-dealer-continue/ | 6/20/2008 23:00 | Does Investigation of the Pentagon's Channel to an Iran Contra Arms Dealer Continue? |
| https://www.motherjones.com/politics/2008/06/sons-iran-contra-some-clues-former-cia-director-tenets-memoir/ | 6/22/2008 18:50 | "Sons of Iran-Contra": Some Clues in Former CIA Director Tenet's Memoir |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/06/federal-investigations-pentagon-intrigues-dont-forget-chalabi-leak/ | 6/26/2008 12:56 | Federal Investigations of Pentagon Intrigues: Don't Forget the Chalabi Leak |
| https://www.motherjones.com/politics/2008/07/iran-suspend-uranium-enrichment-six-weeks/ | 7/1/2008 18:35 | Iran to Suspend Uranium Enrichment for Six Weeks? |
| https://www.motherjones.com/politics/2008/07/adelson-funded-freedoms-watch-donates-pro-mccain-vets-group/ | 7/11/2008 16:14 | Adelson-Funded Freedom's Watch Donates to Pro-McCain Vets Group |
| https://www.motherjones.com/politics/2008/07/us-mediator-will-attend-international-talks-iran/ | 7/16/2008 2:09 | US Mediator Will Attend International Talks with Iran |
| https://www.motherjones.com/politics/2008/07/washingtons-iran-pivot-how-big-shift/ | 7/16/2008 23:45 | Washington's Iran Pivot: How Big a Shift? |
| https://www.motherjones.com/politics/2008/07/pre-pre-negotiations/ | 7/17/2008 22:48 | Pre Pre-Negotiations? |
| https://www.motherjones.com/politics/2008/07/israeli-defense-minister-meets-cheney-rice-today-iran-agenda/ | 7/28/2008 16:13 | Israeli Defense Minister Meets with Cheney, Rice Today, Iran on the Agenda |
| https://www.motherjones.com/politics/2008/08/brief-history-claims-white-house-has-called-absurd/ | 8/7/2008 15:03 | A Brief History of Claims the White House Has Called "Absurd" |
| https://www.motherjones.com/politics/2008/08/escalating-russian-georgian-conflict-cold-war-back/ | 8/10/2008 15:56 | In Escalating Russian-Georgian Conflict, the Cold War Is Back |
| https://www.motherjones.com/politics/2008/08/angelina-jolie-still-deciding-who-endorse-prez/ | 8/11/2008 15:22 | Angelina Jolie: Still Deciding Who to Endorse for Prez |
| https://www.motherjones.com/politics/2008/08/russia-agrees-georgia-cease-fire-situation-remains-volatile/ | 8/12/2008 20:05 | Russia Agrees to Georgia Cease-Fire, Situation Remains Volatile |
| https://www.motherjones.com/politics/2008/08/so-much-mccains-no-lobbyist-policy/ | 8/14/2008 3:01 | So Much for McCain's No-Lobbyist Policy |
| https://www.motherjones.com/politics/2008/08/michael-ledeen-leaves-aei/ | 8/15/2008 23:03 | Michael Ledeen Leaves AEI |
| https://www.motherjones.com/politics/2008/08/veep-pick-sneak-peaks-sunday/ | 8/16/2008 7:29 | Veep Pick Sneak Peaks Sunday? |
| https://www.motherjones.com/politics/2008/08/pakistans-musharraf-resigns/ | 8/18/2008 15:00 | Pakistan's Musharraf Resigns |
| https://www.motherjones.com/politics/2008/08/suskind-and-habbush/ | 8/21/2008 18:46 | Of Suskind and Habbush |
| https://www.motherjones.com/politics/2008/08/cia-contra-suskind-operation-squelch-congressional-investigation/ | 8/22/2008 22:11 | CIA contra Suskind: Operation Squelch Congressional Investigation |
| https://www.motherjones.com/politics/2008/08/nyt-seems-be-biden/ | 8/23/2008 5:00 | NYT: Seems to be Biden |
| https://www.motherjones.com/politics/2008/08/bidens-worldview/ | 8/25/2008 16:19 | Biden's Worldview |
| https://www.motherjones.com/politics/2008/08/focus-group-change-tired-hello-accountability/ | 8/25/2008 17:24 | Focus Group: "Change" is Tired, Hello "Accountability?" |
| https://www.motherjones.com/politics/2008/09/palins-instant-foreign-policy-brain-trust-assembled/ | 9/3/2008 17:40 | Palin's Instant Foreign Policy Brain Trust Is Assembled |
| https://www.motherjones.com/politics/2008/09/flat-out-lies-alex-here-we-go-again/ | 9/9/2008 22:25 | "Flat Out Lies, Alex?": Here We Go Again |
| https://www.motherjones.com/politics/2008/09/sarah-palin-russia/ | 9/11/2008 23:13 | Sarah Palin on Russia |
| https://www.motherjones.com/politics/2008/09/campaign-realpolitik/ | 9/12/2008 19:23 | Campaign Realpolitik |
| https://www.motherjones.com/politics/2008/09/view-abroad-palin-god-help-us/ | 9/16/2008 15:10 | The View from Abroad on Palin: God Help Us |
| https://www.motherjones.com/politics/2008/09/republican-strategists-take-presidential-race/ | 9/16/2008 18:52 | A Republican Strategist's Take on the Presidential Race |
| https://www.motherjones.com/politics/2008/09/federal-action-against-iranian-global-procurement-network-suggests-deadly-iraq-ied-comp/ | 9/17/2008 22:43 | Federal Action Against Iranian Global Procurement Network Suggests That Deadly Iraq IED Components of US Origin |
| https://www.motherjones.com/politics/2008/09/bailout-trouble/ | 9/24/2008 17:07 | Bailout in Trouble? |
| https://www.motherjones.com/politics/2008/09/group-behind-controversial-anti-islam-dvd-identified/ | 9/24/2008 17:44 | Group Behind Controversial Anti-Islam DVD Identified |
| https://www.motherjones.com/politics/2008/09/iaeas-syrian-contact-assassinated-stalling-nuclear-probe/ | 9/25/2008 22:44 | IAEA's Syrian Contact Assassinated, Stalling Nuclear Probe |
| https://www.motherjones.com/politics/2008/09/bailout-still-trouble/ | 9/26/2008 3:27 | Bailout Still in Trouble |
| https://www.motherjones.com/politics/2008/09/bailout-blowup/ | 9/26/2008 13:58 | Bailout Blowup |
| https://www.motherjones.com/politics/2008/09/gop-consultant-bailout-politics-and-mccain/ | 9/26/2008 17:41 | GOP Consultant on Bailout Politics and McCain |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/09/olmert-says-israel-should-pull-out-west-bank/ | 9/29/2008 17:24 | Olmert Says Israel Should Pull Out of West Bank |
| https://www.motherjones.com/politics/2008/10/former-cia-director-porter-gosss-dusty-foggo-problem/ | 10/1/2008 16:01 | Former CIA Director Porter Goss's Dusty Foggo Problem |
| https://www.motherjones.com/politics/2008/10/gop-kills-tougher-iran-sanctions-bill/ | 10/3/2008 19:10 | GOP Kills Tougher Iran Sanctions Bill |
| https://www.motherjones.com/politics/2008/10/anti-obama-book-author-corsi-arrested-kenya/ | 10/7/2008 14:54 | Anti-Obama Book Author Corsi Arrested in Kenya |
| https://www.motherjones.com/politics/2008/10/tough-times-conservative-philanthropist/ | 10/10/2008 15:31 | Tough Times for Conservative Philanthropist |
| https://www.motherjones.com/politics/2008/10/mccains-foreign-policy-advisor-and-ahmad-chalabi-how-close/ | 10/10/2008 15:50 | McCain's Foreign Policy Advisor and Ahmad Chalabi: How Close? |
| https://www.motherjones.com/politics/2008/10/16-words-new-court-filing-suggests-manufactured-terror-threat-bushs-2002-state-union/ | 10/18/2008 2:38 | 16 Words: New Court Filing Suggests Manufactured Terror Threat in Bush's 2002 State of the Union |
| https://www.motherjones.com/politics/2008/10/palins-150k-wardrobe-compliments-rnc/ | 10/22/2008 15:16 | Palin's $150k Wardrobe, Compliments of the RNC |
| https://www.motherjones.com/politics/2008/10/more-us-syria-raid/ | 10/28/2008 3:56 | More on U.S. Syria Raid |
| https://www.motherjones.com/politics/2008/10/finger-pointing-right/ | 10/28/2008 13:57 | Finger-Pointing on the Right |
| https://www.motherjones.com/politics/2008/11/already-missing-sarah-palin/ | 11/5/2008 15:56 | Already Missing Sarah Palin? |
| https://www.motherjones.com/politics/2008/11/mccains-foreign-policy-advisor-fired-last-week/ | 11/6/2008 2:01 | McCain's Foreign Policy Advisor Fired Last Week? |
| https://www.motherjones.com/politics/2008/11/transition-rumint-security-posts/ | 11/7/2008 13:57 | Transition Rumint: Security Posts |
| https://www.motherjones.com/politics/2008/11/will-hillary-clinton-be-taking-those-300-am-calls-after-all/ | 11/13/2008 21:18 | Will Hillary Clinton Be Taking Those 3:00 am Calls After All? |
| https://www.motherjones.com/politics/2008/11/judge-orders-five-guantanamo-detainees-freed/ | 11/20/2008 18:18 | Judge Orders Five Guantanamo Detainees Freed |
| https://www.motherjones.com/politics/2008/12/picking-pieces-sober-war-time-national-security-cabinet-takes-shape/ | 12/1/2008 17:40 | Picking Up the Pieces: A Sober, War-Time National Security Cabinet Takes Shape |
| https://www.motherjones.com/politics/2008/09/qa-valerie-plame-wilson/ | 9/4/2008 7:00 | Q&A: Valerie Plame Wilson |
| https://www.motherjones.com/politics/2007/10/colonel-hr-mcmaster-adviser-general-david-petraeus/ | 10/18/2007 7:00 | Colonel H.R. McMaster, adviser to General David Petraeus |
| https://www.motherjones.com/politics/2007/10/colonel-paul-hughes-retired-former-director-strategic-policy-office-coalition-provi/ | 10/18/2007 7:00 | Colonel Paul Hughes (retired), former director, Strategic Policy Office, Coalition Provisional Authority |
| https://www.motherjones.com/politics/2007/10/james-miller-senior-vice-president-and-director-studies-center-new-american-securit/ | 10/18/2007 7:00 | James Miller, senior vice president and director of studies, Center for a New American Security |
| https://www.motherjones.com/politics/2007/10/zbigniew-brzezinski-former-national-security-adviser/ | 10/18/2007 7:00 | Zbigniew Brzezinski, former national security adviser |
| https://www.motherjones.com/politics/2007/10/brian-katulis-senior-fellow-center-american-progress/ | 10/18/2007 7:00 | Brian Katulis, Senior Fellow, Center for American Progress |
| https://www.motherjones.com/politics/2007/10/wayne-white-adjunct-scholar-middle-east-institute/ | 10/18/2007 7:00 | Wayne White, adjunct scholar with the Middle East Institute |
| https://www.motherjones.com/politics/2007/10/edward-luttwak-center-strategic-and-international-studies/ | 10/18/2007 7:00 | Edward Luttwak, Center for Strategic and International Studies |
| https://www.motherjones.com/politics/2007/10/peter-galbraith-adviser-iraqi-kurdish-government/ | 10/18/2007 7:00 | Peter Galbraith, adviser to the Iraqi Kurdish government |
| https://www.motherjones.com/politics/2007/10/lt-colonel-john-nagl-collaborator-general-david-petraeus-army-counterinsurgency-fie/ | 10/18/2007 7:00 | Lt. Colonel John Nagl, collaborator with General David Petraeus on the Army counterinsurgency field manual |
| https://www.motherjones.com/politics/2007/10/paul-pillar-former-top-cia-official/ | 10/18/2007 7:00 | Paul Pillar, former top CIA official |
| https://www.motherjones.com/politics/2007/10/colin-kahl-center-new-american-security/ | 10/18/2007 7:00 | Colin Kahl, Center for a New American Security |
| https://www.motherjones.com/politics/2007/10/thomas-donnelly-american-enterprise-institute/ | 10/18/2007 7:00 | Thomas Donnelly, American Enterprise Institute |
| https://www.motherjones.com/politics/2007/11/crisis-pakistan/ | 11/5/2007 8:00 | Crisis in Pakistan |
| https://www.motherjones.com/politics/2007/09/meet-viktor-bout-real-life-lord-war/ | 9/13/2007 7:00 | Meet Viktor Bout, the Real-Life 'Lord of War' |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/10/poker-hookers-and-black-contracts-or-how-make-cia-trial-go-away/ | 10/1/2008 7:00 | Poker, Hookers, and Black Contracts: Or How To Make a CIA Trial Go Away |
| https://www.motherjones.com/politics/2008/11/kurdistan-k-street-2/ | 11/18/2008 8:00 | From Kurdistan to K Street |
| https://www.motherjones.com/politics/2008/09/freedom-press-2/ | 9/2/2008 7:00 | Freedom of the Press? |
| https://www.motherjones.com/politics/2008/03/central-intelligence-anxiety/ | 3/1/2008 8:00 | Central Intelligence Anxiety |
| https://www.motherjones.com/politics/2008/05/james-woolsey-hybrid-hawk/ | 5/1/2008 7:00 | James Woolsey, Hybrid Hawk |
| https://www.motherjones.com/politics/2008/07/shalom-hamas/ | 7/1/2008 7:00 | Shalom, Hamas |
| https://www.motherjones.com/politics/2007/12/hollywood-and-cia-spook-stays-picture/ | 12/13/2007 8:00 | Hollywood and the CIA: The Spook Stays in the Picture |
| https://www.motherjones.com/politics/2007/10/watercolered-cias-double-secret-probation/ | 10/25/2007 7:00 | Watercolered: The CIA's Double Secret Probation |
| https://www.motherjones.com/politics/2007/07/ten-questions-yossi-melman/ | 7/16/2007 7:00 | Ten Questions For: Yossi Melman |
| https://www.motherjones.com/politics/2008/02/israels-mossad-out-shadows/ | 2/19/2008 8:00 | Israel's Mossad, Out of the Shadows |
| https://www.motherjones.com/politics/2008/02/hawks-last-hurrah/ | 2/8/2008 8:00 | The Hawks' Last Hurrah? |
| https://www.motherjones.com/politics/2008/10/q-what-do-sarah-palin-ahmad-chalabi-and-nra-have-common/ | 10/9/2008 7:00 | Q: What Do Sarah Palin, Ahmad Chalabi, and the NRA Have in Common? |
| https://www.motherjones.com/politics/2008/08/why-cia-veterans-are-scared-mccain/ | 8/29/2008 7:00 | Why CIA Veterans Are Scared of McCain |
| https://www.motherjones.com/politics/2008/07/hunt-kurdish-oil/ | 7/31/2008 7:00 | The Hunt for Kurdish Oil |
| https://www.motherjones.com/politics/2008/07/persian-paradox/ | 7/9/2008 7:00 | The Persian Paradox |
| https://www.motherjones.com/politics/2008/07/iran-red-lines/ | 7/10/2008 7:00 | Iran Red Lines |
| https://www.motherjones.com/politics/2008/06/three-days-rome-redux-cocktail-napkin-plan-iran-coup/ | 6/7/2008 7:00 | Three Days in Rome Redux: The Cocktail Napkin Plan for an Iran Coup |
| https://www.motherjones.com/politics/2008/06/investigation-update-three-days-rome/ | 6/20/2008 7:00 | Investigation Update: Three Days In Rome |
| https://www.motherjones.com/politics/2008/04/sheldon-adelson-rights-white-knight/ | 4/8/2008 7:00 | Sheldon Adelson: The Right's White Knight? |
| https://www.motherjones.com/politics/2008/11/getting-ready-president-mcbama/ | 11/3/2008 8:00 | Getting Ready for President McBama |
| https://www.motherjones.com/politics/2008/09/spies-who-love-obama/ | 9/25/2008 7:00 | The Spies Who Love Obama |
| https://www.motherjones.com/politics/2008/01/freedom-fighters-state-bush-administrations-democracy-promotion-push/ | 1/11/2008 8:00 | Freedom Fighters: The State of the Bush Administration's Democracy-Promotion Push |
| https://www.motherjones.com/politics/2007/12/iran-hawks-down/ | 12/4/2007 8:00 | Iran Hawks Down? |
| https://www.motherjones.com/politics/2007/12/iran-nie-non-nuclear-fallout/ | 12/18/2007 8:00 | Iran NIE: Non-Nuclear Fallout |
| https://www.motherjones.com/politics/2007/12/operation-stop-talking/ | 12/21/2007 8:00 | Operation Stop Talking |
| https://www.motherjones.com/politics/2007/07/clintonistas-versus-neocons-success-surge/ | 7/10/2007 7:00 | Clintonistas Versus Neocons on the Success of the Surge |
| https://www.motherjones.com/politics/2007/11/focus-grouping-war-iran/ | 11/19/2007 8:00 | Focus Grouping War with Iran |
| https://www.motherjones.com/politics/2007/11/elephant-annapolis-living-room/ | 11/29/2007 8:00 | The Elephant in Annapolis' Living Room |
| https://www.motherjones.com/politics/2007/09/alexis-debats-pentagon-links-did-discredited-abc-consultant-get-dod-money-too/ | 9/18/2007 7:00 | Alexis Debat's Pentagon Links: Did the Discredited ABC Consultant Get DOD Money Too? |
| https://www.motherjones.com/politics/2007/09/subject-debat-did-abc-know-about-its-experts-sourcing-problem/ | 9/14/2007 7:00 | Subject to Debat: Did ABC Know About Its Expert's Sourcing Problem? |
| https://www.motherjones.com/politics/2009/01/inside-aeis-bunker/ | 1/7/2009 8:00 | Inside AEI's Bunker |
| https://www.motherjones.com/politics/1999/12/x-ray-death/ | 12/21/1999 8:00 | X-ray Death |
| https://www.motherjones.com/environment/2016/06/us-seafood-processors-have-big-forced-labor-problem/ | 6/15/2016 10:00 | American Seafood Has Its Own Forced Labor Problem |
| https://www.motherjones.com/politics/2016/06/alleged-killer-british-mp-jo-cox-had-ties-us-neo-nazi-national-alliance/ | 6/17/2016 22:54 | Alleged Killer of British MP Jo Cox Had Ties to a Neo-Nazi Party |
| https://www.motherjones.com/food/2016/06/deadliest-year-record-environmental-activists/ | 6/23/2016 10:00 | At Least 185 Environmental Activists Were Murdered Last Year |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/06/gun-sales-facebook-flagged-reported/ | 6/27/2016 10:00 | Facebook's Ban on Gun Sales Is Being Enforced by a Few Dedicated Users |
| https://www.motherjones.com/politics/2016/07/un-report-declares-uk-austerity-violation-human-rights-obligations/ | 7/1/2016 23:19 | UN Report Says UK Economic Policies are a Violation of Human Rights |
| https://www.motherjones.com/politics/2016/07/chris-leday-alton-sterling-police-killing-shooting/ | 7/15/2016 10:00 | Police Arrest the Guy Who Helped the Alton Sterling Video Go Viral |
| https://www.motherjones.com/media/2016/07/novelist-cynthia-ozick-critics-fanatics-monsters-other-literary-essays/ | 7/16/2016 10:00 | What Fools Have Never Heard of Cynthia Ozick? |
| https://www.motherjones.com/food/2016/08/italy-passes-bill-reduce-food-waste/ | 8/5/2016 10:00 | Italy Wants Its Citizens to Embrace Doggy Bags |
| https://www.motherjones.com/environment/2016/08/new-american-mega-pipeline-youve-never-heard-dakota-access-bakken/ | 8/12/2016 10:00 | The Government Quietly Just Approved This Enormous Oil Pipeline |
| https://www.motherjones.com/food/2016/08/michelin-starred-chef-taking-poverty-and-food-waste-rio-olympics/ | 8/13/2016 10:00 | Here's What the World's Top Chefs Are Making at the Olympics |
| https://www.motherjones.com/environment/2016/08/california-recycling-program-fail/ | 8/28/2016 10:00 | What the Heck Is Up With California's Recycling Program? |
| https://www.motherjones.com/environment/2016/08/dakota-access-bakken-pipeline-protesters-sioux/ | 8/26/2016 22:16 | The Next Keystone? Protesters Try to Stop Another Huge Oil Pipeline. |
| https://www.motherjones.com/politics/2016/09/apple-tax-ruling-ireland/ | 9/2/2016 10:00 | Accused of Tax Dodging, Apple Says It's the World's Largest Taxpayer |
| https://www.motherjones.com/media/2016/09/joyce-carol-oates-soul-white-heat/ | 9/10/2016 10:00 | Writing Lessons From the Madly Prolific Joyce Carol Oates |
| https://www.motherjones.com/environment/2016/09/dakota-access-pipeline-protest-timeline-sioux-standing-rock-jill-stein/ | 9/9/2016 18:16 | A History of Native Americans Protesting the Dakota Access Pipeline |
| https://www.motherjones.com/environment/2016/10/how-dakota-access-pipeline-protests-launched-global-movement/ | 10/10/2016 10:00 | Indigenous Groups Are Way Ahead Of Everyone Else At Protecting Forests |
| https://www.motherjones.com/environment/2016/10/bernie-sanders-dakota-access-pipeline/ | 10/13/2016 14:48 | Bernie Sanders Just Asked President Obama to Halt the Dakota Access Pipeline |
| https://www.motherjones.com/politics/2016/10/comcast-takes-down-ads-supporting-oregon-corporate-tax-hike/ | 10/19/2016 10:00 | How Comcast Muscled Its Way out of Negative Political Ads |
| https://www.motherjones.com/media/2016/10/slavoj-zizek-terror-refugees-trouble-neighbors/ | 10/22/2016 10:00 | This Guy Is So Smart, He's Got His Own Academic Journal |
| https://www.motherjones.com/environment/2016/11/dakota-access-pipeline-etp-sunoco-merger/ | 11/21/2016 23:14 | The Company Building the Dakota Access Pipeline Just Inked the First "Trump Deal" |
| https://www.motherjones.com/environment/2016/12/standing-rock-police-militarized-emergency-management-assistance-compact-north-dakota/ | 12/4/2016 11:00 | How Did Police From All Over the Country End Up at Standing Rock? |
| https://www.motherjones.com/media/2016/12/gay-rights-cleve-jones-when-we-rise-my-life-movement/ | 12/6/2016 11:00 | Legendary LGBT Activist Wants You to Get Up and Fight |
| https://www.motherjones.com/politics/2016/12/ceo-executives-retirement-income-inequality/ | 12/16/2016 11:00 | 100 CEOs Have the Retirement Savings of 116 Million Americans |
| https://www.motherjones.com/media/2017/02/john-darnielle-mountain-goats-novel-universal-harvester/ | 2/4/2017 11:00 | Lyrical Genius John Darnielle Wrote a Scary New Novel |
| https://www.motherjones.com/environment/2017/03/new-pipeline-protests-nationwide/ | 3/1/2017 11:00 | Get Ready for the Trump Pipeline Boom |
| https://www.motherjones.com/media/2017/03/mohsin-hamid-exit-west-refugee-love-story/ | 3/4/2017 11:00 | Love in the Time of Mass Migration |
| https://www.motherjones.com/politics/2017/05/larry-krasner-district-attorney-philadelphia-reformer/ | 5/12/2017 11:00 | After a Career Suing Cops, This Lawyer Wants to Be Philly's Next District Attorney |
| https://www.motherjones.com/politics/2002/05/notorious-cleric/ | 5/29/2002 7:00 | A 'Notorious' Cleric |
| https://www.motherjones.com/politics/2002/06/question-pride/ | 6/28/2002 7:00 | A Question of Pride |
| https://www.motherjones.com/politics/2002/06/toxic-burden/ | 6/24/2002 7:00 | A Toxic Burden |
| https://www.motherjones.com/politics/2002/04/enron-activism/ | 4/24/2002 7:00 | From Enron to Activism |
| https://www.motherjones.com/politics/2002/04/winning-elections-and-t-shirts/ | 4/10/2002 7:00 | Winning Elections … and T-Shirts |
| https://www.motherjones.com/politics/2002/01/restricted-access/ | 1/29/2002 8:00 | Restricted Access |
| https://www.motherjones.com/politics/2001/11/same-great-taste/ | 11/1/2001 8:00 | Same Great Taste? |
| https://www.motherjones.com/politics/2014/12/pew-poll-gun-rights/ | 12/19/2014 11:30 | Is Protecting Gun Rights Really a Growing Priority for Americans? |
| https://www.motherjones.com/politics/2015/03/how-isis-cashes-illegal-antiquities-trade/ | 3/6/2015 11:00 | Meet the "Monuments Men" Risking Everything to Save Syria's Ancient Treasures From ISIS |
| https://www.motherjones.com/politics/2015/02/isis-islamic-state-baghdadi-music-jihad-nasheeds/ | 2/9/2015 11:30 | Inside the World of ISIS Propaganda Music |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/02/us-only-country-lock-children-life-sentences/ | 2/11/2015 19:06 | The US Is the Only Country In the World That Locks Up Kids For Life. Could That Finally Change? |
| https://www.motherjones.com/politics/2015/02/courts-shackle-juvenile-children-aba/ | 2/24/2015 11:00 | A Court Put a 9-Year-Old in Shackles for Stealing Chewing Gum—an Outrage That Happens Every Single Day |
| https://www.motherjones.com/media/2015/02/parlimentary-brawls-fights-scuffles-photos/ | 2/26/2015 17:58 | These Photos of World Lawmakers Pummeling Each Other Almost Make You Appreciate Congress |
| https://www.motherjones.com/politics/2015/02/barry-loudermilk-didnt-immunize-kids/ | 2/27/2015 0:30 | GOP Chair of House Science and Tech Subcommittee: I Didn't Vaccinate My Kids |
| https://www.motherjones.com/politics/2015/03/joe-biden-blasts-republicans-letter-iran/ | 3/10/2015 19:32 | Joe Biden Blasts Republicans for Letter to Iran |
| https://www.motherjones.com/politics/2015/04/isis-jihadist-travel-guide-syria/ | 4/2/2015 10:00 | "Pack Some Clean Underwear" and Other Travel Tips from ISIS |
| https://www.motherjones.com/politics/2015/04/doctors-used-homeless-medicaid-fraud-scheme/ | 4/1/2015 20:20 | NYC Doctors Allegedly Used Free Shoes to Lure Homeless Into Medicaid Fraud |
| https://www.motherjones.com/media/2015/04/quick-reads-bringing-down-gaddafi-andrei-netto/ | 4/27/2015 10:00 | Book Review: "Bringing Down Gaddafi" by Andrei Netto |
| https://www.motherjones.com/environment/2015/05/texas-pipeline-controversy-trans-pecos/ | 5/15/2015 10:15 | The Pipeline That Texans Are Freaking Out Over (Nope, Not Keystone) |
| https://www.motherjones.com/politics/2015/04/nigerian-troops-rescue-nearly-300-women-and-girls/ | 4/28/2015 22:20 | Nigeria Says It's Rescued Nearly 300 Women and Girls From Boko Haram |
| https://www.motherjones.com/politics/2015/05/police-are-whiter-communities-they-serve/ | 5/5/2015 10:05 | The Thin White Line: Most Cops Don't Look Like the Residents They Serve |
| https://www.motherjones.com/politics/2015/05/homemade-untraceable-assault-weapons/ | 5/14/2015 18:03 | When Homemade, Untraceable, Military-Style Semi-Automatic Rifles Go Bad |
| https://www.motherjones.com/politics/2015/05/isis-palmyra-syria-world-heritage/ | 5/20/2015 21:22 | ISIS Just Captured One of Syria's Most Magnificent Ancient Cities |
| https://www.motherjones.com/politics/2015/06/b00k-arms-dudes-guy-lawson-pentagon-contracting/ | 6/8/2015 10:00 | How These Stoner Kids Landed a $300 Million Pentagon Arms Contract |
| https://www.motherjones.com/politics/2015/07/life-sentence-marijuana-pot-prison-commuted/ | 7/8/2015 10:00 | Waiting to Die in Prison—for Selling a Couple of Bags of Pot |
| https://www.motherjones.com/politics/2015/05/hillary-clinton-foundation-state-arms-deals/ | 5/28/2015 10:00 | Hillary Clinton Oversaw US Arms Deals to Clinton Foundation Donors |
| https://www.motherjones.com/politics/2015/06/police-shootings-america-developed-countries/ | 6/3/2015 10:00 | America's Cops Shoot More People Than Criminals Do in These Countries |
| https://www.motherjones.com/politics/2015/06/cluster-bombs-yemen-saudi-united-states/ | 6/9/2015 10:00 | How US Cluster Bombs Banned by Most Countries Ended Up in Yemen |
| https://www.motherjones.com/politics/2015/06/youre-wasting-more-food-you-think/ | 6/10/2015 19:50 | You're Wasting More Food Than You Think |
| https://www.motherjones.com/politics/2015/06/how-many-us-states-meet-global-police-use-force-standards/ | 6/25/2015 10:00 | There's an International Standard for Cops and Deadly Force. Guess How Your State Ranks. |
| https://www.motherjones.com/environment/2015/06/climate-change-medical-emergency/ | 6/24/2015 10:00 | Global Warming Is Now a "Medical Emergency" That Could Wipe Out 50 Years of Global Health Gains |
| https://www.motherjones.com/politics/2015/06/islamic-state-isis-one-year-iraq-syria/ | 6/29/2015 22:34 | A Year Ago Today, ISIS Announced Its Plan to Create an Islamic State |
| https://www.motherjones.com/politics/2015/07/obama-commuted-drug-sentences-marijuana-lifer/ | 7/15/2015 20:40 | Obama Just Granted Clemency to a Pot Lifer. But Dozens More Remain Behind Bars. |
| https://www.motherjones.com/politics/2015/08/photographer-aleppo-syria-war-photos/ | 8/29/2015 10:00 | A Syrian Photographer Survives to Show His Country's Destruction |
| https://www.motherjones.com/politics/2015/07/bowe-bergdahl-makes-cameo-northern-california-pot-raid/ | 7/24/2015 19:54 | Cops Raid California Pot Farm, Find Bowe Bergdahl |
| https://www.motherjones.com/media/2015/09/book-review-pentagons-brain-annie-jacobsen/ | 9/15/2015 10:00 | Book Review: The Pentagon's Brain by Annie Jacobsen |
| https://www.motherjones.com/politics/2015/08/saudi-arabia-yemen-civilian-casualties/ | 8/5/2015 10:00 | American Weapons and Support Are Fueling a Bloody Air War in Yemen |
| https://www.motherjones.com/politics/2015/08/isis-beheads-syrian-archaeologist-palmyra/ | 8/19/2015 19:34 | ISIS Beheaded an 82-Year-Old Archaeologist Who Refused to Reveal the Location of Ancient Artifacts |
| https://www.motherjones.com/politics/2015/08/donald-trump-immigration-birthright-citizenship/ | 8/26/2015 10:00 | This Is What Would Happen if We Repealed Birthright Citizenship |
| https://www.motherjones.com/politics/2015/09/yemen-saudi-arabia-bombing-war-civilians/ | 9/28/2015 10:00 | The Human Cost of Saudi Arabia's Air War in Yemen, in Photos |
| https://www.motherjones.com/politics/2015/09/photoessay-european-refugee-crisis-serbia-hungary-syria/ | 9/25/2015 10:05 | 21 Photos That Capture the Heartbreak of Europe's Refugee Crisis |
| https://www.motherjones.com/media/2015/09/unbranded-book-film-mustangs-horse-trip-west/ | 9/25/2015 20:26 | These Photos Will Make You Want to Quit Your Job and Ride a Mustang From Mexico to Canada |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2015/10/fantastic-negrito-xavier-dphrepaulezz-oakland-guitar/ | 10/31/2015 10:00 | America Has Lost Its Soul. This Unforgettable New Singer Has Found It. |
| https://www.motherjones.com/politics/2015/10/us-bombing-afghan-hospital-war-crime/ | 10/7/2015 10:00 | Did the US Bombing of an Afghan Hospital Cross the Line Between Screwup and War Crime? |
| https://www.motherjones.com/politics/2015/10/amnesty-international-united-states-yemen-weapons/ | 10/7/2015 18:23 | Amnesty Tells the US to Stop Selling Arms to Saudi Arabia |
| https://www.motherjones.com/politics/2015/11/david-shields-war-is-beautiful-photos-new-york-times/ | 11/12/2015 11:00 | Do War Photos Have to Be Ugly to Make a Difference? |
| https://www.motherjones.com/politics/2015/11/saudi-arabia-arms-deal-isis-yemen/ | 11/16/2015 23:48 | We Just Sold Another Billion Dollars Worth of Weapons to Our Frenemies in Saudi Arabia |
| https://www.motherjones.com/politics/2015/11/weapons-company-stock-rally-paris-attacks-isis/ | 11/18/2015 11:00 | Weapons Companies' Stocks Surge After Paris Attacks |
| https://www.motherjones.com/politics/2015/11/human-rights-watch-united-states-bombs-saudi-arabia/ | 11/18/2015 18:38 | Human Rights Watch Calls on US to Stop Selling Bombs to Saudi Arabia |
| https://www.motherjones.com/politics/2016/02/bellingcat-intelligence-analysts-ukraine-russia-isis/ | 2/23/2016 11:00 | These Digital Sleuths Are Sticking It to ISIS and the Kremlin |
| https://www.motherjones.com/politics/2015/11/what-the-hell-is-wrong-with-us-america/ | 11/19/2015 0:24 | Here Are the American Leaders Standing Against the Fear of Syrian Refugees |
| https://www.motherjones.com/politics/2015/11/anonymous-hacking-isis-ghost-security/ | 11/24/2015 11:00 | Inside Anonymous' Messy Cyberwar Against ISIS |
| https://www.motherjones.com/media/2015/11/documentary-frame-frame-photojournalists-afghanistan/ | 11/29/2015 11:00 | The Beauty and the Peril of Being a Photojournalist in Afghanistan |
| https://www.motherjones.com/politics/2015/12/veterans-soldiers-mass-shootings/ | 12/2/2015 11:00 | At Least 32 Military Members Have Become Mass Shooting Victims in the Past 3 Years |
| https://www.motherjones.com/politics/2015/12/isis-syria-death-casualty-count/ | 12/9/2015 11:00 | Inside the Difficult, Dangerous Work of Tallying the ISIS Death Toll |
| https://www.motherjones.com/politics/2015/12/belgium-law-paris-terrorist-escape/ | 12/17/2015 20:27 | This Crazy Belgian Law Allowed One of the Paris Terrorists to Escape |
| https://www.motherjones.com/politics/2015/12/obama-commuted-sentences-nonviolent-drug-offenders-marijuana-lifers/ | 12/18/2015 22:09 | Obama Is Setting Free 95 Nonviolent Drug Offendersâ€"Including 2 Pot Lifers |
| https://www.motherjones.com/politics/2016/01/mdma-ecstasy-drug-research/ | 1/8/2016 11:00 | This Doctor Wants to Treat Your Crippling Fear of Death With Uncut Ecstasy |
| https://www.motherjones.com/politics/2015/12/united-states-isis-bombing-civilian-deaths/ | 12/23/2015 11:00 | The Pentagon Says It Has Killed 20,000 ISIS Fightersâ€"and Just 6 Civilians |
| https://www.motherjones.com/politics/2016/01/us-backed-saudi-led-airwar-yemen-condemned-potentially-committing-war-crimes-again/ | 1/8/2016 21:33 | Saudi Arabiaâ€™s US-Backed Air War in Yemen May Have Committed War Crimesâ€"Again |
| https://www.motherjones.com/politics/2016/01/united-states-guns-trafficking-mexico-cartels/ | 1/12/2016 11:00 | How a Loophole in US Law Helps Drug Cartels Sneak Guns Into Mexico |
| https://www.motherjones.com/politics/2016/01/united-states-increasing-refugees-united-nations/ | 1/13/2016 20:00 | Amid Deportation Raids, the Obama Administration Plans to Admit More Refugees |
| https://www.motherjones.com/politics/2016/01/twyman-peace-prayer-singer-syria-isis/ | 1/15/2016 20:27 | This â€œPeace Troubadourâ€™Wanted to Perform in ISIS Territory |
| https://www.motherjones.com/politics/2016/01/isis-confirms-death-jihadi-john/ | 1/19/2016 21:42 | ISIS Confirms the Death of "Jihadi John" |
| https://www.motherjones.com/politics/2016/01/afghanistan-pentagon-cashmere-goats-wool-waste/ | 1/21/2016 21:19 | How the US Blew Millions of Dollars Airlifting Cashmere Goats to Afghanistan |
| https://www.motherjones.com/politics/2016/02/school-shooting-bomb-threats/ | 2/1/2016 11:00 | Schools Across America Are Facing a Rash of Shooting and Bomb Threats |
| https://www.motherjones.com/politics/2016/01/facebook-instagram-bans-private-gun-sales/ | 1/30/2016 0:28 | Facebook Is Banning Private Gun Sales |
| https://www.motherjones.com/politics/2016/02/united-states-war-isis-syria-iraq-libya/ | 2/5/2016 11:00 | More Bombs, More Boots: The US War on ISIS Is Heating Up |
| https://www.motherjones.com/politics/2016/05/obama-international-arms-weapons-deals/ | 5/24/2016 10:00 | The Obama Years Have Been Very Good to America's Weapons Makers |
| https://www.motherjones.com/politics/2016/02/isis-war-cost-charts-syria-iraq/ | 2/22/2016 11:00 | The US War on ISIS Is Costing a Fortune |
| https://www.motherjones.com/politics/2016/02/shirin-ebadi-interview-iran-human-rights-election/ | 2/29/2016 11:00 | Iran's Nobel Peace Laureate Speaks From Exile |
| https://www.motherjones.com/politics/2016/02/bomb-threat-shuts-down-virginia-high-school/ | 2/29/2016 21:27 | America's Rash of School Shooting and Bomb Threats Continues |
| https://www.motherjones.com/politics/2016/03/assad-syria-war-crimes-congress/ | 3/3/2016 18:50 | Republicans Are Pushing Obama to Fill This Courtâ€¦To Try Syrian War Crimes |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/03/state-department-syria-cease-fire-hotline/ | 3/3/2016 22:39 | The State Department's Syrian Cease-Fire Hotline Has One Small Problem |
| https://www.motherjones.com/environment/2016/03/department-defense-climate-change-dictionary/ | 3/7/2016 20:35 | The Pentagon Just Added "Climate Change" to Its Official Dictionary |
| https://www.motherjones.com/politics/2016/03/florida-mom-facebook-child-shooting-accident/ | 3/9/2016 17:57 | Yet Another Gun Owner Gets Shot by Her Own Kid |
| https://www.motherjones.com/politics/2016/03/national-rifle-association-norquist-gaffney-recall-trump/ | 3/21/2016 10:00 | Frank Gaffney Thinks Islamists Have Infiltrated the NRA |
| https://www.motherjones.com/politics/2016/03/belgium-islamist-isis-fighters-syria/ | 3/22/2016 20:05 | How Belgium Became A Hotbed of Jihadist Recruitment |
| https://www.motherjones.com/politics/2016/03/hillary-clinton-counterterrorism-speech-brussels/ | 3/23/2016 22:08 | Hillary Clinton Takes Aim at ISIS, Cruz, and Trump |
| https://www.motherjones.com/politics/2016/03/europe-terrorism-chart-isis/ | 3/23/2016 23:15 | Terrorism in Western Europe Used to Be Much Worse |
| https://www.motherjones.com/politics/2016/03/donald-trump-isis-recruitment-video/ | 3/24/2016 20:58 | A New ISIS Recruitment Video Stars Donald Trump |
| https://www.motherjones.com/politics/2016/03/obama-adminstration-just-commuted-sentences-61-non-violent-drug-offenders/ | 3/30/2016 22:59 | Obama Has Granted More Commutations Than the Past 6 Presidents Combined |
| https://www.motherjones.com/politics/2016/04/yemen-bombing-saudi-arabia-civilians-us-bombs/ | 4/7/2016 20:32 | Saudi Arabia Killed Nearly 100 Civilians In Yemen With American-Made Bombs |
| https://www.motherjones.com/politics/2016/04/iraq-refugee-airplane-southwest-arabic/ | 4/22/2016 10:00 | This College Student Was Kicked Off a Flight Because He Speaks Arabic. He's Not the Only One. |
| https://www.motherjones.com/politics/2016/05/syrian-family-refugee-border-isis-trump/ | 5/31/2016 10:00 | The Real Story of the Syrian Family Who Donald Trump Said Might Be Terrorists |
| https://www.motherjones.com/politics/2016/04/syrias-few-remaining-doctors-are-being-systematically-slaughtered/ | 4/29/2016 19:20 | A Week of Slaughter in Aleppo Also Destroyed One Of Its Hospitals |
| https://www.motherjones.com/media/2016/05/putin-russia-baltic-states-master-plan/ | 5/10/2016 10:00 | Which Country Will Vladimir Putin Go After Next? |
| https://www.motherjones.com/politics/2016/05/us-american-weapons-libya-embargo/ | 5/20/2016 10:00 | The US Wants to Send More Guns to Libya. No, Seriously. |
| https://www.motherjones.com/politics/2016/05/war-crimes-hospitals-healthcare-msf/ | 5/23/2016 10:00 | Attacking Doctors in Conflict Zones Is a War Crime. So Why Is No One Prosecuted for It? |
| https://www.motherjones.com/politics/2016/05/obama-administration-cluster-bombs-saudi-arabia-yemen/ | 5/31/2016 19:10 | The Obama Administration Is Stopping Cluster Bomb Sales to Saudi Arabia |
| https://www.motherjones.com/politics/2016/07/weapons-arms-deals-middlemen-corruption-bribes/ | 7/5/2016 10:00 | Booze, Cigars, and Lady Gaga: How Weapons Deals Fuel Corruption |
| https://www.motherjones.com/politics/2016/07/marie-colvin-assad-syria-lawsuit-war-crimes/ | 7/13/2016 22:07 | A War Reporter's Family is Suing the Assad Regime Over Her Death |
| https://www.motherjones.com/politics/2016/07/dallas-police-shooter-bought-ak-47-facebook/ | 7/13/2016 10:00 | The Dallas Police Shooter Bought an AK-47 Via Facebook |
| https://www.motherjones.com/politics/2016/07/read-28-declassified-pages-about-potential-saudi-involvement-911/ | 7/15/2016 18:56 | Read The 28 Declassified Pages About Potential Saudi Involvement In 9/11 |
| https://www.motherjones.com/politics/2016/07/turkey-military-coup-erdogan/ | 7/15/2016 20:38 | What the Hell Is Going On in Turkey? |
| https://www.motherjones.com/politics/2016/07/coalition-airstrikes-syria-killing-civilians/ | 7/19/2016 19:39 | Suspected US Coalition Airstrikes In Syria Kill Scores of Civilians |
| https://www.motherjones.com/politics/2016/07/jerry-brown-just-registration-untraceable-guns/ | 7/22/2016 20:22 | California Just Required Registration for Untraceable Guns—Like the One I Made |
| https://www.motherjones.com/politics/2016/08/syria-conflict-aleppo-siege-children-tires/ | 8/2/2016 20:37 | One of Syria's Largest Battles Is Unfolding Right Now |
| https://www.motherjones.com/politics/2016/09/atf-gun-agency-timeline/ | 9/26/2016 10:00 | Guns and Poses: A Brief History of the ATF |
| https://www.motherjones.com/politics/2016/09/atf-nra-battle-guns/ | 9/26/2016 10:00 | Outgunned and Outmanned |
| https://www.motherjones.com/politics/2016/08/obama-just-freed-another-214-inmates/ | 8/4/2016 19:03 | Obama Has Commuted More Sentences Than the Last 9 Presidents Combined |
| https://www.motherjones.com/politics/2016/08/syria-al-qaeda-nusra-battle-aleppo/ | 8/5/2016 22:21 | Meet the Terrorist Group Playing the Long Game in Syria |
| https://www.motherjones.com/politics/2016/08/chemical-attacks-civilians-aleppo-syria/ | 8/12/2016 21:19 | The Rise of Syria's Brutal Chemical Attacks on Civilians |
| https://www.motherjones.com/politics/2016/08/cb0-report-wealth-income-inequality/ | 8/23/2016 10:00 | A New Report on America's Wealth Gap Shows Bernie Sanders Is Right to Be Grumpy |
| https://www.motherjones.com/politics/2016/08/syria-iraq-middle-east-life-expectancy-dropping/ | 8/25/2016 10:00 | Life Expectancy in Syria Has Taken a Major Hit |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/08/united-nations-investigations-abuses-yemen/ | 8/25/2016 20:14 | The UN Is Calling for Investigations Into International Law Violations In Yemen |
| https://www.motherjones.com/politics/2016/09/textron-cluster-bomb-manufacturer-ending-production/ | 9/1/2016 22:16 | This American Company Is Finally Getting Out of the Cluster Bomb Business |
| https://www.motherjones.com/politics/2016/09/cease-fire-syria-assad-russia-us/ | 9/12/2016 20:45 | Bombs and Backbiting: The Syrian Cease-fire Is Off to a Great Start |
| https://www.motherjones.com/politics/2016/09/gun-ownership-america-super-owners/ | 9/19/2016 21:26 | This Is the Craziest Stat About Gun Ownership In America |
| https://www.motherjones.com/politics/2016/09/us-arms-sales-saudi-arabia-senate/ | 9/22/2016 0:08 | US Arms Sales to Saudi Arabia Will Continue, Despite Allegations of War Crimes |
| https://www.motherjones.com/politics/2016/09/california-proposition-ammunition-guns-gavin-newsom/ | 9/29/2016 18:35 | What You Need to Know About California's Big Gun Ballot Initiative |
| https://www.motherjones.com/politics/2016/10/russia-assad-bombing-aleppo-syria/ | 10/6/2016 10:00 | Russia Is Deploying a Devastating Array of Weapons in Aleppo |
| https://www.motherjones.com/politics/2016/10/trump-putin-timeline/ | 10/5/2016 10:00 | A History of Donald Trump's Bromance With Vladimir Putin |
| https://www.motherjones.com/politics/2016/10/gun-trafficking-law-maloney-kenneth-thompson/ | 10/13/2016 10:00 | Amazingly, There Is No Federal Law Against Gun Trafficking |
| https://www.motherjones.com/politics/2016/10/new-study-gun-laws-violence-states/ | 10/12/2016 22:36 | Even More Proof That Gun Laws Work |
| https://www.motherjones.com/politics/2016/10/three-militia-members-kansas-somali-muslim-bomb-plot/ | 10/15/2016 0:20 | Feds Charge Kansas Militia Members With Plotting to Bomb Somali Immigrants |
| https://www.motherjones.com/politics/2016/10/do-not-resist-police-militarization-documentary/ | 10/27/2016 10:00 | This New Film Shows Just How Far Police Militarization Has Gone |
| https://www.motherjones.com/politics/2016/11/darrell-issa-california-congress-trump-applegate/ | 11/2/2016 10:00 | Donald Trump Might Bring Down the Richest Man in Congress |
| https://www.motherjones.com/politics/2016/11/proposition-gun-ammunition-newsom-california-nra/ | 11/9/2016 14:39 | The NRA is Already Aiming at California's Big New Gun Proposition |
| https://www.motherjones.com/politics/2016/11/darrell-issa-applegate-keeps-seat/ | 11/9/2016 15:05 | The Richest Man in Congress Held on to His Seatâ€"Barely |
| https://www.motherjones.com/politics/2016/11/jason-kander-loses-roy-blunt-missouri/ | 11/9/2016 7:24 | The Democrat With One of 2016's Most Memorable Ads Just Lost |
| https://www.motherjones.com/politics/2016/11/gun-ballot-initiatives-passed/ | 11/9/2016 19:08 | Gun Control Advocates Have Something to Smile About Today |
| https://www.motherjones.com/politics/2016/11/donald-trumps-plan-defeat-isis/ | 11/11/2016 11:00 | Just 100 Days Before Trump's Secret Plan to Crush ISIS Kicks In |
| https://www.motherjones.com/politics/2016/11/trump-gun-rights-nra-supreme-court/ | 11/28/2016 11:00 | The Future's Looking Bright for the Gun Lobby Under Trump |
| https://www.motherjones.com/politics/2016/11/trump-russia-kremlin-propaganda-tactics/ | 11/21/2016 11:00 | The Kremlin Would Be Proud of Trumpâ€™s Propaganda Playbook |
| https://www.motherjones.com/politics/2016/12/darrell-issa-libel-lawsuit-doug-applegate/ | 12/1/2016 23:49 | Darrell Issa Is Suing His Defeated Opponent for Libel |
| https://www.motherjones.com/politics/2016/12/united-states-cancels-weapons-sales-saudi-arabia-yemen/ | 12/13/2016 22:15 | The United States Just Canceled an Arms Deal With Saudi Arabia |
| https://www.motherjones.com/politics/2017/01/fewer-americans-are-buying-guns-without-background-checks/ | 1/4/2017 21:20 | Fewer Americans Are Buying Guns Without Background Checks Than Previously Thought |
| https://www.motherjones.com/politics/2017/01/national-reciprocity-guns-concealed-carry-trump/ | 1/9/2017 11:00 | Trump Wants to Allow Concealed Weapons Everywhereâ€"This Bill Would Do That |
| https://www.motherjones.com/politics/2017/01/gun-violence-research-cdc-nra/ | 1/11/2017 11:00 | This Chart Shows How Research on Gun Violence Has Been Gutted |
| https://www.motherjones.com/politics/2017/01/gun-violence-research-public-health/ | 1/20/2017 11:00 | Congress Gutted Researchers' Ability to Study Gun Violence. Now They're Fighting Back. |
| https://www.motherjones.com/politics/2017/01/donald-trump-missile-defense-star-wars/ | 1/27/2017 11:00 | A History of Missile Defense, From "Star Wars" to Trump |
| https://www.motherjones.com/politics/2017/01/trump-threatens-federal-intervention-chicago-gun-crime/ | 1/25/2017 18:40 | Trump Threatens to "Send In the Feds" to Stop Chicago's Gun Violence |
| https://www.motherjones.com/politics/2017/01/donald-trump-doomsday-clock-atomic-scientists/ | 1/26/2017 20:09 | The Keepers of the Doomsday Clock Are Really, Really Worried About Donald Trump |
| https://www.motherjones.com/politics/2017/01/trump-muslim-refugee-ban-disaster-national-security/ | 1/29/2017 0:15 | "Immoral," "Stupid," and "Counterproductive": National Security Experts Slam Trump's "Muslim Ban" |
| https://www.motherjones.com/politics/2017/02/dave-grossman-training-police-militarization/ | 2/13/2017 11:00 | "Are You Prepared to Kill Somebody?â€¦A Day With One of Americaâ€™s Most Popular Police Trainers |
| https://www.motherjones.com/politics/2017/02/donald-trump-deportation-police-program/ | 2/28/2017 11:00 | Trump's Deportation Plans Will Turn Cops Into Immigration Agents |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/03/trump-gorka-islam-not-religion-islamophobia/ | 3/11/2017 11:00 | How a Crazy Idea About Islam Went From the Fringe to the White House |
| https://www.motherjones.com/politics/2017/03/darrell-issa-donald-trump-investigation-climate-california/ | 3/3/2017 22:13 | Under Pressure, Darrell Issa Takes a Sharp Left Turn |
| https://www.motherjones.com/politics/2017/03/donald-trump-border-patrol-corruption-use-force/ | 3/13/2017 10:00 | The Border Patrol Is Setting Itself Up to Hire Some Bad Hombres |
| https://www.motherjones.com/politics/2017/03/darrell-issa-mike-levin-california-election/ | 3/13/2017 11:00 | This Democrat Just Emerged to Run Against the Richest Man in Congress |
| https://www.motherjones.com/politics/2017/03/trump-gun-industry-slump/ | 3/21/2017 10:00 | The Gun Industry Just Hit a "Trump Slump" |
| https://www.motherjones.com/politics/2017/03/immigration-court-deportations-trump-asylum/ | 3/31/2017 10:00 | Our Immigration Courts Aren't Ready to Handle Millions of Deportations |
| https://www.motherjones.com/politics/2017/04/timeline-assad-chemical-weapons-civilians/ | 4/6/2017 10:00 | This Week's Chemical Attack in Syria Is Just the Latest "Red Line" |
| https://www.motherjones.com/politics/2017/04/syria-trump-military-action-breaking/ | 4/7/2017 1:19 | President Trump Just Ordered Military Strikes Against Syria in Response to Chemical Attack |
| https://www.motherjones.com/politics/2017/04/trump-refugees-syria-chemical-attack/ | 4/7/2017 2:57 | Trump Still Wants to Keep Syria's "Beautiful Babies" Out of the US |
| https://www.motherjones.com/politics/2017/04/attorney-general-jeff-sessions-immigration/ | 4/11/2017 21:33 | Jeff Sessions Announces a New Crackdown on Immigrants and "Filth" |
| https://www.motherjones.com/politics/2017/04/united-states-just-dropped-21600-pound-bomb-afghanistan/ | 4/13/2017 20:13 | The United States Dropped a 21,600-Pound Bomb In Afghanistan |
| https://www.motherjones.com/politics/2017/05/asylum-seekers-caravan-mexico-american-border/ | 5/1/2017 10:00 | 200 Refugees Are Crossing Mexico to Escape Violenceâ€"and to Confront Trump |
| https://www.motherjones.com/politics/2017/05/central-america-refugees-gang-violence-asylum/ | 5/5/2017 10:00 | This Is The Horrific Violence Trump Is Forcing Central American Refugees To Return To |
| https://www.motherjones.com/politics/2017/05/refugee-caravan-mexico-trump-immigration-asylum/ | 5/12/2017 23:44 | Against the Odds, Members of a Refugee Caravan Are Let Into the US |
| https://www.motherjones.com/politics/2017/05/immigration-bill-ankle-monitors-sponsors-undocumented-children/ | 5/17/2017 20:27 | These Republicans Want to Put Ankle Monitors on the Sponsors of Undocumented Children |
| https://www.motherjones.com/politics/2017/05/the-possibly-illegal-art-of-a-100-billion-saudi-arms-deal-trump-yemen-war/ | 5/19/2017 21:17 | The (Possibly Illegal) Art of a $100 Billion Saudi Arms Deal |
| https://www.motherjones.com/politics/2017/05/trump-budget-border-wall-immigration-enforcement/ | 5/23/2017 23:49 | Trump Is Asking for $4.6 Billion for His Immigration Crackdown |
| https://www.motherjones.com/politics/2017/05/us-weapons-iraq-isis-tracking-lost-again/ | 5/24/2017 21:40 | The US Lost Track of a Billion Dollars Worth of Weapons in Iraqâ€"Again |
| https://www.motherjones.com/politics/2017/06/dana-rohrabacher-putin-california-democrats-trump/ | 6/3/2017 10:00 | Democrats Are Setting Their Sights on "Putin's Favorite Congressman" |
| https://www.motherjones.com/politics/2017/06/refugees-detention-begin-hunger-strike/ | 6/12/2017 15:16 | Refugees In a Troubled Private Detention Center Are On Hunger Strike |
| https://www.motherjones.com/politics/2017/07/russian-meddling-europe-elections/ | 7/6/2017 13:11 | 6 Places Trump Could Look for Evidence of Russian Meddling |
| https://www.motherjones.com/politics/2017/07/german-detainee-adelanto-detention-center-medical-care/ | 7/12/2017 15:51 | "I Almost Died in My Own Blood": A German Detainee's Harrowing Allegations of His Time in Immigration Lockup |
| https://www.motherjones.com/politics/2017/07/vets-are-using-transcendental-meditation-to-treat-ptsd-with-the-pentagons-support/ | 7/22/2017 6:00 | Vets Are Using Transcendental Meditation to Treat PTSDâ€"With the Pentagon's Support |
| https://www.motherjones.com/politics/2017/07/a-day-in-the-assembly-line-court-that-sentences-46-border-crossers-in-2-hours/ | 7/21/2017 6:00 | A Day in the "Assembly-Line" Court That Prosecutes 70 Border Crossers in 2 Hours |
| https://www.motherjones.com/politics/2017/07/only-3-in-5-gun-owners-have-received-firearms-training/ | 7/24/2017 6:00 | Only 3 In 5 Gun Owners Have Received Firearms Training |
| https://www.motherjones.com/politics/2017/08/double-crossed-trumps-immigration-crackdown-has-trapped-migrants-on-both-sides-of-the-border/ | 8/14/2017 6:00 | Double Crossed: Trump's Immigration Crackdown Has Trapped Migrants on Both Sides of the Border |
| https://www.motherjones.com/politics/2017/09/the-legal-case-for-daca/ | 9/5/2017 19:59 | The Legal Case for DACA |
| https://www.motherjones.com/politics/2017/09/the-latest-push-to-deregulate-guns-could-make-gang-style-hits-easier/ | 9/21/2017 6:00 | The Gun Industry's Quiet New Push to Boost Silencer Sales |
| https://www.motherjones.com/politics/2017/09/gop-congressman-claims-charlottesvilles-deadly-white-nationalist-rally-was-a-left-wing-set-up/ | 9/14/2017 17:06 | GOP Congressman Claims Charlottesville's Deadly White Nationalist Rally Was a Left-Wing Set-Up |
| https://www.motherjones.com/politics/2017/09/the-far-rights-free-speech-fest-at-uc-berkeley-looks-unlikely-to-happen/ | 9/15/2017 19:15 | The Far Right's "Free Speech" Fest at UC-Berkeley Looks Unlikely to Happen |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/09/security-for-the-far-rights-free-speech-week-will-cost-uc-berkeley-more-than-1-million/ | 9/21/2017 17:18 | Security for the Far Right's "Free Speech Week" Will Cost UC-Berkeley More Than $1 Million |
| https://www.motherjones.com/politics/2017/09/turkish-president-erdogans-bodyguards-beat-up-us-protesters-again/ | 9/21/2017 20:24 | Turkish President Erdogan's Bodyguards Beat Up US Protestersâ€"Again |
| https://www.motherjones.com/politics/2017/09/milos-dumb-free-speech-stunt-cost-berkeley-800k-and-nothing-really-happened/ | 9/25/2017 16:44 | Milo's Dumb "Free Speech" Stunt Cost UC-Berkeley $800K and Nothing Really Happened |
| https://www.motherjones.com/politics/2017/10/las-vegas-mass-shooting-exposes-gun-lobbys-quiet-push-to-deregulate-silencers/ | 10/2/2017 15:30 | Las Vegas Mass Shooting Exposes Gun Lobby's Quiet Push to Deregulate Silencers |
| https://www.motherjones.com/criminal-justice/2017/10/this-is-what-its-like-at-the-mandalay-bay-hotel-the-day-after-americas-latest-mass-shooting/ | 10/3/2017 11:31 | This Is What It's Like at the Mandalay Bay Hotel the Day After America's Latest Mass Shooting |
| https://www.motherjones.com/politics/2017/10/i-wish-i-could-erase-it-from-my-head-las-vegas-survivors-try-to-move-forward/ | 10/4/2017 12:58 | â€œI Wish I Could Erase It From My Headâ€Las Vegas Survivors Try to Move Forward |
| https://www.motherjones.com/politics/2017/10/trump-says-its-the-wrong-time-to-discuss-gun-control-in-las-vegas-even-gun-owners-disagree/ | 10/5/2017 14:32 | Trump Says It's the Wrong Time to Discuss Gun Control. In Las Vegas, Even Gun Owners Disagree. |
| https://www.motherjones.com/politics/2017/10/trump-supporters-are-promoting-insane-conspiracy-theories-about-the-vegas-shooter/ | 10/13/2017 17:08 | Trump Supporters Are Promoting Insane Conspiracy Theories About the Vegas Shooter |
| https://www.motherjones.com/politics/2017/10/more-americans-are-carrying-handguns-than-ever-before/ | 10/20/2017 17:58 | More Americans Are Carrying Handguns Than Ever Before |
| https://www.motherjones.com/politics/2017/11/is-the-us-fanning-the-flames-of-the-worlds-largest-humanitarian-catastrophe/ | 11/7/2017 6:00 | Is the US Fanning the Flames of the Worldâ€™s Largest Humanitarian Catastrophe? |
| https://www.motherjones.com/politics/2017/11/texas-gunman-bought-assault-rifle-despite-history-of-violence/ | 11/6/2017 20:32 | The Texas Gunman Shouldn't Have Been Able to Buy an Assault Rifle. But He Did. |
| https://www.motherjones.com/politics/2017/11/support-for-universal-background-checks-for-gun-purchases-hits-all-time-high/ | 11/15/2017 19:09 | Support for Universal Background Checks for Gun Purchases Hits All-Time High |
| https://www.motherjones.com/politics/2017/11/senators-in-staunch-opposition-over-gun-control-reach-compromise-to-improve-background-checks/ | 11/16/2017 14:59 | Senators in Staunch Opposition Over Gun Control Reach Compromise to Improve Background Checks |
| https://www.motherjones.com/politics/2017/11/flashbacks-nightmares-panic-attacks-las-vegas-survivors-describe-the-emotional-toll/ | 11/20/2017 6:00 | Flashbacks, Nightmares, Panic Attacksâ€"Las Vegas Survivors Describe the Emotional Toll |
| https://www.motherjones.com/politics/2017/12/people-are-making-completely-untraceable-guns-in-their-homes-driving-a-new-kind-of-crime/ | 12/13/2017 6:00 | People Are Making Completely Untraceable Guns in Their Homesâ€"Driving a New Kind of Crime |
| https://www.motherjones.com/politics/2017/12/the-house-just-took-one-step-toward-allowing-americans-to-carry-concealed-guns-everywhere/ | 12/6/2017 19:15 | The House Just Took One Step Toward Allowing Americans to Carry Concealed Guns in All 50 States |
| https://www.motherjones.com/politics/2018/02/the-terrifying-rise-of-alt-right-fight-clubs/ | 2/1/2018 6:00 | The Terrifying Rise of Alt-Right Fight Clubs |
| https://www.motherjones.com/politics/2017/12/can-american-society-overcome-the-fake-news-phenomenon/ | 12/30/2017 6:00 | Can American Society Overcome the Fake News Phenomenon? |
| https://www.motherjones.com/politics/2018/01/nra-dana-loesch-violent-rhetoric-mike-pence/ | 1/21/2018 6:00 | NRA Pundit Known for Violent Rhetoric Gets High Praise From Mike Pence |
| https://www.motherjones.com/politics/2018/01/a-new-report-shows-how-the-trump-administration-is-targeting-asylum-seekers/ | 1/19/2018 18:53 | A New Report Shows How the Trump Administration Is Targeting Asylum Seekers |
| https://www.motherjones.com/politics/2018/01/devin-nunes-hometown-paper-ripped-him-to-pieces/ | 1/30/2018 15:50 | Devin Nunes' Hometown Paper Ripped Him To Pieces |
| https://www.motherjones.com/criminal-justice/2018/04/retake-the-house/ | 4/1/2018 14:19 | California's Housing Crisis Is So Bad, Families Are Squatting Abandoned Homes Just to Survive |
| https://www.motherjones.com/politics/2018/02/this-year-democrats-are-actually-fighting-for-california-republicans-seats/ | 2/26/2018 6:00 | This Year, Democrats Are Actually Fighting for California Republicans' Seats |
| https://www.motherjones.com/politics/2018/02/theres-a-brutal-new-campaign-ad-targeting-devin-nunes-and-his-memo/ | 2/2/2018 15:00 | There's a Brutal New Campaign Ad Targeting Devin Nunes and His Memo |
| https://www.motherjones.com/politics/2018/02/for-once-devin-nunes-could-face-a-bumpy-election-season/ | 2/6/2018 14:55 | For Once, Devin Nunes Could Face a Bumpy Election Season |
| https://www.motherjones.com/politics/2018/02/this-democratic-prosecutor-is-making-the-case-for-unseating-devin-nunes/ | 2/9/2018 6:00 | This Democratic Prosecutor Is Making the Case for Unseating Devin Nunes |
| https://www.motherjones.com/politics/2018/02/devin-nunes-fake-news-site-suggests-male-privilege-doesnt-exist/ | 2/13/2018 20:12 | Devin Nunes' Fake News Site Suggests Male Privilege Doesn't Exist |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/03/californias-jungle-primary-could-turn-democrats-enthusiasm-into-a-fiasco/ | 3/2/2018 6:00 | California's "Jungle Primary" Could Turn Democrats' Enthusiasm Into a Fiasco |
| https://www.motherjones.com/politics/2018/03/a-democratic-forum-in-southern-california-took-a-bizarre-turn/ | 3/4/2018 15:13 | A Democratic Forum in Southern California Took a Bizarre Turn |
| https://www.motherjones.com/politics/2018/03/democrats-vie-to-take-on-putins-favorite-congressman-and-things-are-getting-nasty/ | 3/12/2018 6:00 | "I Can't Wait to Throw Punches at Rohrabacher" |
| https://www.motherjones.com/politics/2018/03/las-vegas-salt-lake-city-march-for-our-lives/ | 3/23/2018 18:03 | He Survived the Las Vegas Massacre. And He's Protesting for the First Time. |
| https://www.motherjones.com/politics/2018/03/this-teens-blistering-spoken-word-performance-calls-out-americas-hypocrisy-around-mass-shootings/ | 3/24/2018 19:55 | This Teenâ€™s Blistering Spoken Word Performance Calls Out Americaâ€™s Hypocrisy Around Mass Shootings |
| https://www.motherjones.com/politics/2018/03/this-is-change-coming-a-las-vegas-survivor-marches-for-gun-control/ | 3/24/2018 21:47 | â€œThis Is Change Comingâ€ A Las Vegas Survivor Marches for Gun Control |
| https://www.motherjones.com/politics/2018/03/devin-nunes-fresno-bee/ | 3/29/2018 6:00 | Why Devin Nunes and His Local Paper Suddenly Can't Stand Each Other |
| https://www.motherjones.com/media/2018/05/a-searing-memoir-recalls-how-syrias-civil-war-tore-apart-three-friends/ | 5/14/2018 6:00 | A Searing Memoir Recalls How Syria's Civil War Tore Apart Three Friends |
| https://www.motherjones.com/politics/2018/03/as-advertisers-bail-fox-news-laura-ingraham-announces-vacation/ | 3/31/2018 12:04 | As Advertisers Bail, Fox News' Laura Ingraham Announces "Vacation" |
| https://www.motherjones.com/politics/2018/03/you-wont-believe-what-ted-nugent-just-said-about-the-parkland-survivors/ | 3/31/2018 13:00 | You Won't Believe What Ted Nugent Just Said About the Parkland Survivors |
| https://www.motherjones.com/politics/2018/03/nba-star-says-stephon-clark-shooting-taught-his-kids-about-police-brutality/ | 3/31/2018 16:20 | NBA Star Says Stephon Clark Shooting Taught His Kids About Police Brutality |
| https://www.motherjones.com/politics/2018/03/this-amazing-video-shows-how-local-tv-stations-across-america-are-parroting-pro-trump-propaganda/ | 3/31/2018 17:55 | This Chilling Video Shows How Local TV Stations Across America Are Parroting Pro-Trump Propaganda |
| https://www.motherjones.com/politics/2018/04/rep-dana-rohrabacher-links-youtube-shooting-to-criminal-illegal-aliens/ | 4/3/2018 18:52 | Rep. Dana Rohrabacher Links YouTube Shooting to "Criminal Illegal Aliens" |
| https://www.motherjones.com/politics/2018/04/one-of-congress-most-unpopular-republicans-might-not-even-have-a-democratic-opponent-in-november/ | 4/17/2018 14:45 | One of Congress' Most Unpopular Republicans Might Not Even Have a Democratic Opponent in November |
| https://www.motherjones.com/politics/2018/04/new-report-details-dozens-of-corrupt-border-patrol-agents-just-as-trump-wants-to-hire-more/ | 4/24/2018 6:00 | New Report Details Dozens of Corrupt Border Patrol Agentsâ€”Just As Trump Wants to Hire More |
| https://www.motherjones.com/politics/2018/04/asylum-seekers-central-american-caravan-turned-away-us-border/ | 4/30/2018 17:17 | Asylum Seekers From the Central American Caravan Are Being Turned Away at the US Border |
| https://www.motherjones.com/politics/2018/05/trump-just-blew-past-two-deadlines-for-reporting-how-many-civilians-the-us-kills/ | 5/2/2018 16:05 | Trump Just Blew Past Two Deadlines for Reporting How Many Civilians The US Kills |
| https://www.motherjones.com/politics/2018/05/grover-norquist-has-lost-his-spot-in-the-nras-inner-circle/ | 5/3/2018 15:23 | Grover Norquist Has Lost His Spot in the NRA's Inner Circle |
| https://www.motherjones.com/politics/2018/05/the-first-campaign-ad-against-devin-nunes-doesnt-mention-two-big-things/ | 5/8/2018 11:40 | The First Campaign Ad Against Devin Nunes Doesn't Mention Two Big Things |
| https://www.motherjones.com/politics/2018/05/oliver-north-thinks-nra-leaders-are-being-treated-like-black-americans-under-jim-crow/ | 5/10/2018 17:57 | Oliver North Thinks NRA Leaders Are Being Treated Like Black Americans Under Jim Crow |
| https://www.motherjones.com/politics/2018/05/new-ad-targets-devin-nunes/ | 5/17/2018 17:29 | Dark-Money Group Targets Devin Nunes for Attacking "Conservative Hero" Jeff Sessions |
| https://www.motherjones.com/politics/2018/05/ugly-feuds-drunken-stupidity-paul-mccartney-and-a-race-that-could-flip-congress/ | 5/22/2018 6:00 | Ugly Feuds, "Drunken Stupidity," Paul McCartney, and a Race That Could Flip Congress |
| https://www.motherjones.com/politics/2018/05/key-arizona-republican-freaks-out-over-another-generation-of-daca-like-people/ | 5/23/2018 17:44 | Key Arizona Republican Freaks Out Over "Another Generation of DACA-like People" |
| https://www.motherjones.com/politics/2018/05/rohrabacher-fine-with-housing-discrimination-against-gay-people/ | 5/25/2018 14:18 | Rohrabacher Says He's Fine With Housing Discrimination Against Gay People |
| https://www.motherjones.com/politics/2018/05/seinfeld-jason-alexander-ad-rohrabacher/ | 5/30/2018 15:39 | California Democrat Enlists Former "Seinfeld" Star to Mock Dana Rohrabacher |
| https://www.motherjones.com/politics/2018/06/harley-rouda-314-action-attack-ad/ | 6/1/2018 14:38 | A Pro-Scientist Campaign Group is Attacking a Fellow Democrat |
| https://www.motherjones.com/politics/2018/06/california-democrats-districts-congress-primary-results/ | 6/6/2018 9:44 | Democrats Appear to Have Avoided Disaster in Key California House Races |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/06/they-separated-him-from-his-wife-and-child-at-the-border-then-he-took-his-own-life/ | 6/9/2018 14:25 | They Separated Him From His Wife and Child at the Border. Then He Took His Own Life. |
| https://www.motherjones.com/politics/2018/06/trump-says-hell-use-my-touch-my-feel-to-assess-kim-jong-uns-nuclear-plans/ | 6/9/2018 13:33 | Trump Says He'll Use "My Touch, My Feel" To Assess Kim Jong-un's Nuclear Plans |
| https://www.motherjones.com/politics/2018/06/this-photo-tells-you-everything-you-need-to-know-about-trumps-presence-at-the-g7-summit/ | 6/9/2018 14:50 | This Photo Tells You Everything You Need to Know About Trump's Presence at the G7 Summit |
| https://www.motherjones.com/environment/2018/06/pope-francis-did-not-mince-words-with-oil-company-execs/ | 6/9/2018 16:16 | Pope Francis Did Not Mince Words With Oil Company Execs |
| https://www.motherjones.com/politics/2018/06/stormy-daniels-lawyer-wants-your-help-proving-that-rudy-giuliani-watches-porn/ | 6/9/2018 17:11 | Stormy Daniels' Lawyer Wants Your Help Proving That Rudy Giuliani Watches Porn |
| https://www.motherjones.com/politics/2018/10/devin-nunes-family-farm-california/ | 10/1/2018 16:27 | What an Explosive Story About Devin Nunes' Family Farm Means for His High-Profile House Race |
| https://www.motherjones.com/politics/2018/10/devin-nunes-campaign-mailer-fresno-bee/ | 10/3/2018 14:46 | Devin Nunes' War on the Media Just Got Even Weirder |
| https://www.motherjones.com/politics/2018/10/devin-nunes-fresno-bee-andrew-janz/ | 10/8/2018 17:19 | For the First Time in Decades, Devin Nunes' Local Paper Won't Recommend Him |
| https://www.motherjones.com/politics/2018/10/mcclintock-morse-debate-kavanaugh/ | 10/10/2018 6:00 | How the Kavanaugh Battle Is Playing Out in a Rural California District |
| https://www.motherjones.com/politics/2018/10/amnesty-report-family-separation-trump/ | 10/11/2018 14:25 | Trump Split Up Many More Migrant Families Than Previously Thought, New Report Finds |
| https://www.motherjones.com/politics/2018/10/democrats-just-outraised-republicans-in-californias-10-hottest-races/ | 10/16/2018 18:43 | Democrats Just Outraised Republicans in California's 10 Hottest Races |
| https://www.motherjones.com/politics/2018/10/inside-the-race-that-could-flip-rep-darrell-issas-seat-from-red-to-blue/ | 10/30/2018 6:00 | Inside the Race That Could Flip Rep. Darrell Issa's Seat From Red to Blue |
| https://www.motherjones.com/politics/2018/11/duncan-hunter-campa-najjar-race/ | 11/2/2018 6:00 | He Was the "Hot Guy Running for Congress." Now, Ammar Campa-Najjar is a Contender. |
| https://www.motherjones.com/politics/2018/11/duncan-hunter-ammar-campa-najjar-election-results/ | 11/7/2018 1:23 | Duncan Hunter, Facing a Federal Indictment, Wins Reelection Bid |
| https://www.motherjones.com/politics/2018/11/mike-levin-diane-harkey-election-results/ | 11/7/2018 16:10 | A Democrat Just Snagged the Seat Darrell Issa Held for Almost Two Decades |
| https://www.motherjones.com/politics/2018/11/devin-nunes-andrew-janz-election-results/ | 11/7/2018 1:31 | Devin Nunes, "Trump's Stooge," Holds Onto His Seat |
| https://www.motherjones.com/politics/2018/11/dana-rohrabacher-harley-rouda-election-results/ | 11/10/2018 21:28 | Dana Rohrabacher, "Putin's Favorite Congressman," Loses His House Seat |
| https://www.motherjones.com/politics/2018/11/gil-cisneros-wins-california-republicans-lose/ | 11/17/2018 21:19 | California Republicans Ponder Their Darkest Hour |
| https://www.motherjones.com/politics/2018/11/house-votes-count-california/ | 11/12/2018 15:59 | Democrats Are Still Waiting to See How Many House Seats They Flipped in California |
| https://www.motherjones.com/politics/2018/11/incoming-mexican-government-denies-its-struck-a-deal-with-trump-on-asylum-seekers/ | 11/25/2018 12:50 | Incoming Mexican Government Denies It's Struck a Deal with Trump on Asylum Seekers |
| https://www.motherjones.com/politics/2018/11/camp-fire-finally-100-percent-contained/ | 11/25/2018 13:16 | After More Than Two Weeks, California's Deadliest Wildfire Is Finally Contained |
| https://www.motherjones.com/politics/2018/11/major-league-baseball-wants-the-5000-it-gave-to-cindy-hyde-smith-returned-cindy-hyde-smith/ | 11/25/2018 17:46 | Major League Baseball Wants Cindy Hyde-Smith to Return its $5,000 Donation |
| https://www.motherjones.com/politics/2018/11/ukraine-is-accusing-russia-of-attacking-and-seizing-three-of-its-ships-in-the-black-sea/ | 11/25/2018 16:39 | Ukraine Is Accusing Russia of Attacking and Seizing Three of its Ships in the Black Sea |
| https://www.motherjones.com/politics/2018/11/us-agents-just-fired-tear-gas-on-migrants-near-the-san-diego-tijuana-border/ | 11/25/2018 17:13 | US Agents Just Fired Tear Gas on Migrants Near the San Diego-Tijuana Border |
| https://www.motherjones.com/environment/2018/11/video-games-electricity-carbon-footprint/ | 11/29/2018 6:00 | Video Games Consume More Electricity Than 25 Power Plants Can Produce |
| https://www.motherjones.com/politics/2018/11/california-democratic-party-chair-resigns-bauman/ | 11/29/2018 17:54 | California Democratic Party Chair Resigns Amid Allegations of Sexual Assault and Harassment |
| https://www.motherjones.com/politics/2018/12/democrats-flipped-orange-county-california-reelection/ | 12/3/2018 6:00 | For the Democrats Who Flipped California's Orange County, the 2020 Race Starts Now |
| https://www.motherjones.com/politics/2019/01/donald-trump-just-said-only-criminals-dont-like-the-wall-actually-a-majority-of-americans-dont/ | 1/5/2019 12:45 | Donald Trump Just Said Only "Criminals" Don't Like the Wall. Actually, a Majority of Americans Don't. |
| https://www.motherjones.com/politics/2019/01/a-top-republican-strategist-dismissed-alexandria-ocasio-cortez-as-the-little-girl-her-response-is-perfect/ | 1/5/2019 13:15 | A Top Republican Strategist Dismissed Alexandria Ocasio-Cortez as "The Little Girl." Her Response Is Perfect. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/01/the-un-is-investigating-the-us-for-potential-human-rights-violations-trump-is-stonewalling/ | 1/5/2019 17:18 | The UN Is Investigating the US for Potential Human Rights Violations. Trump Is Stonewalling. |
| https://www.motherjones.com/politics/2019/01/pentagon-chief-of-staff-kevin-sweeney-resigns/ | 1/5/2019 19:24 | Pentagon Chief of Staff Kevin Sweeney Resigns |
| https://www.motherjones.com/politics/2019/01/andrew-janz-voting-rights-pac-nunes/ | 1/9/2019 6:00 | The Prosecutor Who Challenged Devin Nunes Is Now Targeting Voter Suppression |
| https://www.motherjones.com/politics/2019/01/california-republican-party-convention-trump/ | 1/28/2019 6:00 | The Midterms Devastated California Republicans. Now They're Fighting Each Other. |
| https://www.motherjones.com/politics/2019/01/democrats-hope-to-flip-these-republican-house-seats-in-2020/ | 1/29/2019 6:00 | Democrats Hope to Flip These Republican House Seats in 2020 |
| https://www.motherjones.com/politics/2019/02/ammar-campa-najjar-is-ready-for-a-rematch-against-indicted-rep-duncan-hunter/ | 2/8/2019 6:00 | Ammar Campa-Najjar Is Ready for a Rematch Against Indicted Rep. Duncan Hunter |
| https://www.motherjones.com/politics/2019/02/gavin-newsom-state-of-the-state-address-california/ | 2/12/2019 17:04 | In His First State of the State, Gavin Newsom Rails Against Trump and Derails Train Plans |
| https://www.motherjones.com/politics/2019/02/trump-just-lost-another-election-in-california/ | 2/26/2019 6:00 | Trump Just Lost Another Election In California |
| https://www.motherjones.com/politics/2019/03/wajahat-ali-new-zealand-shooting-global-problem-white-supremacy-isis/ | 3/16/2019 13:28 | "It's Like a Virus": Fighting the Hate that Fueled the New Zealand Massacre Requires a Global Response |
| https://www.motherjones.com/politics/2019/03/australia-senator-fraser-anning-egg-head/ | 3/16/2019 12:04 | A Teen Smashed an Egg on the Australian Senator Who Blamed New Zealand Massacre on Immigration |
| https://www.motherjones.com/politics/2019/03/new-zealand-prime-minister-jacinda-arden-love-muslims-trump-gun-laws/ | 3/16/2019 13:08 | New Zealand's Prime Minister Is Showing the World What Real Leadership Looks Like |
| https://www.motherjones.com/politics/2019/03/pittsburgh-jewish-group-donations-new-zealand-muslim-community/ | 3/16/2019 15:01 | A Pittsburgh Jewish Group Is Raising Money for New Zealand's Muslim Community |
| https://www.motherjones.com/politics/2019/03/devin-nunes-twitter-lawsuit-andrew-janz/ | 3/19/2019 17:51 | "Detached From Reality": Following Twitter Lawsuit Over Mockery, Devin Nunes Again Gets Mocked |
| https://www.motherjones.com/politics/2019/06/friends-foes-frenemies-syria-players-fighters/ | 6/12/2019 6:00 | Friends, Foes, and Frenemies: Who's Fighting Whom in Syria |
| https://www.motherjones.com/politics/2019/04/defense-industry-arms-weapons-jobs-trump/ | 4/4/2019 16:35 | While Trump Hyped Defense Jobs, Weapons Makers Were Exporting Their Operations Overseas |
| https://www.motherjones.com/politics/2019/04/trumps-second-veto-keeps-america-involved-in-yemens-bloody-civil-war/ | 4/17/2019 15:50 | Trump's Second Veto Keeps America Involved in Yemen's Bloody Civil War |
| https://www.motherjones.com/politics/2019/05/california-sb50-housing-zoning-wiener/ | 5/3/2019 6:00 | Everyone Agrees California Has a Housing Crisis. Trying to Fix It Has Become a Battle. |
| https://www.motherjones.com/politics/2019/05/devin-nunes-2020-reelection-bid-may-have-just-gotten-a-lot-easier/ | 5/3/2019 18:36 | Devin Nunes' 2020 Reelection Bid May Have Just Gotten a Lot Easier |
| https://www.motherjones.com/politics/2019/05/what-a-border-wall-would-do-to-the-texas-wilderness/ | 5/14/2019 6:00 | What a Border Wall Would Do to the Texas Wilderness |
| https://www.motherjones.com/politics/2019/05/california-lawmakers-just-shelved-their-only-bill-focused-on-solving-the-housing-shortage-crisis/ | 5/17/2019 16:48 | California Lawmakers Just Shelved Their Only Bill Focused on Solving the Housing Shortage Crisis |
| https://www.motherjones.com/politics/2019/06/the-iraqi-journalist-who-threw-his-shoes-at-george-w-bush-has-thoughts-about-milkshaking/ | 6/21/2019 11:14 | The Iraqi Journalist Who Threw His Shoes at George W. Bush Has Thoughts About Milkshaking |
| https://www.motherjones.com/politics/2019/06/trump-poll-media-trust-news/ | 6/16/2019 13:30 | Trump Just Said He Wants a Poll on the â€œDishonestâ€News Media. Polls Show People Trust Him Less. |
| https://www.motherjones.com/politics/2019/06/trump-campaign-fires-pollsters/ | 6/16/2019 15:43 | Trump Campaign Purges Pollsters After Devastating Internal Polling Is Leaked |
| https://www.motherjones.com/politics/2019/06/israels-prime-minister-just-renamed-a-controversial-settlement-after-donald-trump/ | 6/16/2019 19:04 | Israel's Prime Minister Just Renamed a Controversial Settlement After Donald Trump |
| https://www.motherjones.com/politics/2019/06/an-intimate-look-at-everything-duncan-hunter-allegedly-bought-with-campaign-money/ | 6/27/2019 15:22 | An Intimate Look at Everything Duncan Hunter Allegedly Bought With Campaign Money |
| https://www.motherjones.com/politics/2019/08/a-former-fbi-whistleblower-explains-why-the-federal-government-is-failing-on-domestic-terrorism-and-how-to-fix-it/ | 8/7/2019 18:21 | A Former FBI Whistleblower Explains Why the Federal Government Is Failing on Domestic Terrorismâ€"And How to Fix It |
| https://www.motherjones.com/politics/2019/08/the-impractical-unsophisticated-very-necessary-long-shot-campaign-to-unseat-nancy-pelosi/ | 8/9/2019 6:00 | The Impractical, Unsophisticated, Very Necessary Long-Shot Campaign to Unseat Nancy Pelosi |
| https://www.motherjones.com/politics/2019/09/the-tea-party-got-what-it-wanted/ | 9/10/2019 14:32 | The Tea Party Got What It Wanted |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/09/why-the-labor-strike-is-back/ | 9/30/2019 6:00 | Why the Labor Strike Is Back |
| https://www.motherjones.com/politics/2000/12/courting-big-money/ | 12/6/2000 8:00 | Courting Big Money |
| https://www.motherjones.com/politics/2016/06/ex-colleague-two-top-trump-allies-launches-pro-clinton-group/ | 6/6/2016 9:15 | Ex-Colleague of Two Top Trump Allies Launches Pro-Clinton Group |
| https://www.motherjones.com/politics/2016/06/donald-trump-black-man-advantage/ | 6/20/2016 10:00 | The Trump Files: Donald Trump Once Went on Television and Said He Would Have Done Better as a Black Man |
| https://www.motherjones.com/environment/2016/06/exxon-ken-paxton-first-amendment/ | 6/30/2016 15:28 | Does Exxon Have a Constitutional Right to Deny Climate Change? |
| https://www.motherjones.com/politics/2016/07/donald-trump-mikhail-gorbachev-impersonator/ | 7/5/2016 10:00 | The Trump Files: When Donald Couldn't Tell the Difference Between Gorbachev and an Impersonator (Video) |
| https://www.motherjones.com/environment/2016/07/black-holes-gravitational-waves-inquiring-minds/ | 7/9/2016 11:08 | This Is the Sound of Two Black Holes Colliding |
| https://www.motherjones.com/politics/2016/07/president-obama-urges-americans-come-together/ | 7/9/2016 19:05 | Obama: Americans Are Not as Divided as Some Suggest |
| https://www.motherjones.com/environment/2016/07/mike-pence-climate-change/ | 7/15/2016 15:37 | On Climate Change, Pence and Trump Are a Perfect Match |
| https://www.motherjones.com/environment/2016/07/men-women-health-inquiring-minds/ | 7/21/2016 10:00 | Most Medical Research is Done on Men. That's a Deadly Problem. |
| https://www.motherjones.com/environment/2016/07/inquiring-minds-embryo-selection/ | 7/28/2016 10:00 | When Baby-Making Moves From the Bedroom to the Laboratory |
| https://www.motherjones.com/politics/2016/08/what-trump-supporters-really-think-of-khan-controversy/ | 8/3/2016 17:42 | We Asked Trump Supporters About the Khan Controversy. Here's What They Said. |
| https://www.motherjones.com/environment/2016/08/louisiana-floods-displace-thousands/ | 8/15/2016 18:23 | These Photos of Louisiana's Deadly Floods Are Terrifying |
| https://www.motherjones.com/environment/2016/09/epa-sexual-harassment/ | 9/2/2016 10:00 | Women Say EPA Officials Sexually Harassed Themâ€"and Their Bosses Did Nothing |
| https://www.motherjones.com/environment/2016/08/inquiring-minds-seaworld-hargrove/ | 8/28/2016 10:00 | This Former Killer Whale Trainer Is Taking On SeaWorld |
| https://www.motherjones.com/politics/2016/09/trump-files-donald-indian-blood/ | 9/9/2016 10:00 | The Trump Files: Donald Claimed "More Indian Blood" Than the Native Americans Competing With His Casinos |
| https://www.motherjones.com/politics/2016/09/gary-johnson-supporters-aleppo-gaffe/ | 9/11/2016 1:33 | Gary Johnson's Supporters Aren't Worried About His Aleppo Gaffe |
| https://www.motherjones.com/environment/2016/09/sexual-harassment-sciences-inquiring-minds/ | 9/26/2016 18:41 | Why One Scientist Went Public With Her Sexual Harassment Story |
| https://www.motherjones.com/environment/2016/09/obama-climate-change-clean-power-plan-court/ | 9/28/2016 17:25 | Inside the Court Battle That Could Destroy Obama's Climate Policy |
| https://www.motherjones.com/politics/2016/09/senate-votes-override-president-obamas-veto-bill/ | 9/28/2016 18:18 | Congress Overrides Obama's Veto of 9/11 Lawsuit Bill |
| https://www.motherjones.com/environment/2016/10/science-failure-inquiring-minds/ | 10/1/2016 21:21 | That Time Scientists Discovered a Planet Called "Vulcan" |
| https://www.motherjones.com/environment/2016/10/west-virginia-coal-epa/ | 10/5/2016 14:09 | This Democratic Candidate's Coal Companies Just Agreed to a $6 Million EPA Settlement |
| https://www.motherjones.com/environment/2016/10/hurricanes-floods-climate-change-hurrican-matthew/ | 10/7/2016 20:51 | Is Hurricane Matthew the New Normal? |
| https://www.motherjones.com/environment/2016/10/hurricane-matthew-photos/ | 10/10/2016 20:15 | Terrifying Photos From Hurricane Matthew |
| https://www.motherjones.com/politics/2016/10/trump-files-donald-princess-diana/ | 10/18/2016 10:00 | The Trump Files: When He Had the Hots for Princess Diana and Then Denied It |
| https://www.motherjones.com/environment/2016/10/umwa-retirement-pensions-health-care/ | 10/20/2016 15:32 | The Other War on Coal: Thousands of Retired Miners Could Lose Their Health Care and Pensions |
| https://www.motherjones.com/politics/2016/10/another-woman-accuses-donald-trump-groping-her/ | 10/20/2016 16:34 | Another Woman Accuses Trump of Groping Her |
| https://www.motherjones.com/politics/2016/11/trump-files-hospitality-awards/ | 11/1/2016 10:00 | The Trump Files: Guess Who Gave Donald His Big Awards |
| https://www.motherjones.com/environment/2016/11/new-hampshire-climate-senate-ayotte-hassan/ | 11/9/2016 22:37 | GOP Climate Hawk Narrowly Loses Senate Seat |
| https://www.motherjones.com/environment/2016/11/young-bayh-indiana-senate-coal/ | 11/9/2016 1:33 | Coal Ally Defeats Coal Ally in Indiana Senate Race |
| https://www.motherjones.com/environment/2016/11/cortez-masto-nevada-senate-climate/ | 11/9/2016 5:41 | Environmentalists Score a Win in Nevada |
| https://www.motherjones.com/environment/2016/11/climate-chnage-trump-environmentalists/ | 11/17/2016 11:00 | Environmentalists Brace for Battle Against Donald Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/11/bernie-sanders-democratic-party/ | 11/17/2016 22:59 | What Is Bernie Sanders' Role in the Democratic Party? |
| https://www.motherjones.com/environment/2016/11/coal-company-sued-environmental-regulator/ | 11/18/2016 22:35 | West Virginia Just Sued a Major Coal Company for Fraud |
| https://www.motherjones.com/politics/2006/08/rising-cost-secrecy/ | 8/25/2006 17:45 | The Rising Cost of Secrecy |
| https://www.motherjones.com/politics/2006/08/plame-case-plot-thickens/ | 8/27/2006 18:20 | Plame Case: The Plot Thickens |
| https://www.motherjones.com/politics/2006/08/senator-holding-back-anti-pork-bill-unmasked/ | 8/30/2006 21:09 | Senator Holding Back Anti-Pork Bill Unmasked |
| https://www.motherjones.com/politics/2006/09/remember-anthrax-investigation/ | 9/26/2006 14:52 | Remember the Anthrax Investigation? |
| https://www.motherjones.com/politics/2006/09/turn-propaganda-please/ | 9/27/2006 15:35 | Turn Up the Propaganda, Please |
| https://www.motherjones.com/politics/2006/09/fine-print-military-tribunals-bill/ | 9/28/2006 15:23 | The Fine Print in the Military Tribunals Bill |
| https://www.motherjones.com/politics/2006/09/enough-carrots-its-time-stick/ | 9/29/2006 15:44 | "Enough with the carrots. It's time for the stick." |
| https://www.motherjones.com/politics/2006/10/after-five-years-al-jazeera-journo-still-gitmo/ | 10/4/2006 17:48 | After Five Years Al Jazeera Journo Still at Gitmo |
| https://www.motherjones.com/politics/2006/10/when-doubt-blame-soros/ | 10/5/2006 18:10 | When In Doubt, Blame Soros |
| https://www.motherjones.com/politics/2006/10/legislative-and-judicial-branches-are-overrated-anyway/ | 10/6/2006 15:49 | The Legislative and Judicial Branches are Overrated Anyway |
| https://www.motherjones.com/politics/2006/10/tis-season-attack-ads/ | 10/9/2006 18:13 | 'Tis the Season for Attack Ads |
| https://www.motherjones.com/politics/2006/10/15000-buys-lifetime-membership-mitch-mcconnells-quid-pro-quo-club/ | 10/16/2006 15:59 | $15,000 Buys a Lifetime Membership to Mitch McConnell's Quid Pro Quo Club |
| https://www.motherjones.com/politics/2006/10/another-weldon-conspiracy/ | 10/17/2006 16:18 | Another Weldon Conspiracy |
| https://www.motherjones.com/politics/2006/11/midnight-rider-terminates-iraq-reconstruction-watchdog/ | 11/3/2006 15:41 | Midnight Rider Terminates Iraq Reconstruction Watchdog |
| https://www.motherjones.com/politics/2006/11/more-coverage-push-polling/ | 11/6/2006 22:05 | More Coverage of Push Polling |
| https://www.motherjones.com/politics/2006/11/massachusetts-elects-its-first-black-governor/ | 11/8/2006 1:47 | Massachusetts Elects its First Black Governor |
| https://www.motherjones.com/politics/2006/11/hostettlers-out-indiana/ | 11/8/2006 2:03 | Hostettler's Out in Indiana |
| https://www.motherjones.com/politics/2006/11/gop-strategy-maryland-pretend-youre-dem/ | 11/8/2006 2:28 | GOP Strategy in Maryland: Pretend You're a Dem |
| https://www.motherjones.com/politics/2006/11/update-washingtons-shadiest-shoo-ins/ | 11/8/2006 22:45 | An Update on Washington's Shadiest Shoo-Ins |
| https://www.motherjones.com/politics/2006/11/ap-dems-take-senate/ | 11/9/2006 2:01 | AP: Dems Take Senate |
| https://www.motherjones.com/politics/2006/11/steny-hoyers-k-street-project/ | 11/9/2006 21:37 | Steny Hoyer's K Street Project |
| https://www.motherjones.com/politics/2006/11/lincoln-chafee-leaving-gop/ | 11/10/2006 15:04 | Lincoln Chafee: Leaving the GOP? |
| https://www.motherjones.com/politics/2006/11/jack-murthas-k-street-connections/ | 11/14/2006 17:32 | Jack Murtha's K Street Connections |
| https://www.motherjones.com/politics/2006/11/jack-murtha-ethics-bill-total-crap/ | 11/15/2006 21:57 | Jack Murtha: Ethics Bill "Total Crap" |
| https://www.motherjones.com/politics/2006/11/obama-reporter-im-sorry-messing-your-game/ | 11/20/2006 22:11 | Obama to Reporter: I'm Sorry for "Messing Up Your Game" |
| https://www.motherjones.com/politics/2006/11/what-kim-jong-il-wont-be-getting-christmas/ | 11/29/2006 22:10 | What Kim Jong Il Won't be Getting for Christmas |
| https://www.motherjones.com/politics/2006/12/calling-all-conspiracy-theorists/ | 12/1/2006 18:04 | Calling All Conspiracy Theorists |
| https://www.motherjones.com/politics/2006/12/warner-best-hearing-ever/ | 12/5/2006 21:59 | Warner: Best Hearing Ever |
| https://www.motherjones.com/politics/2007/01/bush-signs-away-our-civil-liberties/ | 1/4/2007 21:13 | Bush Signs Away Our Civil Liberties |
| https://www.motherjones.com/politics/2007/01/irans-supreme-leader-dead/ | 1/5/2007 18:51 | Is Iran's Supreme Leader Dead? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/01/iraq-war-brought-you-your-friends-lockheed-martin/ | 1/16/2007 21:49 | The Iraq War, Brought to You by Your Friends at Lockheed Martin |
| https://www.motherjones.com/politics/2007/01/plame-case-fitzgerald-getting-nifonged-2/ | 1/17/2007 21:32 | Plame Case: Fitzgerald is Getting Nifonged |
| https://www.motherjones.com/politics/2007/01/mysterious-case-federal-prosecutor-firings/ | 1/18/2007 17:17 | The Mysterious Case of the Federal Prosecutor Firings |
| https://www.motherjones.com/politics/2007/01/bob-ney-sentenced-30-months/ | 1/19/2007 15:52 | Bob Ney Sentenced to 30 Months |
| https://www.motherjones.com/politics/2007/01/libby-defense-lawyer-scooter-scapegoated-culprit-karl-2/ | 1/23/2007 18:49 | Libby Defense Lawyer: Scooter Scapegoated, Culprit is Karl |
| https://www.motherjones.com/politics/2007/01/libby-case-recollection-problems/ | 1/23/2007 21:07 | Libby Case: "Recollection Problems" |
| https://www.motherjones.com/politics/2007/01/libby-bombshell-tom-cruise-connection/ | 1/24/2007 21:17 | Libby Bombshell: The Tom Cruise Connection |
| https://www.motherjones.com/politics/2007/01/dick-cheney-vs-reality/ | 1/25/2007 19:29 | Dick Cheney vs. Reality |
| https://www.motherjones.com/politics/2007/01/highwayman-defazio-take-privatization/ | 1/25/2007 21:58 | The Highwayman: DeFazio to Take on Privatization |
| https://www.motherjones.com/politics/2007/04/whos-gunning-michael-ware/ | 4/2/2007 19:59 | Who's Gunning for Michael Ware? |
| https://www.motherjones.com/politics/2007/04/playing-chicken-iran/ | 4/3/2007 17:21 | Playing Chicken With Iran |
| https://www.motherjones.com/politics/2007/04/white-house-email-controversy-heats/ | 4/10/2007 16:53 | The White House Email Controversy Heats Up |
| https://www.motherjones.com/politics/2007/04/re-those-missing-white-house-emails/ | 4/13/2007 19:23 | RE: Those Missing White House Emails |
| https://www.motherjones.com/politics/2007/05/road-ruin/ | 5/2/2007 17:10 | Road to Ruin? |
| https://www.motherjones.com/politics/2007/05/irs-terrorism-gumshoes-look-middle-eastern-sounding-names/ | 5/25/2007 19:59 | IRS Terrorism Gumshoes: Look for "Middle Eastern Sounding Names" |
| https://www.motherjones.com/politics/2007/06/william-jefferson-indicted-bribery-case/ | 6/4/2007 19:39 | William Jefferson Indicted in Bribery Case |
| https://www.motherjones.com/politics/2007/06/blogger-hubris-30/ | 6/29/2007 17:28 | Blogger Hubris 3.0 |
| https://www.motherjones.com/politics/2007/06/privatization-backlash/ | 6/29/2007 19:14 | Privatization Backlash |
| https://www.motherjones.com/politics/2007/07/another-day-another-heist-baghdad/ | 7/12/2007 16:05 | Another Day, Another Heist in Baghdad |
| https://www.motherjones.com/politics/2007/07/iraqi-troops-get-mine-resistant-vehicles-us-troops-have-wait/ | 7/16/2007 15:55 | Iraqi Troops Get Mine-Resistant Vehicles; U.S. Troops Have to Wait |
| https://www.motherjones.com/politics/2007/07/waxman-white-house-politicization-more-widespread-previously-known/ | 7/17/2007 20:01 | Waxman: White House Politicization "More Widespread Than Previously Known" |
| https://www.motherjones.com/politics/2007/07/flynt-reveal-sexcapades-another-senator/ | 7/18/2007 16:05 | Flynt to Reveal Sexcapades of Another Senator? |
| https://www.motherjones.com/politics/2007/07/federal-contracting-system-out-whack/ | 7/19/2007 3:36 | Is the Federal Contracting System Out of Whack? |
| https://www.motherjones.com/politics/2007/07/plame-lawsuit-dismissed/ | 7/19/2007 21:57 | Plame Lawsuit Dismissed |
| https://www.motherjones.com/politics/2007/07/more-wanton-white-house-secrecy/ | 7/23/2007 20:47 | More Wanton White House Secrecy |
| https://www.motherjones.com/politics/2007/07/was-pat-tillman-murdered/ | 7/27/2007 16:10 | Was Pat Tillman Murdered? |
| https://www.motherjones.com/politics/2007/08/some-good-news-dollar-bill-jefferson/ | 8/3/2007 17:02 | Some Good News for "Dollar Bill" Jefferson |
| https://www.motherjones.com/politics/2007/08/let-warrantless-wiretapping-resume/ | 8/5/2007 17:02 | Let the Warrantless Wiretapping Resume |
| https://www.motherjones.com/politics/2007/08/crew-files-doj-complaint-against-john-boehner/ | 8/6/2007 18:24 | CREW Files DOJ Complaint Against John Boehner |
| https://www.motherjones.com/politics/2007/08/karl-rove-resign/ | 8/13/2007 13:59 | Karl Rove to Resign |
| https://www.motherjones.com/politics/2007/08/renzi-wont-seek-re-election/ | 8/24/2007 17:36 | Renzi Won't Seek Re-election |
| https://www.motherjones.com/politics/2007/09/man-would-make-excellent-fec-commissioner-alternate-universe/ | 9/26/2007 15:02 | This Man Would Make an Excellent FEC Commissioner - in an Alternate Universe |
| https://www.motherjones.com/politics/2007/10/blackwater-suit-youve-never-read-about/ | 10/23/2007 18:13 | The Blackwater Suit You've Never Read About |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/10/states-security-chief-out-over-blackwater-shooting/ | 10/25/2007 15:11 | State's Security Chief Out Over Blackwater Shooting |
| https://www.motherjones.com/politics/2007/10/femas-fake-press-conference/ | 10/26/2007 15:50 | FEMA's Fake Press Conference |
| https://www.motherjones.com/politics/2007/11/move-over-soldier-fortune-heres-new-mag-mercs/ | 11/1/2007 16:53 | Move Over Soldier of Fortune, Here's the New Mag for Mercs |
| https://www.motherjones.com/politics/2007/11/recess-appointment-mukasey/ | 11/2/2007 15:13 | A Recess Appointment for Mukasey? |
| https://www.motherjones.com/politics/2007/11/and-then-there-were-five/ | 11/2/2007 21:39 | And Then There Were Five |
| https://www.motherjones.com/politics/2007/11/breaking-schumer-and-feinstein-support-mukaseys-nomination/ | 11/2/2007 21:52 | Breaking: Schumer and Feinstein to Support Mukasey's Nomination |
| https://www.motherjones.com/politics/2007/11/former-intel-officials-urge-senate-judiciary-hold-mukasey-nomination/ | 11/6/2007 14:34 | Former Intel Officials Urge Senate Judiciary to Hold Mukasey Nomination |
| https://www.motherjones.com/politics/2008/01/another-email-scandal/ | 1/10/2008 22:37 | Another Email Scandal |
| https://www.motherjones.com/politics/2008/01/blackwaters-latest-contract/ | 1/18/2008 14:27 | Blackwater's Latest Contract |
| https://www.motherjones.com/politics/2008/02/dems-poised-force-contempt-vote-really/ | 2/13/2008 21:14 | Dems Poised to Force Contempt Vote - Really |
| https://www.motherjones.com/politics/2008/02/more-answers-missing-email-caper/ | 2/26/2008 22:55 | More Answers in the Missing Email Caper |
| https://www.motherjones.com/politics/2008/02/new-abu-ghraib-pictures-released/ | 2/28/2008 15:20 | New Abu Ghraib Pictures Released |
| https://www.motherjones.com/politics/2008/03/gop-hatchet-man-predicted-spitzers-downfall/ | 3/17/2008 17:28 | GOP Hatchet Man "Predicted" Spitzer's Downfall |
| https://www.motherjones.com/politics/2008/04/state-dept-renew-blackwaters-security-contract-iraq/ | 4/5/2008 16:15 | State Dept. to Renew Blackwater's Security Contract in Iraq |
| https://www.motherjones.com/politics/2008/04/memo-pmcs-dodge-tax-man-answer-waxman/ | 4/25/2008 14:45 | Memo to PMCs: Dodge the Tax Man, Answer to Waxman |
| https://www.motherjones.com/politics/2008/07/air-force-design-divas-request-first-class-comfort-capsules/ | 7/18/2008 16:32 | Air Force Design Divas Request First Class 'Comfort Capsules' |
| https://www.motherjones.com/politics/2008/07/while-troops-travel-squalor-air-force-brass-choose-swatches-first-class-cabins/ | 7/21/2008 18:15 | While Troops Travel in Squalor, Air Force Brass Choose Swatches for First Class Cabins |
| https://www.motherjones.com/politics/2008/07/blackwater-leaving-security-biz/ | 7/22/2008 17:38 | Is Blackwater Leaving the Security Biz? |
| https://www.motherjones.com/politics/2008/07/worlds-five-worst-policy-advisors/ | 7/23/2008 16:50 | The World's Five Worst Policy Advisors |
| https://www.motherjones.com/politics/2008/07/joe-and-valerie-wilson-take-away-keys-novaks-corvette/ | 7/24/2008 14:46 | Joe and Valerie Wilson: Take Away the Keys to Novak's Corvette |
| https://www.motherjones.com/politics/2008/07/have-you-seen-woman-shes-spy/ | 7/30/2008 17:44 | Have You Seen This Woman? She's a Spy |
| https://www.motherjones.com/politics/2008/07/brady-campaign-prez-weighs-mojo-story/ | 7/30/2008 22:00 | Brady Campaign Prez Weighs in on MoJo Story |
| https://www.motherjones.com/politics/2008/07/mary-lou-sapone-runner-olbermanns-worlds-worst-person/ | 7/31/2008 13:54 | Mary Lou Sapone the Runner Up for Olbermann's "World's Worst Person" |
| https://www.motherjones.com/politics/2008/07/hunting-season-open-polar-bears-esa-listing/ | 7/31/2008 20:12 | Hunting Season is Open on Polar Bears' ESA Listing |
| https://www.motherjones.com/politics/2008/08/former-gun-control-colleagues-shocked-mary-lou-sapones-malicious-duplicity/ | 8/1/2008 22:14 | Former Gun Control Colleagues 'Shocked' by Mary Lou Sapone's 'Malicious Duplicity' |
| https://www.motherjones.com/politics/2008/08/flier-spotted-dc-beware-montgomery-mcfate/ | 8/13/2008 21:11 | Flier Spotted in DC: "BEWARE" of Montgomery McFate |
| https://www.motherjones.com/politics/2008/08/lobbyist-linked-nra-spy-caper-co-chairs-mccains-sportsmens-committee/ | 8/22/2008 19:22 | Lobbyist Linked to NRA Spy Caper Co-Chairs McCain's Sportsmen's Committee |
| https://www.motherjones.com/politics/2008/09/montgomery-mcfate-speaks-sorta/ | 9/23/2008 19:11 | Montgomery McFate Speaks (Sorta) |
| https://www.motherjones.com/politics/2008/09/lehman-brothers-records-discarded/ | 9/26/2008 21:58 | Lehman Brothers Records Discarded? |
| https://www.motherjones.com/politics/2008/09/even-somali-pirates-have-flacks/ | 9/30/2008 16:54 | Even Somali Pirates Have Flacks |
| https://www.motherjones.com/politics/2008/10/mccain-recommends-voters-review-his-record-nonprofits-linked-his-campaign/ | 10/8/2008 20:44 | McCain Recommends Voters Review His Record Via Nonprofits Linked to His Campaign |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/11/pentagon-stars-and-stripes-permission-cover-election-denied/ | 11/6/2008 16:21 | Pentagon to Stars and Stripes: Permission to Cover Election Denied |
| https://www.motherjones.com/politics/2008/11/dems-charlie-rangel-problem/ | 11/25/2008 19:19 | The Dems' Charlie Rangel Problem |
| https://www.motherjones.com/politics/2008/09/qa-lawrence-wilkerson/ | 9/4/2008 7:00 | Q&A: Lawrence Wilkerson |
| https://www.motherjones.com/politics/2007/10/john-pike-globalsecurityorg/ | 10/18/2007 7:00 | John Pike, GlobalSecurity.org |
| https://www.motherjones.com/politics/2007/10/general-anthony-zinni-usmc-retired-former-centcom-commander/ | 10/18/2007 7:00 | General Anthony Zinni (usmc, retired), former centcom commander |
| https://www.motherjones.com/politics/2007/10/michael-ohanlon-brookings-institution/ | 10/18/2007 7:00 | Michael O'Hanlon, Brookings Institution |
| https://www.motherjones.com/politics/2007/10/colonel-tx-hammes-usmc-retired-counterinsurgency-expert/ | 10/18/2007 7:00 | Colonel T.X. Hammes (USMC, retired), counterinsurgency expert |
| https://www.motherjones.com/politics/2007/10/juan-cole-professor-middle-east-history-university-michigan/ | 10/18/2007 7:00 | Juan Cole, professor of Middle East history, University of Michigan |
| https://www.motherjones.com/politics/2007/10/colonel-w-patrick-lang-retired-us-military-intelligence/ | 10/18/2007 7:00 | Colonel W. Patrick Lang (retired), U.S. Military Intelligence |
| https://www.motherjones.com/politics/2007/10/colonel-william-darley-editor-chief-military-review/ | 10/18/2007 7:00 | Colonel William Darley, editor in chief, Military Review |
| https://www.motherjones.com/politics/2008/09/what-was-gwbwhitehousegov-really/ | 9/1/2008 7:00 | What Was gwb@whitehouse.gov Really Up To? |
| https://www.motherjones.com/politics/2007/04/office-special-counsels-war-whistleblowers/ | 4/24/2007 7:00 | Office of Special Counsel's War On Whistleblowers |
| https://www.motherjones.com/politics/2007/06/meet-new-bosses/ | 6/20/2007 7:00 | Meet the New Bosses |
| https://www.motherjones.com/politics/2006/11/education-lieutenant-rushing/ | 11/1/2006 8:00 | The Education Of Lieutenant Rushing |
| https://www.motherjones.com/politics/2008/10/bush-o-crats-burrow/ | 10/29/2008 7:00 | Bush-o-crats Burrow In |
| https://www.motherjones.com/politics/2008/10/monica-goodlings-dirty-words/ | 10/29/2008 7:00 | Monica Goodling's Dirty Words |
| https://www.motherjones.com/politics/2007/03/ws-poison-pen/ | 3/1/2007 8:00 | W's Poison Pen |
| https://www.motherjones.com/politics/2006/12/i-robo-caller/ | 12/31/2006 8:00 | i, robo-caller |
| https://www.motherjones.com/politics/2007/01/house-wrecker/ | 1/1/2007 8:00 | House Wrecker |
| https://www.motherjones.com/politics/2006/09/mr-lamont-goes-washington/ | 9/7/2006 7:00 | Mr. Lamont Goes to Washington |
| https://www.motherjones.com/politics/2006/09/armitage-red-herring/ | 9/4/2006 7:00 | The Armitage Red Herring |
| https://www.motherjones.com/politics/2006/12/cia-veteran-how-robert-gates-cooked-intelligence/ | 12/4/2006 8:00 | CIA Veteran: How Robert Gates Cooked the Intelligence |
| https://www.motherjones.com/politics/2006/11/nancy-pelosis-murtha-complex-positively-k-street/ | 11/14/2006 8:00 | Nancy Pelosi's Murtha Complex is Positively K Street |
| https://www.motherjones.com/environment/2008/05/loaded-bear/ | 5/8/2008 7:00 | Loaded for Bear |
| https://www.motherjones.com/politics/2008/10/gorilla-hearing-room/ | 10/6/2008 7:00 | The Gorilla in the Hearing Room |
| https://www.motherjones.com/politics/2008/04/while-petraeus-testifies-us-iraq-personnel-take-cover/ | 4/8/2008 7:00 | While Petraeus Testifies, U.S. Iraq Personnel Take Cover |
| https://www.motherjones.com/politics/2007/02/bush-afghanistan-another-surge-renewed-offensive/ | 2/15/2007 8:00 | Bush on Afghanistan: Another Surge, a Renewed Offensive |
| https://www.motherjones.com/politics/2007/02/libby-trial-courtroom-theatrics-closing-arguments/ | 2/21/2007 8:00 | The Libby Trial: Courtroom Theatrics in the Closing Arguments |
| https://www.motherjones.com/politics/2007/02/highway-privatization-all-about-money/ | 2/13/2007 8:00 | Highway Privatization: "This Is All About Money" |
| https://www.motherjones.com/politics/2007/02/waxman-bremer-show-me-money/ | 2/6/2007 8:00 | Waxman to Bremer: Show Me the Money |
| https://www.motherjones.com/politics/2007/02/libby-trial-tim-russert-takes-stand/ | 2/7/2007 8:00 | The Libby Trial: Tim Russert Takes the Stand |
| https://www.motherjones.com/politics/2007/06/love-letters-libby/ | 6/5/2007 7:00 | Love Letters for Libby |
| https://www.motherjones.com/politics/2007/06/bushs-shadow-justice-department-did-federalist-society-have-hand-attorney-firings/ | 6/7/2007 7:00 | Bush's Shadow Justice Department: Did the Federalist Society Have a Hand in Attorney Firings? |
| https://www.motherjones.com/politics/2007/04/karl-roves-least-likely-interrogator-scott-bloch-and-office-special-counsel/ | 4/25/2007 7:00 | Karl Rove's Least Likely Interrogator: Scott Bloch and the Office of Special Counsel |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/politics/2007/09/ike-petraeus-president/ | 9/10/2007 7:00 | Like Ike: Petraeus for President? |
| https://www.motherjones.com/politics/2007/03/emails-white-house-doesnt-want-you-see/ | 3/30/2007 7:00 | The Emails the White House Doesn't Want You to See |
| https://www.motherjones.com/politics/2007/01/libby-defense-lawyer-scooter-scapegoated-culprit-karl/ | 1/23/2007 8:00 | Libby Defense Lawyer: Scooter Scapegoated, Culprit is Karl |
| https://www.motherjones.com/politics/2007/01/libby-witness-i-told-scooter-about-valerie-plame/ | 1/25/2007 8:00 | Libby Witness: I Told Scooter About Valerie Plame |
| https://www.motherjones.com/politics/2007/01/leakers-who-lunch-judith-miller-testifies-how-scooter-libby-pushed-plame-story/ | 1/30/2007 8:00 | Leakers Who Lunch: Judith Miller Testifies How Scooter Libby Pushed Plame Story |
| https://www.motherjones.com/politics/2007/01/plame-case-fitzgerald-getting-nifonged/ | 1/17/2007 8:00 | Plame Case: Fitzgerald is Getting Nifonged |
| https://www.motherjones.com/politics/2008/12/erik-prince-fires-back/ | 12/16/2008 18:26 | Erik Prince Fires Back |
| https://www.motherjones.com/politics/2008/12/bailout-bonanza/ | 12/29/2008 19:44 | Bailout Bonanza |
| https://www.motherjones.com/politics/2008/12/very-rangel-holiday-scandal/ | 12/30/2008 17:54 | A Very Rangel Holiday Scandal |
| https://www.motherjones.com/politics/2009/01/oversight-committee-13847-recommendations-bush-ignored/ | 1/6/2009 14:38 | Oversight Committee: 13,847 Recommendations That Bush Ignored |
| https://www.motherjones.com/politics/2009/01/criminal-investigation-destroyed-cia-tapes-coming-close/ | 1/7/2009 19:55 | Criminal Investigation Into Destroyed CIA Tapes Coming to a Close? |
| https://www.motherjones.com/politics/2009/01/economy-peril-congress-poised-pay-raise/ | 1/9/2009 16:52 | Economy in Peril; Congress Poised for Pay Raise |
| https://www.motherjones.com/politics/2009/01/judge-bush-administration-preserve-your-emails/ | 1/14/2009 16:50 | Judge to Bush Administration: Preserve Your Emails |
| https://www.motherjones.com/politics/2009/01/palin-be-no-show-obamas-dinner-mccain/ | 1/15/2009 16:45 | Palin to Be No Show at Obama's Dinner for McCain |
| https://www.motherjones.com/politics/2009/01/judge-bush-admin-you-rolled-diceand-you-lost/ | 1/15/2009 19:12 | Judge to Bush Admin: "You Rolled the Dice...and You Lost" |
| https://www.motherjones.com/politics/2009/01/palin-dont-save-whales/ | 1/23/2009 15:28 | Palin: Don't Save the Whales |
| https://www.motherjones.com/politics/2009/01/mojo-msnbc-barracuda-vs-whales-video/ | 1/27/2009 2:39 | MoJo on MSNBC: The Barracuda vs. The Whales (Video) |
| https://www.motherjones.com/politics/2009/01/gao-treasurys-vision-tarp-unclear/ | 1/30/2009 19:27 | GAO: Treasury's Vision for TARP is "Unclear" |
| https://www.motherjones.com/politics/2009/01/silver-jew-strikes-back/ | 1/28/2009 23:01 | A Silver Jew Strikes Back |
| https://www.motherjones.com/environment/2009/03/crying-foul-over-loon-decision/ | 3/26/2009 15:50 | Crying Foul Over a Loon Decision |
| https://www.motherjones.com/politics/2009/04/revolving-door-bailout-edition/ | 4/9/2009 17:06 | Revolving Door, Bailout Edition |
| https://www.motherjones.com/politics/2009/04/chris-dodds-personal-bailout/ | 4/17/2009 2:52 | Chris Dodd's Personal Bailout |
| https://www.motherjones.com/politics/2009/04/k-street-exploits-stimulus-lobbying-loophole/ | 4/28/2009 18:27 | K Street Exploits Stimulus Lobbying Loophole |
| https://www.motherjones.com/politics/2009/05/murtha-keeping-it-family/ | 5/5/2009 17:02 | Murtha: Keeping it in the Family |
| https://www.motherjones.com/criminal-justice/2009/05/now-bybee-wants-explain-his-olc-advice/ | 5/7/2009 18:19 | Now Bybee Wants to Explain His OLC Advice |
| https://www.motherjones.com/politics/2009/05/aig-market-leader-chutzpah/ | 5/8/2009 18:44 | AIG: The Market Leader in Chutzpah |
| https://www.motherjones.com/politics/2009/05/talking-fishing-todd-palin/ | 5/11/2009 14:57 | Talking Fishing With Todd Palin |
| https://www.motherjones.com/politics/2009/05/fund-manager-us-taxpayers-are-suckers/ | 5/15/2009 14:21 | Fund Manager: US Taxpayers are Suckers |
| https://www.motherjones.com/politics/2009/05/waxmans-climate-bill-speed-reader/ | 5/20/2009 15:11 | Waxman's Climate Bill Speed Reader |
| https://www.motherjones.com/politics/2009/05/highway-privatization-dead-end/ | 5/22/2009 14:06 | Highway Privatization: A Dead End? |
| https://www.motherjones.com/politics/2009/06/mixed-reviews-obamas-speech/ | 6/4/2009 16:07 | Mixed Reviews for Obama's Speech |
| https://www.motherjones.com/politics/2009/06/congressional-climate-change-games/ | 6/5/2009 14:37 | Congressional Climate Change Games |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2009/06/alleged-cuban-spies-sweet-looking-boat/ | 6/5/2009 21:27 | The Alleged Cuban Spies' Sweet-Looking Boat |
| https://www.motherjones.com/politics/2009/06/blackwaters-fired-audit-coverage/ | 6/16/2009 17:09 | Blackwater's Fired Up by Audit Coverage |
| https://www.motherjones.com/politics/2009/06/solved-one-wh-emails-mystery/ | 6/18/2009 15:32 | Solved: One WH Emails Mystery |
| https://www.motherjones.com/politics/2009/06/friends-angelo-are-no-friends-issa/ | 6/24/2009 18:55 | Friends of Angelo are No Friends of Issa |
| https://www.motherjones.com/politics/2009/06/guess-whos-selling-wall-streets-bull/ | 6/25/2009 16:48 | Guess Who's Selling Wall Street's Bull? |
| https://www.motherjones.com/politics/2009/07/fog-robert-mcnamara/ | 7/6/2009 16:57 | The Fog of Robert McNamara |
| https://www.motherjones.com/politics/2009/07/dodd-biting-hands-fund-him/ | 7/8/2009 14:02 | Dodd: Biting the Hands That Fund Him? |
| https://www.motherjones.com/politics/2009/07/dodd-squad-fires-back/ | 7/8/2009 20:42 | The Dodd Squad Fires Back |
| https://www.motherjones.com/politics/2009/07/cop-treasurys-transparency-disheartening/ | 7/13/2009 13:07 | Treasury's Transparency Two-Step |
| https://www.motherjones.com/politics/2009/07/hitting-dodd-where-it-hurts-your-pocket/ | 7/22/2009 15:30 | Hitting Dodd Where it Hurts: Your Pocket |
| https://www.motherjones.com/politics/2009/07/cowboys-of-kabul/ | 7/27/2009 8:00 | The Cowboys of Kabul |
| https://www.motherjones.com/criminal-justice/2009/07/fraudsters-afghanistans-reconstruction/ | 7/27/2009 15:11 | Fraudsters of Afghanistan's Reconstruction |
| https://www.motherjones.com/politics/2009/07/countrywide-probe-puts-rep-towns-tight-spot/ | 7/29/2009 18:56 | Countrywide Probe Puts Rep. Towns in Tight Spot |
| https://www.motherjones.com/politics/2009/07/doddconrad-vs-issa-inquisitor/ | 7/30/2009 15:33 | Dodd/Conrad vs. Issa the Inquisitor |
| https://www.motherjones.com/politics/2009/07/earmark-couldnt-get-shot-down/ | 7/30/2009 18:59 | The Earmark That Couldn't Get Shot Down |
| https://www.motherjones.com/politics/2009/07/towns-punts-countrywide-probe/ | 7/30/2009 19:45 | Towns Punts on Countrywide Probe |
| https://www.motherjones.com/politics/2009/07/earmarks-ethics-committee-murtha/ | 7/31/2009 15:36 | Having Their Earmarks and Investigating Them Too |
| https://www.motherjones.com/politics/2009/08/picking-feds-pocket/ | 8/3/2009 15:32 | Picking the Fed's Pocket |
| https://www.motherjones.com/politics/2009/08/chuck-norris-challenges-obama-birth-certificate/ | 8/3/2009 20:24 | Chuck Norris Challenges Obama on Birth Certificate |
| https://www.motherjones.com/criminal-justice/2009/08/blackwater-erik-prince-assassinations-weapons-smuggling-wife-swapping/ | 8/4/2009 22:12 | Assassinations, Weapons Smuggling, Wife-Swappingâ€"The Latest Accusations Against Erik Prince and Blackwater |
| https://www.motherjones.com/politics/2009/08/if-corns-joker-limbaughs-penguin/ | 8/5/2009 15:13 | If Corn's the Joker, Limbaugh's the Penguin |
| https://www.motherjones.com/criminal-justice/2009/08/blackwater-responds-murder-allegations/ | 8/5/2009 18:57 | Blackwater Responds to Murder Allegations |
| https://www.motherjones.com/criminal-justice/2009/08/inside-sausage-factory-blackwater-edition/ | 8/6/2009 16:01 | Inside the Sausage Factory: Blackwater Edition |
| https://www.motherjones.com/politics/2009/08/shocker-ethics-committee-clears-dodd-and-conrad/ | 8/7/2009 19:40 | Shocker: Ethics Committee Clears Dodd and Conrad |
| https://www.motherjones.com/politics/2009/09/hidden-interests-dr-evils-payday/ | 9/9/2009 9:59 | Dr. Evil's Payday |
| https://www.motherjones.com/politics/2009/08/robert-novaks-heaven/ | 8/18/2009 16:50 | Robert Novak's Heaven |
| https://www.motherjones.com/politics/2009/08/bonners-latest-astroturf-admission/ | 8/18/2009 22:21 | Bonner's Latest Astroturf Admission (Plus More Fake Letters) |
| https://www.motherjones.com/criminal-justice/2009/08/novak-corn-and-plamegate/ | 8/19/2009 15:33 | Novak, Corn, and Plamegate |
| https://www.motherjones.com/politics/2009/08/blackwater-cia-assassination-program/ | 8/20/2009 15:53 | Blackwater's Black Op |
| https://www.motherjones.com/politics/2009/08/blackwater-too-big-fail/ | 8/21/2009 15:14 | Is Blackwater Too Big to Fail? |
| https://www.motherjones.com/politics/2009/09/misleading-anti-reform-calls-target-nebraskans/ | 9/1/2009 15:29 | Misleading Anti-Reform Calls Target Nebraskans |
| https://www.motherjones.com/politics/2009/09/animal-house-afghanistan/ | 9/1/2009 17:19 | Animal House in Afghanistan |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/09/state-department-responds-armorgroup-allegations/ | 9/1/2009 21:08 | State Department Responds to ArmorGroup Allegations |
| https://www.motherjones.com/politics/2009/09/embassy-guards-gone-wild-pictures-nsfw/ | 9/2/2009 14:09 | Embassy Guards Gone Wild: The Pictures (NSFW) |
| https://www.motherjones.com/politics/2009/09/armorgroup-whistleblower-forced-out/ | 9/3/2009 15:07 | POGO: ArmorGroup Whistleblower Forced to Resign |
| https://www.motherjones.com/politics/2009/09/mojo-msnbc-contractors-behaving-badly-edition/ | 9/3/2009 19:21 | MoJo on MSNBC: Contractors Behaving Badly Edition |
| https://www.motherjones.com/politics/2009/09/white-house-does-180-visitor-records/ | 9/4/2009 13:21 | White House Does 180 on Visitor Records |
| https://www.motherjones.com/criminal-justice/2009/09/embassy-scandal-eight-guards-fired/ | 9/4/2009 15:06 | Embassy Scandal: Eight Guards Fired |
| https://www.motherjones.com/criminal-justice/2009/09/did-embassy-fire-hazing-victims/ | 9/4/2009 16:53 | Did Embassy Fire Hazing Victims? |
| https://www.motherjones.com/criminal-justice/2009/09/justice-dept-blackwater-contractor-saw-killing-iraqis-911-payback/ | 9/8/2009 15:55 | Justice Dept.: Blackwater Contractor Saw Killing Iraqis as 9/11 Payback |
| https://www.motherjones.com/politics/2009/09/embassy-scandal-new-abu-ghraib/ | 9/14/2009 20:02 | Embassy Scandal: A New Abu Ghraib? |
| https://www.motherjones.com/criminal-justice/2009/09/cowboys-kabul-plead-guilty-ride-aint-over/ | 9/16/2009 14:37 | Cowboys of Kabul Plead Guilty, But the Ride Ain't Over |
| https://www.motherjones.com/politics/2009/09/will-senate-grill-cftc-nominee-scott-omalia/ | 9/21/2009 13:17 | Will Senate Grill Obama's CFTC Nominee About His Lobbying Past? |
| https://www.motherjones.com/politics/2009/09/pentagon-contractor-oversight-awol/ | 9/22/2009 17:51 | Auditing the Auditors: Contractor Oversight AWOL |
| https://www.motherjones.com/politics/2009/09/pentagon-auditor-dcaa-problem-plagued/ | 9/23/2009 17:31 | Things That Make Claire McCaskill's Head "Pop Off" |
| https://www.motherjones.com/politics/2009/09/interim-kennedy-replacement-incongrous-pick/ | 9/24/2009 16:50 | Interim Kennedy Replacement: Incongrous Pick? |
| https://www.motherjones.com/politics/2009/10/scott-omalia-ignore-and-consent/ | 10/5/2009 10:00 | Ignore and Consent |
| https://www.motherjones.com/politics/2009/10/jerry-lewis-goldman-sachs-mining-earmark/ | 10/6/2009 18:08 | Why'd Goldman Get an Earmark? |
| https://www.motherjones.com/politics/2009/10/oil-speculators-bullish-cftc-nominee-scott-omalia/ | 10/8/2009 11:00 | Oil Speculators: Bullish on Ex-Lobbyist CFTC Nominee? |
| https://www.motherjones.com/politics/2009/10/ex-lobbyist-confirmed-cftc/ | 10/9/2009 16:12 | Ex-Lobbyist Confirmed to CFTC |
| https://www.motherjones.com/criminal-justice/2009/11/cofer-black-disputes-blackwater-bribery-story/ | 11/11/2009 4:44 | Cofer Black Disputes Blackwater Bribery Story |
| https://www.motherjones.com/politics/2009/11/defense-secretary-gates-leakers-afghanistan-ft-hood/ | 11/12/2009 20:21 | Secretary Gates to Leakers: "Shut Up" |
| https://www.motherjones.com/politics/2009/11/armorgroup-wins-baghdad-airport-security-contract/ | 11/17/2009 13:00 | New Baghdad Airport Security Contractor Has Major Bagagge |
| https://www.motherjones.com/politics/2009/11/intelligence-contractor-database/ | 11/17/2009 16:02 | Tracking the Shadow Intel Communtiy |
| https://www.motherjones.com/politics/2009/11/karzai-contractor-ban-obama-afghanistan/ | 11/30/2009 11:00 | Karzai Said What? |
| https://www.motherjones.com/politics/2009/12/blackwater-erik-prince-cia-spy-aspiring-high-school-teacher/ | 12/2/2009 17:47 | Erik Prince: CIA Asset, Aspiring High School Teacher |
| https://www.motherjones.com/politics/2009/12/armorgroup-axed-kabul-embassy-contract/ | 12/8/2009 20:00 | ArmorGroup Loses Kabul Embassy Contract |
| https://www.motherjones.com/criminal-justice/2009/12/pete-sessions-ponzi-schemer-allen-stanford/ | 12/28/2009 18:03 | Sessions to Stanford: "I Love You..." |
| https://www.motherjones.com/politics/2009/12/sessions-preaches-accountability-while-dodging-it/ | 12/29/2009 16:18 | Sessions Preaches Accountability While Dodging It |
| https://www.motherjones.com/criminal-justice/2010/01/afghanistans-development-debacle/ | 1/13/2010 12:00 | Afghanistan's Development Debacle |
| https://www.motherjones.com/politics/2010/01/carl-levin-blasts-lack-afghanistan-trainers/ | 1/13/2010 21:13 | Levin on Afghanistan: Lack of Trainers "Inexcusable" |
| https://www.motherjones.com/politics/2010/01/corruption-afghanistan-its-even-worse-you-think/ | 1/21/2010 10:59 | Corruption in Afghanistan: It's Even Worse Than You Think |
| https://www.motherjones.com/politics/2010/01/are-contractors-undermining-us-war-efforts/ | 1/21/2010 18:56 | Are Contractors Undermining US War Efforts? |
| https://www.motherjones.com/politics/2010/01/iraq-ig-slams-police-training-oversight/ | 1/25/2010 5:01 | Iraq IG Slams Training Contract Oversight |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/01/parsing-suspicously-timed-eikenberry-leak/ | 1/27/2010 0:27 | Parsing the Suspicously Timed Eikenberry Leak |
| https://www.motherjones.com/politics/2010/01/state-department-launches-afghan-leak-probe/ | 1/27/2010 18:13 | State Department Launches Afghanistan Leak Probe |
| https://www.motherjones.com/politics/2010/04/dana-rohrbacher-afghanistan-war/ | 4/6/2010 10:00 | Dana Rohrbacher's War |
| https://www.motherjones.com/politics/2010/02/price-leahy-contractor-accountability-bills-ceja/ | 2/2/2010 22:01 | Accountability Time for Contractors? |
| https://www.motherjones.com/politics/2010/02/gop-snowpocalypse-global-warming-al-gore/ | 2/10/2010 18:47 | Snowpocalypse: Take That Al Gore! |
| https://www.motherjones.com/politics/2010/02/hooker-fraud-allegations-blackwater-xe/ | 2/11/2010 15:05 | Blackwater's Staff Hooker? |
| https://www.motherjones.com/politics/2010/02/war-criminal-next-door/ | 2/18/2010 11:00 | The War Criminal Next Door |
| https://www.motherjones.com/politics/2010/02/opr-not-routine-investigation/ | 2/20/2010 0:55 | OPR: "Not a Routine Investigation" |
| https://www.motherjones.com/politics/2010/02/stuart-bowen-inspector-general-iraq-vs-bureaucrats/ | 2/23/2010 11:00 | Bowen vs. the Bureaucrats |
| https://www.motherjones.com/politics/2010/02/sanders-schakowsky-contractor-crackdown-bill/ | 2/23/2010 16:36 | Lawmakers Introduce Contractor Crackdown Bill |
| https://www.motherjones.com/politics/2010/02/blackwater-paravant-unauthorized-weapons-afghanistan-levin/ | 2/24/2010 2:00 | Blackwater's Gunrunners |
| https://www.motherjones.com/criminal-justice/2010/02/blackwater-paravant-oversight-levin-afghanistan/ | 2/24/2010 10:00 | Blackwater Outtakes |
| https://www.motherjones.com/politics/2010/02/blackwater-rescue-alan-grayson-niger-coup/ | 2/24/2010 16:35 | Did Blackwater Rescue Alan Grayson in Niger? |
| https://www.motherjones.com/criminal-justice/2010/02/paravant-raytheon-blackwater-levin-mccaskill/ | 2/24/2010 21:32 | If It Looks Like Blackwater and Acts Like Blackwater… |
| https://www.motherjones.com/politics/2010/02/blackwater-xe-rescue-alan-grayson/ | 2/24/2010 22:10 | Blackwater Did Rescue Alan Grayson |
| https://www.motherjones.com/politics/2010/02/other-paravant-scandal/ | 2/25/2010 18:28 | The Other Paravant Scandal |
| https://www.motherjones.com/criminal-justice/2010/02/new-torture-memos-mystery/ | 2/25/2010 19:00 | New Torture Memos Mystery |
| https://www.motherjones.com/politics/2010/03/samantar-yousuf-supreme-court-torture-immunity/ | 3/3/2010 14:45 | Samantar Speaks |
| https://www.motherjones.com/criminal-justice/2010/03/state-department-diplomatic-security-blackwater/ | 3/3/2010 21:38 | Diplomatic Impunity? |
| https://www.motherjones.com/politics/2010/03/tom-coburn-reconstruction-blame-game/ | 3/4/2010 11:00 | The Reconstruction Blame Game |
| https://www.motherjones.com/politics/2010/03/carl-levin-blackwater-raytheon-investigation/ | 3/4/2010 16:18 | Levin Demands Blackwater/Raytheon Probe |
| https://www.motherjones.com/criminal-justice/2010/03/blackwater-south-park-eric-cartman/ | 3/10/2010 12:31 | Blackwater's South Park Debut |
| https://www.motherjones.com/criminal-justice/2010/03/ap-ex-blackwater-pres-faces-possible-indictment/ | 3/23/2010 15:58 | AP: Ex-Blackwater Pres Faces Possible Indictment |
| https://www.motherjones.com/politics/2010/03/armorgroup-mccaskill-outsourcing-oversight/ | 3/23/2010 20:47 | Outsourcing Oversight |
| https://www.motherjones.com/politics/2010/03/petraeus-squashes-presidential-rumors/ | 3/25/2010 16:29 | Petraeus for…? |
| https://www.motherjones.com/politics/2010/03/triple-canopy-embassy-iraq-state-department-oversight/ | 3/26/2010 15:42 | Another Embassy Guard Scandal? |
| https://www.motherjones.com/politics/2010/04/rep-hank-johnson-thinks-guam-could-capsize/ | 4/1/2010 14:15 | Rep. Hank Johnson Thinks Guam Could Capsize |
| https://www.motherjones.com/politics/2010/04/hamid-karzai-faults-un-galbraith-election-fraud/ | 4/1/2010 16:44 | Hamid Karzai: Practical Joker? |
| https://www.motherjones.com/politics/2010/04/dazed-and-confused-karzai/ | 4/8/2010 17:57 | Dazed and Confused by Karzai |
| https://www.motherjones.com/politics/2010/04/liz-cheneys-srlc-gaffe/ | 4/9/2010 14:33 | Liz Cheney's SRLC Gaffe |
| https://www.motherjones.com/politics/2010/04/did-obama-take-liz-cheneys-advice-karzai-afghanistan/ | 4/10/2010 13:23 | Did Obama Take Liz Cheney's Advice? |
| https://www.motherjones.com/politics/2010/04/afghan-police-training-unbelievably-incompetent-story/ | 4/16/2010 9:00 | Afghan Police Training: "An Unbelievably Incompetent Story" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/04/crew-americas-worst-governors/ | 4/21/2010 15:07 | Report: America's Worst Governors |
| https://www.motherjones.com/politics/2010/04/tom-coburn-earth-day-resolution-hold/ | 4/27/2010 10:00 | Tom Coburn's Earth Day Ambush |
| https://www.motherjones.com/criminal-justice/2010/05/faisal-shahzad-times-square-bomb-fbi/ | 5/5/2010 18:00 | Shahzad: On Feds' Radar in 2004? |
| https://www.motherjones.com/criminal-justice/2010/05/faisal-shahzad-fbi-mystery-deepens/ | 5/6/2010 20:47 | Shahzad, FBI Mystery Deepens |
| https://www.motherjones.com/politics/2010/05/faisal-shahzad-fbi-2004/ | 5/11/2010 10:00 | What Did the FBI Know About Faisal Shahzad? |
| https://www.motherjones.com/politics/2010/05/afghan-minister-zero-tolerance-security-firm-shootings/ | 5/14/2010 10:15 | Afghan Minister: "Zero Tolerance" for Security Firm Shootings |
| https://www.motherjones.com/politics/2010/05/afghanistan-karzai-cabinet/ | 5/14/2010 16:25 | Chatting With Karzai's Cabinet |
| https://www.motherjones.com/politics/2010/05/contracting-commission-doj-stop-stonewalling/ | 5/26/2010 19:18 | Contracting Commission to DOJ: Stop Stonewalling |
| https://www.motherjones.com/politics/2010/05/vandeveld-military-commissions/ | 5/31/2010 10:00 | Is The Army Forcing Out a Gitmo Whistleblower? |
| https://www.motherjones.com/politics/2010/06/why-did-karzai-fire-washingtons-favorites/ | 6/8/2010 10:00 | Why Did Karzai Fire Washington's Favorites? |
| https://www.motherjones.com/politics/2010/06/karzai-security-shakeup/ | 6/8/2010 17:49 | Karzai's Survival Instinct |
| https://www.motherjones.com/politics/2010/06/ap-alvin-greene-facing-felony-charge/ | 6/9/2010 19:13 | AP: Alvin Greene Facing Felony Charge |
| https://www.motherjones.com/politics/2010/06/bob-etheridge-video/ | 6/14/2010 16:51 | When Congressmen Attack |
| https://www.motherjones.com/politics/2010/06/petraeus-collapses-during-senate-hearing/ | 6/15/2010 14:58 | Gen. Petraeus Collapses During Hearing |
| https://www.motherjones.com/politics/2010/06/levin-backs-security-company-phase-out/ | 6/16/2010 12:00 | Sen. Levin Backs Security Co. Phase Out |
| https://www.motherjones.com/politics/2010/06/warlord-or-entrepreneur/ | 6/18/2010 10:00 | Warlord or "Risk-Taking Entrepreneur"? |
| https://www.motherjones.com/politics/2010/06/afghanistan-contract-corruption-task-force/ | 6/18/2010 16:53 | NATO's Contract Fraud A-Team |
| https://www.motherjones.com/politics/2010/06/mcchrystal-rolling-stone-afghanistan/ | 6/22/2010 14:16 | McChrystal's White House Spanking |
| https://www.motherjones.com/politics/2010/06/blackwater-contract-cia-afghanistan/ | 6/23/2010 15:46 | A Kinder, Gentler Blackwater? |
| https://www.motherjones.com/politics/2010/07/guantanamo-psychologists-complaint-john-leso-larry-james/ | 7/7/2010 20:00 | Will Gitmo Shrinks Lose Their Credentials? |
| https://www.motherjones.com/politics/2010/07/sheila-jackson-lee-vietnam-tea-party/ | 7/16/2010 15:28 | Congressional Bloopers: Sheila Jackson-Lee Edition |
| https://www.motherjones.com/politics/2010/07/how-contractors-are-crack-part-2-wapos-national-security-blockbuster/ | 7/20/2010 11:46 | How Contractors are Like Crack: Part 2 of WaPo's National Security Blockbuster |
| https://www.motherjones.com/politics/2010/07/afghanistan-wikileaks-friendly-fire-ana-anp/ | 7/26/2010 21:05 | Afghanistan's Other War: Army vs. Police |
| https://www.motherjones.com/politics/2010/08/karzai-anti-corruption-obstruction-afghanistan/ | 8/5/2010 12:02 | Karzai's Anti-Corruption Obstruction |
| https://www.motherjones.com/politics/2010/08/sigar-slams-anti-corruption-strategy-afghanistan-obama/ | 8/5/2010 20:16 | Where's Obama's Afghan Corruption Strategy? |
| https://www.motherjones.com/politics/2010/08/rep-louie-gohmerts-terror-baby-meltdown/ | 8/13/2010 11:36 | Rep. Louie Gohmert's "Terror Baby" Meltdown |
| https://www.motherjones.com/politics/2010/09/book-pentagon-doesnt-want-you-read/ | 9/10/2010 14:55 | The Book the Pentagon Doesn't Want You to Read |
| https://www.motherjones.com/politics/2010/10/ahmed-wali-karzai-drug-enforcement-agency/ | 10/7/2010 10:00 | The Revenge of Ahmed Wali Karzai |
| https://www.motherjones.com/politics/2006/10/tales-push-pollster/ | 10/26/2006 18:17 | Tales of a Push Pollster |
| https://www.motherjones.com/criminal-justice/2010/10/blackwater-andrew-moonen/ | 10/19/2010 15:22 | Blackwater 3, DOJ 0 |
| https://www.motherjones.com/politics/2010/11/kucinich-challenges-towns-top-oversight-slot/ | 11/17/2010 15:40 | Kucinich Challenges Towns for Top House Oversight Slot |
| https://www.motherjones.com/politics/2010/12/wikileaks-hikers-iran-blackmail/ | 12/3/2010 15:24 | WikiLeaks: The Hikers and Iran's "Hostage-Taking as Political Blackmail" |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/politics/2010/12/wikileaks-cable-us-considered-prosecuting-ahmed-wali-karzai/ | 12/3/2010 19:21 | WikiLeaks: US Considered Prosecuting President Karzai's Brother |
| https://www.motherjones.com/politics/2010/12/wikileaks-cable-iran-ninja-assassins/ | 12/6/2010 11:04 | Iran: Ninjas Wanted for Political Assassinations [With Video] |
| https://www.motherjones.com/politics/2011/02/armorgroup-eodt-kabul-embassy/ | 2/17/2011 11:00 | Vodka Butt-Shot Contractor STILL Guarding the Kabul Embassy |
| https://www.motherjones.com/politics/2011/03/americans-united-life-justifiable-homicide-bills-2/ | 3/1/2011 17:26 | Memo to Americans United for Life: Our Questions Still Stand |
| https://www.motherjones.com/politics/2011/05/solved-congressional-staffer-behind-wtf-44/ | 5/16/2011 10:00 | Solved: The Congressional Staffer Behind "WTF 44" |
| https://www.motherjones.com/politics/2011/05/wtf-44-graves-conaway/ | 5/17/2011 15:33 | RIP WTF 44 |
| https://www.motherjones.com/politics/2011/07/ahmed-wali-karzai-assassinated/ | 7/12/2011 12:45 | Ahmed Wali Karzai: The Devil We Knew |
| https://www.motherjones.com/politics/2012/01/newt-gingrich-nuclear-deescalation/ | 1/7/2012 15:22 | Newt's Nuclear De-Escalation |
| https://www.motherjones.com/politics/2012/01/newt-gingrich-flashes-fangs-romney-nbc-facebook/ | 1/8/2012 15:56 | Newt Gingrich Flashes Fangs |
| https://www.motherjones.com/politics/2012/01/rick-santorum-end-times-theory-about-iran/ | 1/10/2012 11:00 | Rick Santorum's End Times Theory About a Nuclear Iran |
| https://www.motherjones.com/politics/2012/01/santorum-surge-rip/ | 1/11/2012 4:49 | RIP, the Santorum Surge |
| https://www.motherjones.com/politics/2014/05/koch-brothers-family-history-sons-of-wichita/ | 5/20/2014 10:00 | Koch vs. Koch: The Brutal Battle That Tore Apart America's Most Powerful Family |
| https://www.motherjones.com/politics/2014/05/watch-bill-and-david-koch-duke-it-out-tykes-old-family-footage/ | 5/22/2014 19:34 | WATCH: Bill and David Koch Duke It Out as Tykes in Old Family Footage |
| https://www.motherjones.com/politics/2014/06/late-libertarian-icon-murray-rothbard-charles-koch-considers-himself-above-law/ | 6/5/2014 10:00 | Late Libertarian Icon Murray Rothbard on Charles Koch: He "Considers Himself Above the Law" |
| https://www.motherjones.com/politics/2014/07/carl-deal-tia-lessin-directors-citizen-koch/ | 7/17/2014 10:00 | Public TV Snubbed This Film to Avoid Offending a Billionaire Donor |
| https://www.motherjones.com/politics/2014/11/history-of-koch-brothers-donation-network-money/ | 11/3/2014 19:58 | The Making of the Kochtopus |
| https://www.motherjones.com/politics/2015/03/koch-industries-export-import-bank/ | 3/3/2015 19:11 | The Koch Brothers Just Launched a Lobbying Campaign to Eliminate an Obscure Government Agency. Here's Why. |
| https://www.motherjones.com/politics/2015/07/hillary-clinton-emails-greta-van-susteren-leslie-gelb/ | 7/1/2015 12:39 | An Inside Look at How Hillary Clinton Plays the Media |
| https://www.motherjones.com/politics/2016/02/koch-brothers-have-donald-trump-problem/ | 2/4/2016 18:02 | This Is How Much the Koch Brothers Hate Donald Trump |
| https://www.motherjones.com/politics/2016/02/new-hampshire-primary-mailers/ | 2/6/2016 12:05 | The Special Hell of Being a New Hampshire Voter |
| https://www.motherjones.com/politics/2016/02/jeb-bush-says-donald-trump-needs-therapy-new-hampshire/ | 2/6/2016 21:05 | Jeb Bush on Trump: "He Needs Therapy" |
| https://www.motherjones.com/politics/2016/02/donald-trump-cant-stop-trash-talking-jeb-bush/ | 2/8/2016 20:11 | Donald Trump Can't Stop Trash-Talking Jeb Bush |
| https://www.motherjones.com/politics/2016/02/john-kasich-new-hampshire-primary-second-place/ | 2/10/2016 4:30 | John Kasich: "Slow Down" and Put on Your Seatbelt |
| https://www.motherjones.com/politics/2016/08/trump-campaign-shakeup-paul-manafort-stephen-bannon-kellyanne-conway/ | 8/17/2016 11:28 | Donald Trump Overhauls His Campaign Team. Again. |
| https://www.motherjones.com/politics/2019/08/remembering-the-two-david-kochs/ | 8/23/2019 14:09 | Remembering the Two David Kochs |
| https://www.motherjones.com/2020-elections/2020/02/the-2020-candidates-got-together-to-discuss-one-of-their-biggest-threats-no-not-donald-trump/ | 2/8/2020 16:41 | The 2020 Candidates Got Together to Discuss One of Their Biggest Threats. No, Not Donald Trump. |
| https://www.motherjones.com/2020-elections/2020/02/this-is-the-line-to-get-into-buttigiegs-new-hampshire-rally/ | 2/9/2020 10:51 | This Is the Line to Get Into Buttigieg's New Hampshire Rally |
| https://www.motherjones.com/2020-elections/2020/02/this-man-traveled-from-stockholm-for-a-selfie-with-warren/ | 2/11/2020 12:40 | This Man Traveled From Stockholm for a Selfie With Warren |
| https://www.motherjones.com/2020-elections/2020/02/joe-biden-new-hampshire-whats-next/ | 2/12/2020 0:10 | Joe Biden Had a Bad Night in New Hampshire. His Supporters There Hope Their State Doesn't Matter. |
| https://www.motherjones.com/politics/2020/10/podcast-live-event-jamie-raskin-trump-constitution-investigations/ | 10/30/2020 15:49 | Investigating Trump: How America Survives the Coming Constitutional Firestorm |
| https://www.motherjones.com/politics/2021/08/trumps-dc-hotel-just-banished-a-reporter-forever/ | 8/27/2021 16:14 | Trump's DC Hotel Just Banished a Reporterâ€"Forever |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/11/how-gilded-age-lawmakers-saved-america-from-plutocracy/ | 11/13/2023 6:00 | When Gilded Age Lawmakers Saved America From Plutocracy |
| https://www.motherjones.com/politics/2024/03/donald-trump-again-accuses-e-jean-carroll-of-false-accusations/ | 3/10/2024 12:51 | Donald Trump Again Claims E. Jean Carroll Made "False Accusations" |
| https://www.motherjones.com/environment/2013/08/raytheon-climate-change-security/ | 8/14/2013 10:00 | Defense Contractor: Climate Change Could Create "Business Opportunities" |
| https://www.motherjones.com/politics/2013/08/national-parks-fire-yosemite-yellowstone/ | 8/30/2013 10:00 | 7 More National Parks Threatened by Fire |
| https://www.motherjones.com/politics/2013/09/david-mckinley-climate-change-denial-video/ | 9/19/2013 10:00 | Watch: Congressman Makes "Completely Wrong" Claim About Temperature |
| https://www.motherjones.com/environment/2013/10/newspapers-climate-denial-letters-times/ | 10/21/2013 10:00 | How 9 Major Papers Deal With Climate-Denying Letters |
| https://www.motherjones.com/politics/2014/02/nye-ken-ham-climate-change/ | 2/5/2014 6:54 | Creationist Ken Ham: Climate Change Goes Back to "the Flood of Noah's Day" |
| https://www.motherjones.com/environment/2014/02/climate-change-murder-rape/ | 2/27/2014 11:00 | Study: Global Warming Will Cause 180,000 More Rapes by 2099 |
| https://www.motherjones.com/environment/2014/09/marshall-islands-poet-un-climate/ | 9/23/2014 17:01 | This Poet From a Tiny Island Nation Just Shamed The Worldâ€™s Leaders |
| https://www.motherjones.com/environment/2014/10/superstorm-sandy-fox-news-rupert-murdoch/ | 10/29/2014 10:45 | Fox News' Parent Company Is Really Worried About Global Warming |
| https://www.motherjones.com/politics/2015/01/house-vote-keystone-xl-pipeline/ | 1/9/2015 19:03 | The House Just Voted to Approve the Keystone XL Pipeline |
| https://www.motherjones.com/politics/2015/01/republican-climate-denial-caucus/ | 1/10/2015 11:00 | 72 Percent of Republican Senators Are Climate Deniers |
| https://www.motherjones.com/politics/2015/01/pope-francis-climate-change-2/ | 1/15/2015 22:55 | Pope Francis: Climate Change Is Real and Humans Are Causing It |
| https://www.motherjones.com/environment/2015/01/climate-change-nasa-noaa-2014-hottest-year/ | 1/16/2015 18:25 | 5 Charts That Explain 2014's Record-Smashing Heat |
| https://www.motherjones.com/environment/2015/01/inhofe-climate-change-bible/ | 1/22/2015 19:06 | Watch a US Senator Cite the Bible to Prove That Humans Aren't Causing Global Warming |
| https://www.motherjones.com/environment/2015/01/snow-cold-global-warming-republicans/ | 1/26/2015 18:24 | Attention GOP Presidential Candidates: Winter Does Not Disprove Global Warming |
| https://www.motherjones.com/environment/2015/01/climate-change-cbs-nbc-abc-fox/ | 1/28/2015 11:00 | There's More Global Warming Coverage on Your Television |
| https://www.motherjones.com/politics/2015/01/climate-change-republicans-tv/ | 1/29/2015 22:48 | Attention, Sunday Shows: Here Are 5 Republicans Who Won't Lie to Your Viewers About Climate Change |
| https://www.motherjones.com/environment/2015/02/was-2014-really-warmest-year-nasa-noaa/ | 2/4/2015 11:00 | Was 2014 Really the Warmest Year? Here's Why It Doesn't Matter |
| https://www.motherjones.com/environment/2015/02/vaccines-measles-rotavirus-climate-change/ | 2/11/2015 11:00 | Vaccines Are One of Our Best Weapons Against Global Warming |
| https://www.motherjones.com/environment/2015/03/geoengineering-caldeira-climate-change/ | 3/27/2015 10:30 | We Could Stop Global Warming With This Fixâ€"But It's Probably a Terrible Idea |
| https://www.motherjones.com/kevin-drum/2015/04/these-maps-show-why-we-keep-electing-climate-change-deniers/ | 4/9/2015 9:45 | These Maps Show Why We Keep Electing Climate Change Deniers |
| https://www.motherjones.com/kevin-drum/2015/04/climate-skeptics-troll-pope/ | 4/27/2015 19:18 | Good Luck Going After the Pope, Climate Deniers |
| https://www.motherjones.com/environment/2015/05/mike-huckabee-ethanol-biofuels-rfs/ | 5/20/2015 10:45 | This Is Mike Huckabee's Brain on Ethanol |
| https://www.motherjones.com/politics/2015/06/donald-trump-science-climate-change-vaccines-autism-ebola/ | 6/16/2015 9:55 | 13 Tweets That Definitively Prove That Donald Trump Is Not a Scientist |
| https://www.motherjones.com/environment/2015/07/jeb-bush-wants-elimate-all-energy-subsidies/ | 7/23/2015 19:24 | Jeb Bush Wants to Eliminate All Energy Subsidies |
| https://www.motherjones.com/environment/2015/09/gop-debate-vaccines-trump-carson-paul/ | 9/17/2015 16:42 | Last Night's Republican Debate Was Literally a Public Health Risk |
| https://www.motherjones.com/environment/2015/09/climate-change-pope-paganism/ | 9/18/2015 18:49 | Conservative Group Blasts the Pope: "Paganism" Has "Entered the Church" |
| https://www.motherjones.com/environment/2015/10/hurricane-patricia-mexico-puerto-vallarta/ | 10/23/2015 16:57 | Hurricane Patricia Slams Into Mexico's Coast |
| https://www.motherjones.com/environment/2015/10/graham-pataki-climate-change-cnbc-debate/ | 10/29/2015 0:07 | Watch 2 GOP Presidential Candidates Call Out Their Party for Denying Science |
| https://www.motherjones.com/politics/2015/11/fox-business-debate-republicans-climate-change/ | 11/10/2015 17:54 | 2 GOP Candidates Have Reasonable Positions on Climate Change. They Wonâ€™t Be in Tonightâ€™s Debate. |
| https://www.motherjones.com/environment/2015/11/bernie-sanders-climate-change-isis/ | 11/15/2015 3:43 | Bernie Sanders: Yes, Climate Change Is Still Our Biggest National Security Threat |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2015/12/chris-christie-climate-change-hell-no/ | 12/4/2015 19:10 | Chris Christie: "Hell No," America Shouldn't Lead on Climate Change |
| https://www.motherjones.com/environment/2015/12/ted-cruz-climate-change-pause/ | 12/8/2015 23:15 | Watch This Navy Admiral Destroy Ted Cruz's Climate Myths |
| https://www.motherjones.com/environment/2015/12/climate-change-business-opportunities/ | 12/22/2015 11:00 | How 19 Big-Name Corporations Plan to Make Money Off the Climate Crisis |
| https://www.motherjones.com/environment/2015/12/obama-climate-change-paris-agreement-cop21/ | 12/13/2015 0:47 | Obama: Paris Climate Agreement Could Be a "Turning Point For the World" |
| https://www.motherjones.com/environment/2015/12/cnn-didnt-ask-single-debate-question-about-climate-change-thats-appalling/ | 12/16/2015 17:23 | The Question No One Dared Ask at the Debate |
| https://www.motherjones.com/environment/2015/12/lindsey-graham-drops-out-climate-change/ | 12/21/2015 18:03 | The Republican Primary Just Got a Little Less Sane |
| https://www.motherjones.com/environment/2016/01/obama-climate-change-sputnik-state-union/ | 1/13/2016 3:06 | Obama Blasts Climate Deniers and Calls for a Clean-Energy Revolution |
| https://www.motherjones.com/environment/2016/02/new-hampshire-climate-change-denial-cruz-trump-rubio/ | 2/8/2016 11:00 | New Hampshire Republicans Are Really, Really Anti-Science |
| https://www.motherjones.com/environment/2016/02/climate-change-skeptic-kimberley-strassel/ | 2/13/2016 18:36 | Oh Great. A Climate Change Skeptic Is Moderating Tonight's GOP Debate. |
| https://www.motherjones.com/politics/2016/02/obama-antonin-scalia-appointment/ | 2/14/2016 2:28 | Watch: Obama Rejects GOP Demands, Pledges to Appoint Scalia's Replacement |
| https://www.motherjones.com/politics/2016/02/hillary-response/ | 2/14/2016 1:59 | Clinton Slams Republicans for Threatening to Block Scalia's Replacement |
| https://www.motherjones.com/environment/2016/02/obama-climate-change-trump-nuclear-codes/ | 2/17/2016 0:41 | Obama: Americans Won't Trust Trump With the Nuclear Codes |
| https://www.motherjones.com/environment/2016/03/super-tuesday-climate/ | 3/1/2016 18:31 | Here's What Super Tuesday Voters Think About Climate Change |
| https://www.motherjones.com/environment/2016/03/climate-change-debate-scorecard/ | 3/24/2016 20:26 | TV Networks, Ranked* |
| https://www.motherjones.com/environment/2016/04/northeast-primary-climate-change/ | 4/26/2016 16:18 | Here's What Today's Primary Voters Think About the Planet's Most Important Issue |
| https://www.motherjones.com/environment/2016/05/climate-change-plants-hope-jahren-inquiring-minds/ | 5/12/2016 12:31 | 20 Percent of Plant Species Could Go Extinct |
| https://www.motherjones.com/environment/2016/05/trump-golf-doonbeg-global-warming/ | 5/23/2016 16:10 | Donald Trump Finally Released a Plan to Fight Global Warming |
| https://www.motherjones.com/politics/2016/07/watch-7th-grade-english-teacher-explain-melania-trump-plagiarism-scandal/ | 7/20/2016 15:20 | Watch a 7th Grade English Teacher Explain the Melania Trump Plagiarism Scandal |
| https://www.motherjones.com/environment/2016/08/trump-temperature-chart/ | 8/15/2016 18:02 | Donald Trump Made a Chart, and It's Totally Wrong |
| https://www.motherjones.com/environment/2016/09/gary-johnson-climate-change/ | 9/22/2016 10:00 | Gary Johnson Wants to Ignore Climate Change Because the Sun Will Destroy the Earth One Day |
| https://www.motherjones.com/environment/2016/09/trump-global-warming-hoax/ | 9/27/2016 3:39 | Did Trump Call Global Warming a Chinese Hoax? (Yes. And Tonight He Lied About It.) |
| https://www.motherjones.com/environment/2016/10/debate-scorecard-climate-change/ | 10/3/2016 21:18 | Someone Finally Asked a Debate Question About the World's Most Important Issue |
| https://www.motherjones.com/environment/2016/10/donald-trump-scientists/ | 10/7/2016 21:33 | Here's What Donald Trump Really Thinks of America's Scientists |
| https://www.motherjones.com/politics/2016/10/watch-gop-senate-candidate-get-booed-renouncing-trump/ | 10/8/2016 17:30 | A GOP Senate Candidate Just Got Angrily Booed for Denouncing Trump |
| https://www.motherjones.com/environment/2016/11/climate-election-results-guide/ | 11/7/2016 11:00 | Here Are the Races to Watch if You Care About Global Warming |
| https://www.motherjones.com/politics/2016/11/democrats-defeat-trump-president-2020/ | 11/8/2016 22:21 | 11 Democrats Who Could Defeat President Trump in 2020 |
| https://www.motherjones.com/environment/2016/11/climate-deniers-trump-administration/ | 11/18/2016 19:46 | A Running List of Climate Change Deniers Joining the Trump Administration |
| https://www.motherjones.com/environment/2016/12/trump-climate-timeline/ | 12/5/2016 11:00 | Every Insane Thing Donald Trump Has Said About Global Warming |
| https://www.motherjones.com/environment/2016/12/2016-anti-science-trump-pence-flint-nra-hurricane-matthew/ | 12/28/2016 11:00 | Here Is the Worst Anti-Science BS of 2016 |
| https://www.motherjones.com/environment/2017/01/grinspoon-trump-nasa-inquiring-minds/ | 1/3/2017 11:00 | Will Donald Trump Gut Science at NASA? |
| https://www.motherjones.com/politics/2017/03/paul-ryan-says-hes-been-dreaming-medicaid-cuts-ever-his-keg-party-days/ | 3/17/2017 19:01 | Paul Ryan: We've Been Dreaming of Slashing Medicaid Since My Kegger Days |
| https://www.motherjones.com/politics/2017/04/worst-tweet-ever/ | 4/30/2017 4:42 | Fox News Just Tweeted the Worst Tweet in the History of Tweets |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2017/05/new-york-times-comey-front-page-truly-remarkable/ | 5/10/2017 3:12 | The New York Times Front Page on Comey Is Truly Remarkable |
| https://www.motherjones.com/environment/2017/06/trump-pittsburgh-wrong/ | 6/1/2017 21:03 | Sorry, Donald: Pittsburgh Thinks You Are Wrong About Climate Change |
| https://www.motherjones.com/politics/2017/06/lewandowski-trump-comey-loyalty/ | 6/8/2017 11:06 | Corey Lewandowski: Trump Was Simply Asking Comey for "Loyalty to the Country" |
| https://www.motherjones.com/environment/2017/07/future-new-jersey-governors-will-have-trouble-getting-to-the-beach/ | 7/5/2017 17:28 | Future New Jersey Governors Will Have Trouble Getting to the Beach |
| https://www.motherjones.com/politics/2017/12/festival-of-slights-the-fourth-night-short-guys-that-wear-yarmulkes/ | 12/15/2017 16:29 | Festival of Slights, the 4th Night: "Short Guys That Wear Yarmulkes" |
| https://www.motherjones.com/environment/2017/12/anti-science-bs-climate-opioids-lethal-injection/ | 12/28/2017 6:00 | Here Is the Worst Anti-Science BS of 2017 |
| https://www.motherjones.com/politics/2018/02/trump-blames-florida-school-shooting-on-russia-probe/ | 2/17/2018 23:42 | Trump Blames Florida School Shooting on Russia Probe |
| https://www.motherjones.com/politics/2018/03/19-years-before-parkland-columbine-students-tried-to-fix-americas-gun-problem/ | 3/23/2018 16:00 | 19 Years Before Parkland, Columbine Students Tried to Fix America's Gun Problem |
| https://www.motherjones.com/politics/2018/04/trump-threatens-comey-with-jail-time-in-unhinged-tirade/ | 4/15/2018 10:12 | Trump Threatens Comey With Jail Time in Unhinged Tirade |
| https://www.motherjones.com/politics/2018/04/donald-trump-really-wants-you-to-know-how-well-hes-doing-in-one-specific-poll/ | 4/15/2018 12:35 | Donald Trump Really Wants You to Know How Well He's Doing in One Specific Poll |
| https://www.motherjones.com/politics/2018/05/republican-senate-candidates-want-to-fire-robert-mueller/ | 5/4/2018 6:00 | Republican Senate Candidates Want to Shut Down the Mueller Probe |
| https://www.motherjones.com/politics/2018/05/evan-jenkinss-campaign-is-every-bit-as-racist-as-don-blankenships/ | 5/8/2018 17:43 | Evan Jenkins's Campaign Is Every Bit As Racist As Don Blankenship's |
| https://www.motherjones.com/politics/2018/05/mike-braun-just-won-indianas-insane-republican-senate-primary/ | 5/8/2018 20:26 | Mike Braun Just Won Indiana's Insane Republican Senate Primary |
| https://www.motherjones.com/politics/2018/08/donald-trump-jeff-sessions-scared/ | 8/11/2018 16:35 | Trump Tears Into Jeff Sessions: "Scared Stiff and Missing in Action" |
| https://www.motherjones.com/politics/2018/08/donald-trump-john-brennan-security-clearance/ | 8/18/2018 12:10 | Donald Trump Lashes Out at "Loudmouth" John Brennan |
| https://www.motherjones.com/politics/2018/08/trump-lashes-out-after-manafort-conviction-we-continue-the-witch-hunt/ | 8/21/2018 18:10 | Trump Lashes Out After Manafort Conviction: "We Continue the Witch Hunt" |
| https://www.motherjones.com/politics/2018/11/democrats-win-house-election-donald-trump/ | 11/6/2018 22:30 | Democrats Win the House |
| https://www.motherjones.com/politics/2018/12/trump-media-russia/ | 12/15/2018 11:23 | Trump Says Media Is Ignoring the "REAL Story on Russia" |
| https://www.motherjones.com/environment/2018/12/the-worst-anti-science-bs-of-2018/ | 12/31/2018 6:00 | The Worst Anti-Science BS of 2018 |
| https://www.motherjones.com/politics/2019/03/mark-penn-memo-obama-clinton/ | 3/19/2019 6:00 | How a 2007 Clinton Campaign Memo Foreshadowed the Rise of Donald Trump |
| https://www.motherjones.com/politics/2019/03/trump-intervenes-in-war-crimes-case-after-watching-fox-friends-segment/ | 3/30/2019 12:12 | Trump Intervenes in War Crimes Case After Watching Fox & Friends Segment |
| https://www.motherjones.com/politics/2019/05/trump-north-korea-weapons-test-kim/ | 5/4/2019 14:11 | Trump Responds to North Korea Weapons Test by Praising Kim Jong Un |
| https://www.motherjones.com/politics/2019/07/trumps-rally-seals-it-send-her-back-is-the-official-position-of-the-gop/ | 7/17/2019 22:19 | Trump's Rally Seals It: "Send Her Back" Is the Official Position of the GOP |
| https://www.motherjones.com/politics/2019/08/trump-ebola-kent-brantly/ | 8/3/2019 13:16 | 5 Years Ago, Trump Said an Ebola Doctor Should "Suffer the Consequences!" |
| https://www.motherjones.com/politics/2019/08/white-supremacy-el-paso-pittsburgh-charlottesville/ | 8/12/2019 10:18 | Republicans Already Had a Chance to Address White Supremacy. They Failed. |
| https://www.motherjones.com/politics/2019/08/report-trumps-businesses-could-save-millions-if-fed-cuts-interest-rates/ | 8/24/2019 16:36 | Report: Trump's Businesses Could Save Millions If Fed Cuts Interest Rates |
| https://www.motherjones.com/impeachment/2019/10/john-kasich-calls-for-impeachment/ | 10/18/2019 16:26 | John Kasich Calls for Impeachment |
| https://www.motherjones.com/impeachment/2019/10/van-drew-peterson-impeachment-vote-democrats-trump/ | 10/31/2019 12:17 | Meet the Democrats Who Voted Against the Impeachment Inquiry |
| https://www.motherjones.com/impeachment/2019/10/brian-babin-quid-pro-quo-trump-ukraine/ | 10/31/2019 10:59 | Did a House Republican Just Admit That Trump Demanded a Quid Pro Quo? |
| https://www.motherjones.com/impeachment/2019/11/republicans-want-to-throw-giuliani-and-sondland-under-the-bus-their-plan-is-ridiculous/ | 11/8/2019 12:56 | Republicans Want to Throw Giuliani and Sondland Under the Bus. Their Plan Is Ridiculous. |
| https://www.motherjones.com/impeachment/2019/11/trump-says-whistleblower-should-be-investigated-heres-why-thats-terrifying/ | 11/11/2019 14:59 | Trump Says Whistleblower Should Be Investigated. Here's Why That's Terrifying. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/impeachment/2019/11/republicans-new-trump-defense-its-all-rudys-fault/ | 11/15/2019 13:53 | Republicans' New Trump Defense: It's All Rudy's Fault |
| https://www.motherjones.com/impeachment/2019/11/more-intimidation-nunes-baselessly-claims-whistleblower-may-have-broken-the-law/ | 11/19/2019 10:41 | More Intimidation: Nunes Baselessly Claims Whistleblower May Have Broken the Law |
| https://www.motherjones.com/impeachment/2019/11/this-is-the-very-worst-tweet-about-the-impeachment-hearings/ | 11/20/2019 10:46 | This Is the Very Worst Tweet About the Impeachment Hearings |
| https://www.motherjones.com/impeachment/2019/11/trump-keeps-pushing-his-ridiculous-crowdstrike-theory-not-even-fox-is-buying-it/ | 11/22/2019 12:11 | Trump Keeps Pushing His Ridiculous "CrowdStrike" Theory. Not Even Fox Is Buying It. |
| https://www.motherjones.com/impeachment/2019/11/gop-senator-says-trumps-deranged-crowdstrike-conspiracy-theory-might-be-correct/ | 11/24/2019 15:10 | GOP Senator Says Trump's Deranged Crowdstrike Conspiracy Theory Might Be Correct |
| https://www.motherjones.com/impeachment/2019/12/the-republican-impeachment-counsel-just-made-a-blatantly-false-claim/ | 12/9/2019 13:38 | The Republican Impeachment Counsel Just Made a Blatantly False Claim |
| https://www.motherjones.com/impeachment/2020/01/trump-says-schiff-has-not-paid-the-price-yet-thats-even-more-terrifying-than-you-thought/ | 1/26/2020 15:03 | Trump Says Schiff "Has Not Paid the Price, Yet." That's Even More Terrifying Than You Thought. |
| https://www.motherjones.com/politics/2020/01/trumps-lawyer-just-made-the-most-misleading-statement-i-have-ever-heard/ | 1/27/2020 16:12 | Trump's Lawyer Just Made the Most Misleading Statement I Have Ever Heard |
| https://www.motherjones.com/politics/2020/02/gordon-sondland-donations-republican-senators/ | 2/10/2020 13:46 | GOP Senators Tried to Stop Trump From Firing Megadonor Gordon Sondland |
| https://www.motherjones.com/coronavirus-updates/2020/03/so-this-aged-well/ | 3/16/2020 17:29 | So, This Aged Wellâ€¦ |
| https://www.motherjones.com/politics/2020/04/how-fox-news-is-supercharging-the-coronavirus-protests/ | 4/21/2020 10:52 | How Fox News Is Supercharging the Coronavirus Protests |
| https://www.motherjones.com/coronavirus-updates/2020/05/donald-trump-and-his-son-have-an-insane-new-coronavirus-conspiracy-theory/ | 5/17/2020 18:02 | Donald Trump and His Son Have an Insane New Coronavirus Conspiracy Theory |
| https://www.motherjones.com/coronavirus-updates/2020/08/trump-coronavirus-vaccine-deep-state/ | 8/22/2020 15:11 | Trump Falsely Claims the "Deep State" Is Sabotaging Vaccine Research |
| https://www.motherjones.com/2020-elections/2020/08/no-donald-trump-has-not-stood-by-the-troops/ | 8/26/2020 22:22 | No, Donald Trump Has Not "Stood By" the Troops |
| https://www.motherjones.com/2020-elections/2020/09/very-bad-headlines/ | 9/30/2020 14:03 | Trump Caused Chaos at the Debate. Newspapers Blamed Both Sides. |
| https://www.motherjones.com/2020-elections/2020/11/report-trump-will-host-an-election-night-superspreader-party-at-white-house/ | 11/1/2020 15:14 | Report: Trump Will Host an Election Night Superspreader Party at White House |
| https://www.motherjones.com/2020-elections/2020/11/donald-trump-concedes-nothing/ | 11/15/2020 10:51 | Donald Trump Wants You to Know That He Definitely Did Not Just Concede the Election |
| https://www.motherjones.com/politics/2020/11/trump-pardons-list-michael-flynn-stone/ | 11/25/2020 17:17 | Not Just Michael Flynn: A Shockingly Long List of Trump's Controversial Pardons |
| https://www.motherjones.com/politics/2020/12/trump-pardons-hunter-collins-stockman-blackwater/ | 12/22/2020 22:13 | The Shockingly Long List of Corrupt Officials and Political Allies Pardoned by Trump |
| https://www.motherjones.com/2020-elections/2020/12/heroes-of-2020-local-political-reporters/ | 12/30/2020 6:00 | Heroes of 2020: Local Political Reporters |
| https://www.motherjones.com/mojo-wire/2021/05/benjamin-netanyahu-naftali-bennett/ | 5/30/2021 17:32 | Benjamin Netanyahu Might Finally Lose |
| https://www.motherjones.com/mojo-wire/2021/09/59-percent-of-republicans-say-its-important-to-believe-trump-won-the-election/ | 9/12/2021 17:59 | 59 Percent of Republicans Say It's Important to Believe Trump Won the Election |
| https://www.motherjones.com/politics/2021/11/anonymous-republican-bravely-stands-up-to-kevin-mccarthy/ | 11/28/2021 16:36 | Anonymous Republican Bravely Stands Up to Kevin McCarthy |
| https://www.motherjones.com/politics/2021/12/hero-liz-cheney/ | 12/26/2021 6:00 | Hero: Liz Cheney |
| https://www.motherjones.com/criminal-justice/2022/05/10-people-killed-in-racially-motivated-buffalo-shooting/ | 5/14/2022 18:25 | 10 People Killed in "Racially Motivated" Buffalo Shooting |
| https://www.motherjones.com/politics/2022/05/republicans-cowardice-nra-trump-georgia-uvalde/ | 5/28/2022 6:00 | Cowardice Is No Longer an Excuse |
| https://www.motherjones.com/criminal-justice/2022/06/the-assassination-plot-against-brett-kavanaugh-is-a-national-emergency/ | 6/8/2022 13:50 | The Assassination Plot Against Brett Kavanaugh Is a National Emergency |
| https://www.motherjones.com/politics/2022/08/democratic-party-dccc-andrew-yang/ | 8/3/2022 16:50 | Is the Democratic Party Proving Andrew Yang's Point? |
| https://www.motherjones.com/mojo-wire/2022/09/why-did-my-3-year-old-paint-donald-trump-wearing-a-purple-jesters-hat/ | 9/3/2022 13:06 | Why Did My 3-Year-Old Paint Donald Trump Wearing a Purple Jester's Hat? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/10/election-officials-trump-herman-zahra-deperno-finchem-mastriano/ | 10/26/2022 6:00 | 5 Candidates Who Could Help Trump Steal the Presidency |
| https://www.motherjones.com/mojo-wire/2022/11/give-us-your-money-or-else-america-will-die/ | 11/8/2022 16:24 | This Is My Last Chance to Give Mike Pompeo My Money |
| https://www.motherjones.com/politics/2022/11/democrats-senate-warnock-walker-majority/ | 11/13/2022 16:11 | Yes, Democrats Really Do "Need Georgia" |
| https://www.motherjones.com/politics/2022/12/house-repbulicans-are-disappointed-in-me/ | 12/4/2022 14:39 | "It Appears All Hope Is Lost," House Republicans Warn |
| https://www.motherjones.com/politics/2023/01/house-republican-fundraising-emails-membership/ | 1/15/2023 17:17 | The GOP Sent 61 Insane Emails Begging Me to Buy a $35 Membership |
| https://www.motherjones.com/politics/2023/02/spy-balloon-china-trump-coward/ | 2/3/2023 13:30 | Shoot Down the Balloon, You Coward! (And Please Also Donate $35 to Republicans.) |
| https://www.motherjones.com/politics/2023/03/trump-new-york-arrest-house-republicans/ | 3/19/2023 16:02 | I Am Donald Trump's Only Hope |
| https://www.motherjones.com/politics/2023/09/menendez-indictment-egypt-democrats-booker-murphy-clinton/ | 9/23/2023 17:03 | Why Did It Take So Long for Dems to Turn Against Bob Menendez? |
| https://www.motherjones.com/politics/2023/10/mike-johnson-speaker-house-democrats-kevin-mccarthy/ | 10/25/2023 13:56 | Mike Johnson Helped Engineer Trump's Coup. Then Democrats Helped Make Him Speaker. |
| https://www.motherjones.com/politics/2023/10/tom-emmer-donald-trump-election-speaker-house/ | 10/21/2023 13:07 | Tom Emmer Didn't Help Trump Steal the 2020 Election. It's Payback Time. |
| https://www.motherjones.com/politics/2023/10/house-republicans-descend-into-a-flame-war-of-open-letters-and-obscene-tweets/ | 10/21/2023 17:26 | House Republicans Descend Into a Flame War of Open Letters and Obscene Tweets |
| https://www.motherjones.com/politics/2023/11/israel-palestine-campus-speech-lukianoff-fire/ | 11/11/2023 6:00 | The Crackdown on Pro-Palestinian Students Is a Disaster for Free Speech |
| https://www.motherjones.com/politics/2023/11/trump-supreme-court-colorado-ballot-kavanaugh-barrett-gorsuch/ | 1/6/2024 16:23 | Trump's Own Appointees Will Decide if He Stays on the Ballot. That's a Good Thing. |
| https://www.motherjones.com/politics/2024/01/ron-desantis-gaza-israel-ethnic-cleansing-republican-debate/ | 1/11/2024 0:05 | Ron DeSantis Gives a Green Light to Ethnic Cleansing |
| https://www.motherjones.com/politics/2024/01/trump-wins-iowa-caucuses/ | 1/15/2024 21:03 | Florida Man Facing 91 Criminal Counts Wins Iowa Caucuses |
| https://www.motherjones.com/mojo-wire/2024/01/trump-haley-new-hampshire-republican-primary-results/ | 1/23/2024 20:12 | Florida Man Facing 91 Criminal Counts Wins New Hampshire Primary |
| https://www.motherjones.com/politics/2024/02/trump-wins-michigan-primary-haley/ | 2/27/2024 21:10 | Florida Man Facing 91 Criminal Counts Wins Michigan Primary |
| https://www.motherjones.com/politics/2024/03/fani-willis-trump-fulton-county-georgia-mcafee/ | 3/17/2024 17:18 | What the Fani Willis Ruling Says About the Criminal Justice System |
| https://www.motherjones.com/criminal-justice/2024/05/reveal-santa-barbara-isla-vista-mass-shooting-elliot-rodger-mother/ | 5/18/2024 9:12 | A Mass Shooter's Mother Explains How She's Trying to Stop the Next Tragedy |
| https://www.motherjones.com/politics/2024/06/how-a-battle-over-solar-power-tore-one-new-york-community-apart/ | 6/1/2024 12:54 | How a Battle Over Solar Power Tore One New York Community Apart |
| https://www.motherjones.com/politics/2024/06/trump-biden-debate-palestinian-israel/ | 6/28/2024 0:01 | Trump Turned "Palestinian" Into a Slur |
| https://www.motherjones.com/politics/2024/06/reveal-40-acres-lie-reparations/ | 6/29/2024 12:51 | The Government Broke Its Promise to Freed People. There's a Price to Pay. |
| https://www.motherjones.com/criminal-justice/2024/06/supreme-court-fischer-january-6/ | 6/29/2024 15:32 | The Supreme Court's January 6 Decision Was a Win for Progressive Protesters, Too |
| https://www.motherjones.com/politics/2024/09/trump-zuckerberg-reich-musk-free-speech-free-press/ | 9/1/2024 14:32 | Trump Is Threatening to Jail Political Enemies. He's Not Alone. |
| https://www.motherjones.com/media/2019/10/ronan-farrow-nbc-harvey-weinstein-metoo-podcast/ | 10/30/2019 10:48 | Ronan Farrow on How NBC Almost Derailed #MeToo Before It Began |
| https://www.motherjones.com/environment/2019/11/weather-channel-climate-desk-mother-jones-climate-special-2020/ | 11/6/2019 6:00 | "Like the Moon Landing": 8 Candidates Confront the Next President's Most Urgent Task |
| https://www.motherjones.com/impeachment/2019/11/guide-impeachment-podcasts/ | 11/14/2019 6:00 | A Complete Guide to the Impeachment Podcastpalooza |
| https://www.motherjones.com/politics/2019/11/mother-jones-podcast-denise-ho-pro-democracy-movement/ | 11/13/2019 11:04 | A Fearless Pop Star Turned Democracy Activist Explains Hong Kong's Violent Stand-Off |
| https://www.motherjones.com/impeachment/2019/11/ken-starr-sondlands-bombshell-testimony-is-evidence-of-an-impeachable-offense/ | 11/20/2019 13:38 | Ken Starr: Sondland's "Bombshell" Testimony Is Evidence of an Impeachable Offense |
| https://www.motherjones.com/food/2019/11/bacon-food-waste-pigs-new-mexico-tortillas-spent-grain-whiskey/ | 11/29/2019 6:00 | Garbage In. Bacon Out. |
| https://www.motherjones.com/politics/2019/12/mother-jones-podcast-aaron-glantz-reveal-homewreckers-book-swamp-trump-housing/ | 12/18/2019 12:29 | They Made a Killing on the Mortgage Crisis. Now They Run Trump's America. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/01/van-jones-podcast-david-corn-criminal-justice-reform/ | 1/23/2020 6:00 | Van Jones Isn't Ready to Give Up on Finding Common Ground With Trump |
| https://www.motherjones.com/politics/2020/01/likability-expert-warren-clinton-klobuchar-traits/ | 1/29/2020 15:02 | A Likability Expert Explains Why If You Want to be Liked, You Need to Have These 8 Traits |
| https://www.motherjones.com/politics/2020/01/the-mother-jones-podcast-trump-is-going-to-get-off-scot-free-or-is-he/ | 1/29/2020 13:49 | The Mother Jones Podcast: Trump Is Going to Get off Scot-Freeâ€"or Is He? |
| https://www.motherjones.com/2020-elections/2020/02/the-democrats-hug-it-out/ | 2/7/2020 21:41 | The Democrats Hug It Out |
| https://www.motherjones.com/2020-elections/2020/03/no-bernies-name-wasnt-deliberately-buried-on-the-california-ballot/ | 3/3/2020 12:55 | No, Bernie's Name Wasn't Deliberately Buried on the California Ballot |
| https://www.motherjones.com/2020-elections/2020/03/super-tuesday-podcast-special-bidens-big-night-bernies-long-fight/ | 3/4/2020 0:24 | Super Tuesday Podcast Special: Biden's Big Night. Bernie's Long Fight. |
| https://www.motherjones.com/media/2020/03/william-gibson-new-book-podcast-event/ | 3/6/2020 12:00 | SciFi Superstar William Gibson's New Book Imagines a Trump-Free Alternate Reality |
| https://www.motherjones.com/politics/2020/03/coronavirus-podcast-listeners-disruption-stories-episode/ | 3/11/2020 12:54 | "Coronavirus Is Already Affecting Me and My Colleagues on a Catastrophic Level" |
| https://www.motherjones.com/coronavirus-updates/2020/03/mojo-readers-inspiring-helping-coronavirus-responses/ | 3/19/2020 6:00 | These Are the Stories of Heartwarming Generosity and Community Support You Need to Read Right Now |
| https://www.motherjones.com/food/2020/03/quarantine-cooking-coronavirus-handpies-pasta-beans-tamar-adler-everlasting-meal/ | 3/20/2020 14:43 | 7 Tips For Making the Most of the Food Already on Your Shelves |
| https://www.motherjones.com/coronavirus-updates/2020/03/from-brooklyn-to-west-virginia-inside-the-scramble-to-prepare-hospitals-for-covid-19/ | 3/25/2020 6:30 | From Brooklyn to West Virginia, Inside the Scramble to Prepare Hospitals for COVID-19 |
| https://www.motherjones.com/politics/2020/03/new-research-suggests-the-coronavirus-probably-wont-vanish-in-warm-weather/ | 3/26/2020 17:13 | New Research Suggests the Coronavirus Probably Won't Vanish in Warm Weather |
| https://www.motherjones.com/politics/2020/04/learning-from-home-is-hard-enough-try-doing-it-where-wifi-is-illegal/ | 4/2/2020 6:00 | Learning From Home Is Hard Enough. Try Doing It Where Wifi Is Illegal. |
| https://www.motherjones.com/coronavirus-updates/2020/04/5-kids-5-virtual-schools-one-new-york-city-moms-totally-impossible-coronavirus-life/ | 4/17/2020 6:00 | 5 Kids, 5 Virtual Schools: One New York City Momâ€™s â€œTotally Impossibleâ€ Coronavirus Life |
| https://www.motherjones.com/coronavirus-updates/2020/04/nothing-but-death-inside-the-nursing-home-where-nycs-most-vulnerable-struggle-to-survive-covid-19/ | 4/28/2020 6:00 | â€œNothing But Deathâ€Inside the Nursing Home Where NYCâ€™s Most Vulnerable Struggle to Survive COVID-19 |
| https://www.motherjones.com/politics/2020/04/you-cant-bullshit-a-virus-what-trump-doesnt-get-about-his-2020-election-strategy/ | 4/30/2020 6:00 | "You Can't Bullshit a Virus." What Trump Doesn't Get About His 2020 Election Strategy |
| https://www.motherjones.com/coronavirus-updates/2020/05/how-are-we-going-to-look-back-on-this-time-oral-historians-record-daily-life-during-covid-19/ | 5/4/2020 6:00 | â€œHow Are We Going to Look Back on This Time?â€Oral Historians Record Daily Life During COVID-19. |
| https://www.motherjones.com/coronavirus-updates/2020/05/donald-trump-bad-science-mother-jones-podcast/ | 5/6/2020 16:46 | Donald Trump Can't Stop Spewing Bad Science. We're Here to Help. |
| https://www.motherjones.com/politics/2020/05/exclusive-stacey-abrams-interview-ahmaud-arbery-murder-fair-elections/ | 5/7/2020 19:23 | Exclusive: Stacey Abrams Says the Shooting of Ahmaud Arbery Was "Murder" |
| https://www.motherjones.com/coronavirus-updates/2020/06/we-might-have-a-coronavirus-vaccine-by-december-but-that-doesnt-mean-youll-get-it-then/ | 6/3/2020 6:00 | We Might Have a Coronavirus Vaccine by December, but That Doesnâ€™t Mean Youâ€™ll Get It Then |
| https://www.motherjones.com/coronavirus-updates/2020/05/the-1918-flu-pandemic-changed-literature-more-than-you-think/ | 5/26/2020 6:00 | The 1918 Flu Pandemic Changed Literature More Than You Think |
| https://www.motherjones.com/coronavirus-updates/2020/06/this-is-not-the-college-experience-that-they-signed-up-for-how-are-colleges-going-to-reopen/ | 6/1/2020 6:00 | "This Is Not the College Experience That They Signed Up For." How Are Colleges Going to Reopen? |
| https://www.motherjones.com/politics/2020/06/oops-trump-brought-the-wrong-bible-to-his-church-stunt/ | 6/3/2020 19:14 | Oopsâ€"Trump Brought the Wrong Bible to His Church Stunt |
| https://www.motherjones.com/criminal-justice/2020/06/podcast-defund-police-movement-los-angeles-lex-steppling/ | 6/5/2020 13:31 | "It's Been Time": Why the Campaign to Defund Police Is Finally Catching On |
| https://www.motherjones.com/recharge/2020/06/chefs-coronavirus-podcast-protest-movement-nyc/ | 6/10/2020 6:00 | The Coronavirus Put Them Out of Work. Now These Chefs Are Feeding New York's Protesting Masses. |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/podcast-episode-defunding-police-abolishing-josie-duffy-rice/ | 6/17/2020 10:50 | Defunding the Police Is Only the Beginning. A Radical Reimagining Is Next. |
| https://www.motherjones.com/politics/2020/06/podcast-glenn-kessler-david-corn-lies-washington-post-fact-checker/ | 6/24/2020 11:08 | Trump Has Made More Than 18,000 False Claims Since Taking Office. Voters May Have Finally Had Enough. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2020/06/what-made-chicken-plants-such-prime-targets-of-the-coronavirus/ | 6/29/2020 6:00 | What Made Chicken Plants Such Prime Targets of the Coronavirus? |
| https://www.motherjones.com/anti-racism-police-protest/2020/07/the-reality-tv-racism-reckoning-is-finally-here-vanderpump-rules-is-just-the-tip-of-the-iceberg/ | 7/2/2020 6:00 | The Reality TV Racism Reckoning Is Finally Here. "Vanderpump Rules" Is Just the Tip of the Iceberg. |
| https://www.motherjones.com/politics/2020/07/john-leguizamo-trump-jokes-whitewashing-latinx-history-podcast/ | 7/15/2020 6:00 | John Leguizamo on Trump, Dirty Jokes, and the Whitewashing of Latinx History |
| https://www.motherjones.com/coronavirus-updates/2020/08/parents-who-teach-at-the-university-of-alabamas-nursing-school-were-practically-encouraged-to-quit/ | 8/1/2020 16:17 | Parents Who Teach at the University of Alabamaâ€™s Nursing School Were Practically Encouraged to Quit |
| https://www.motherjones.com/coronavirus-updates/2020/08/this-9-year-old-girl-has-some-excellent-advice-for-dealing-with-the-pandemic/ | 8/25/2020 6:00 | This 9-Year-Old Girl Has Some Excellent Advice for Dealing With the Pandemicâ€"and Life in General |
| https://www.motherjones.com/coronavirus-updates/2020/09/inside-the-scramble-to-serve-special-needs-kids-during-covid/ | 9/1/2020 6:00 | Inside the Scramble to Serve Children With Disabilities During COVID |
| https://www.motherjones.com/coronavirus-updates/2020/09/theres-no-better-word-to-sum-up-this-century-so-far-than-pod/ | 9/3/2020 6:00 | There's No Better Word to Sum Up This Century So Far Than "Pod" |
| https://www.motherjones.com/media/2020/09/cnn-brian-stelter-trump-fox-hannity-book-podcast/ | 9/16/2020 6:00 | CNNâ€™s Brian Stelter: The Trump-Fox Codependency Is More Dangerous Than You Think |
| https://www.motherjones.com/politics/2020/09/podcast-david-corn-trump-biden-debate-analysis/ | 9/30/2020 14:39 | New Podcast Episode: The Debate Gave Americans the Starkest Choice Yet. Thatâ€™s a Good Thing. |
| https://www.motherjones.com/2020-elections/2020/10/live-mother-jones-podcast-event-livestream-election-special/ | 10/23/2020 14:58 | 2020 Election Special: Join the Mother Jones Podcast for a LIVE Episode |
| https://www.motherjones.com/politics/2020/10/podcast-live-election-special-broadcast-biden-trump-video-episode-2020/ | 10/28/2020 11:49 | "Weâ€™re Seeing the Same Thing, But Stupider"â€"8 Reporters Discuss the Final Anxiety-Riddled Sprint |
| https://www.motherjones.com/politics/2020/11/i-am-infuriated-that-in-2020-tall-people-still-make-more-money/ | 11/2/2020 11:00 | I Am Infuriated That in 2020 Tall People Still Make More Money |
| https://www.motherjones.com/coronavirus-updates/2020/10/aims-oakland-california-virtual-learning-halloween/ | 10/30/2020 19:45 | Decimals, Drama, and Hotel Transylvania: The Friday Before Halloween With One Fifth-Grader |
| https://www.motherjones.com/2020-elections/2020/11/mondaire-jones-and-ritchie-torres-become-the-first-openly-gay-black-members-of-congress/ | 11/4/2020 13:05 | Mondaire Jones and Ritchie Torres Become the First Openly Gay Black Members of Congress |
| https://www.motherjones.com/2020-elections/2020/11/brooklyn-just-became-a-giant-dance-party/ | 11/7/2020 16:25 | Brooklyn Just Became a Giant Dance Party |
| https://www.motherjones.com/politics/2020/12/do-we-need-to-abolish-child-protective-services/ | 12/10/2020 8:37 | Do We Need to Abolish Child Protective Services? |
| https://www.motherjones.com/politics/2020/12/raphael-warnock-georgia-runoff-faith-campaign-trail/ | 12/16/2020 10:44 | Raphael Warnock Is Tapping Into a Long Legacy of Faith-Based Civil Rights Activism in his Quest for the Senate |
| https://www.motherjones.com/2020-elections/2020/12/is-bidens-bipartisan-optimism-naive-or-exactly-what-the-country-needs/ | 12/23/2020 6:00 | Is Bidenâ€™s Bipartisan Optimism Naive, or Exactly What the Country Needs? |
| https://www.motherjones.com/coronavirus-updates/2020/12/what-does-it-mean-to-have-teachers-classified-as-frontline-workers/ | 12/23/2020 9:34 | What Does it Mean to Have Teachers Classified as Frontline Workers? |
| https://www.motherjones.com/2020-elections/2021/01/democrats-control-congress-can-they-help-restore-democracy/ | 1/6/2021 16:29 | Democrats Control Congress. Can They Help Restore Democracy? |
| https://www.motherjones.com/politics/2021/01/4-years-ago-trump-talked-carnage-2-weeks-ago-there-was-an-insurrection-today-a-new-chapter-began/ | 1/20/2021 17:41 | 4 Years Ago Trump Talked Carnage. 2 Weeks Ago There Was an Insurrection. Today a New Chapter Began. |
| https://www.motherjones.com/politics/2021/01/a-comcast-employee-was-told-to-upsell-internet-to-low-income-people-so-he-quit/ | 1/29/2021 6:00 | A Comcast Employee Was Told to Upsell Internet to Low-Income People. So He Quit. |
| https://www.motherjones.com/politics/2021/02/covid-has-turned-these-nursing-home-residents-into-activists-fighting-to-show-their-lives-matter/ | 2/3/2021 6:00 | COVID Has Turned These Nursing Home Residents Into Activists Fighting to Show Their Lives Matter |
| https://www.motherjones.com/politics/2021/02/president-biden-has-the-most-ambitious-climate-change-plan-in-us-history-will-it-be-enough-to-save-the-planet/ | 2/3/2021 6:00 | President Biden Has the Most Ambitious Climate Change Plan in US History. Will It Be Enough to Save the Planet? |
| https://www.motherjones.com/coronavirus-updates/2021/02/i-moderated-a-facebook-live-event-with-two-nursing-home-residents-it-was-shocking/ | 2/5/2021 17:07 | I Moderated a Facebook Live Event With Two Nursing Home Residents. It Was Shocking. |
| https://www.motherjones.com/recharge/2021/03/roxane-gay-says-cancel-culture-does-not-exist/ | 3/5/2021 12:33 | Roxane Gay Says Cancel Culture Does Not Exist |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/03/eliminate-the-barriers-how-the-vaccine-rollout-is-failing-communities-of-color/ | 3/3/2021 14:37 | "Eliminate the Barriers": How the Vaccine Rollout Is Failing Communities of Color |
| https://www.motherjones.com/politics/2021/03/stop-the-covid-shaming-public-health-aids-crisis/ | 3/26/2021 6:00 | Stop the COVID Shaming! |
| https://www.motherjones.com/politics/2021/03/water-crisis-in-jackson-mississippi-is-a-dire-warning-sign/ | 3/24/2021 6:00 | The Water Crisis in Jackson, Mississippi, Is a Dire Warning Sign |
| https://www.motherjones.com/politics/2021/03/hope-and-fear-inside-the-race-between-vaccines-and-variants/ | 3/31/2021 6:00 | Hope and Fear: Inside the Race Between Vaccines and Variants |
| https://www.motherjones.com/politics/2021/04/everything-you-need-to-know-about-vaccine-passports/ | 4/2/2021 6:00 | Everything You Need to Know About "Vaccine Passports" |
| https://www.motherjones.com/politics/2021/04/lady-bird-johnson-was-a-falcon-of-a-first-lady/ | 4/7/2021 6:00 | Lady Bird Johnson Was a Falcon of a First Lady |
| https://www.motherjones.com/politics/2021/04/americas-wealth-gap-is-much-more-obscene-than-you-had-imagined/ | 4/14/2021 6:00 | America's Wealth Gap Is Much More Obscene Than You Had Imagined |
| https://www.motherjones.com/criminal-justice/2021/04/podcast-derek-chauvin-guilty-murder-george-floyd-analysis/ | 4/20/2021 20:53 | "One Guilty Verdict Doesn't Satisfy That Appetite for Actual Change": Why Derek Chauvin's Trial Is Not the End of the Fight |
| https://www.motherjones.com/food/2021/04/podcast-black-farmers-movement-history-legacy-feature/ | 4/28/2021 6:00 | The Black Farmer Movement Battling History to Return to the Land |
| https://www.motherjones.com/coronavirus-updates/2021/05/i-hate-seeing-myself-on-zoom-turns-out-im-not-alone/ | 5/7/2021 6:00 | I Hate Seeing Myself on Zoom. Turns Out, Iâ€™m Not Alone. |
| https://www.motherjones.com/politics/2007/02/pure-products-america-go-crazy-2/ | 2/14/2007 22:29 | The Pure Products of America Go Crazy |
| https://www.motherjones.com/politics/2007/02/boys-will-be-boys-even-if-theyre-depressed/ | 2/21/2007 21:45 | Boys Will Be Boys, Even if They're Depressed |
| https://www.motherjones.com/politics/2007/02/light-arctic-horizon/ | 2/22/2007 22:55 | Light on the Arctic Horizon |
| https://www.motherjones.com/politics/2007/02/victory-against-new-coal-plants/ | 2/25/2007 19:08 | Victory Against New Coal Plants |
| https://www.motherjones.com/politics/2007/03/bush-obstructs-epa-osha-cdc-regulations/ | 3/1/2007 21:27 | Bush Obstructs EPA, OSHA, CDC Regulations |
| https://www.motherjones.com/politics/2007/03/what-bush-administration-doing-about-it-climate-change-2/ | 3/3/2007 18:41 | What the Bush Administration is Doing About It (Climate Change) |
| https://www.motherjones.com/politics/2007/03/age-old-tradition-felled-climate-change-2/ | 3/3/2007 18:42 | Age-Old Tradition Felled by Climate Change |
| https://www.motherjones.com/politics/2007/03/pollution-kills-babies-so-do-war-and-poverty/ | 3/6/2007 23:18 | Pollution Kills Babies (But So Do War and Poverty...) |
| https://www.motherjones.com/politics/2007/03/squid-whale/ | 3/8/2007 22:47 | The Squid Is the Whale |
| https://www.motherjones.com/politics/2007/03/walking-plank-over-grand-canyon/ | 3/8/2007 23:42 | Walking the Plank Over the Grand Canyon |
| https://www.motherjones.com/politics/2007/03/weird-weather-watch-year-round-fire-season-socal/ | 3/13/2007 22:26 | Weird Weather Watch: Year-Round Fire Season in SoCal |
| https://www.motherjones.com/politics/2007/03/antarctic-ice-melting-faster-previously-thought/ | 3/16/2007 23:19 | Antarctic Ice Melting Faster than Previously Thought |
| https://www.motherjones.com/politics/2007/03/weird-weather-watch-warmest-winter-record/ | 3/16/2007 23:28 | Weird Weather Watch: Warmest Winter on Record |
| https://www.motherjones.com/politics/2007/03/skywalk-over-grand-canyon-grand-opening-see-it-live/ | 3/20/2007 22:49 | Skywalk Over Grand Canyon Grand Opening: See it Live |
| https://www.motherjones.com/politics/2007/03/weird-weather-watch-month-worth-rain-afternoon/ | 3/21/2007 16:46 | Weird Weather Watch: A Month Worth of Rain in an Afternoon |
| https://www.motherjones.com/politics/2007/03/weird-weather-watch-winter-sunbathing-colorado/ | 3/23/2007 23:08 | Weird Weather Watch: Winter Sunbathing in Colorado |
| https://www.motherjones.com/politics/2007/03/monsters-deep-rise-and-attack/ | 3/26/2007 23:14 | Monsters of the Deep Rise and Attack |
| https://www.motherjones.com/politics/2007/03/california-more-highways-if-you-want-them-or-not/ | 3/28/2007 0:14 | California: More Highways if You Want Them or Not |
| https://www.motherjones.com/politics/2007/03/weird-weather-watch-wtf/ | 3/28/2007 15:38 | Weird Weather Watch: WTF? |
| https://www.motherjones.com/politics/2007/03/environmental-fact-day/ | 3/28/2007 16:21 | Environmental Fact of the Day |
| https://www.motherjones.com/politics/2007/03/paper-or-potato/ | 3/28/2007 17:48 | Paper or Potato? |
| https://www.motherjones.com/politics/2007/03/spate-tornadoes/ | 3/29/2007 20:32 | Spate of Tornadoes |
| https://www.motherjones.com/politics/2007/04/weird-weather-watch-fire-near-la/ | 4/2/2007 21:51 | Weird Weather Watch: Fire Near L.A. |
| https://www.motherjones.com/politics/2007/04/life-after-cars/ | 4/5/2007 0:00 | Life After Cars |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/04/weird-weather-watch-april-showers-snowstorms/ | 4/5/2007 20:26 | Weird Weather Watch: April Showers Snowstorms |
| https://www.motherjones.com/politics/2007/04/weird-weather-watch-massive-climate-change-american-southwest/ | 4/7/2007 1:08 | Weird Weather Watch: Massive Climate Change in American Southwest |
| https://www.motherjones.com/politics/2007/04/weird-weather-watch-apocalypse-soon/ | 4/7/2007 1:23 | Weird Weather Watch: Apocalypse, Soon |
| https://www.motherjones.com/politics/2007/04/environmental-fact-day-3/ | 4/11/2007 19:14 | Environmental Fact of the Day |
| https://www.motherjones.com/politics/2007/04/environmental-fact-day-0/ | 4/12/2007 20:28 | Environmental Fact of the Day |
| https://www.motherjones.com/politics/2007/04/weird-weather-watch-massive-record-setting-noreaster/ | 4/17/2007 20:44 | Weird Weather Watch: Massive, Record-Setting Nor'easter |
| https://www.motherjones.com/politics/2007/04/arnold-serves-notice-epa/ | 4/25/2007 23:37 | Arnold Serves Notice at EPA |
| https://www.motherjones.com/politics/2007/05/weird-weather-watch-another-town-bites-dust/ | 5/7/2007 14:05 | Weird Weather Watch: Another Town Bites the Dust |
| https://www.motherjones.com/politics/2007/05/weird-weather-watch-bone-dry-spring-means-no-flowers-or-berries/ | 5/8/2007 22:02 | Weird Weather Watch: Bone Dry Spring Means No Flowers or Berries |
| https://www.motherjones.com/politics/2007/05/weird-weather-watch-socal-florida-and-minnesota-are-burning/ | 5/9/2007 21:10 | Weird Weather Watch: SoCal, Florida and Minnesota Are Burning |
| https://www.motherjones.com/politics/2007/05/weird-weather-watch-wildfire-new-jersey-started-military/ | 5/16/2007 19:28 | Weird Weather Watch: Wildfire in New Jersey, Started by the Military |
| https://www.motherjones.com/politics/2007/05/weird-weather-watch-year-hottest-record/ | 5/18/2007 23:09 | Weird Weather Watch: This Year Is the Hottest on Record |
| https://www.motherjones.com/politics/2007/05/case-missing-bees-its-flowers-dummy/ | 5/29/2007 22:58 | The Case of the Missing Bees: It's the Flowers, Dummy |
| https://www.motherjones.com/politics/2007/06/noise-pollution-next-frontier/ | 6/5/2007 20:13 | Noise Pollution: The Next Frontier |
| https://www.motherjones.com/politics/2007/06/weird-weather-watch-killer-algae-bloom/ | 6/6/2007 20:15 | Weird Weather Watch: Killer Algae Bloom |
| https://www.motherjones.com/politics/2007/06/weird-weather-watch-cyclone-middle-east/ | 6/7/2007 20:29 | Weird Weather Watch: Cyclone in the Middle East |
| https://www.motherjones.com/politics/2007/06/environmental-fact-day-2/ | 6/11/2007 22:21 | Environmental Fact of the Day |
| https://www.motherjones.com/politics/2006/08/wal-mart-goal-chinas-unions-build-harmonious-society/ | 8/11/2006 2:09 | Wal-Mart: "The goal of China's unions is to build a harmonious society." |
| https://www.motherjones.com/politics/2006/08/shays-sets-timeline-timeline-and-slams-rumsfeld/ | 8/25/2006 19:26 | Shays Sets a Timeline for a Timeline, and Slams Rumsfeld |
| https://www.motherjones.com/politics/2006/08/rocky-mountain-low-coors-executive/ | 8/25/2006 23:07 | Rocky Mountain Low for Coors Executive |
| https://www.motherjones.com/politics/2006/09/predatory-payday-lenders-ground-thousands-troops/ | 9/1/2006 17:45 | Predatory Payday Lenders Ground Thousands of Troops |
| https://www.motherjones.com/politics/2006/09/un-security-council-discuss-human-rights-violations-burma/ | 9/29/2006 20:07 | U.N. Security Council to Discuss Human Rights Violations in Burma |
| https://www.motherjones.com/politics/2006/10/repeat-after-me-gay-and-pedophile-are-not-remotely-related/ | 10/5/2006 0:53 | Repeat After Me: "Gay" and "Pedophile" Are Not Remotely Related |
| https://www.motherjones.com/politics/2006/10/gays-kolbe/ | 10/9/2006 18:51 | Gays Like Kolbe |
| https://www.motherjones.com/politics/2006/10/warships-headed-iran/ | 10/10/2006 20:49 | Warships Headed to Iran |
| https://www.motherjones.com/politics/2006/10/out-closet-and-polling-booth/ | 10/12/2006 18:26 | Out of the Closet and Into the Polling Booth |
| https://www.motherjones.com/politics/2006/10/national-deaf-group-objects-arrests-deaf-university/ | 10/16/2006 23:01 | National Deaf Group Objects to Arrests at Deaf University |
| https://www.motherjones.com/politics/2006/10/muslim-religious-differences-too-trivial-pursue/ | 10/18/2006 1:09 | Muslim Religious Differences Too Trivial to Pursue |
| https://www.motherjones.com/politics/2006/10/its-11-am-do-you-know-where-your-dinner/ | 10/25/2006 19:15 | It's 11 a.m. Do You Know Where Your Dinner Is? |
| https://www.motherjones.com/politics/2006/11/values-voters-again/ | 11/8/2006 1:34 | Values Voters, Again? |
| https://www.motherjones.com/politics/2006/11/silver-lining-gay-marriage-defeats/ | 11/8/2006 20:13 | The Silver Lining in Gay Marriage Defeats |
| https://www.motherjones.com/politics/2006/11/no-joy-jerusalem-pride-parade/ | 11/10/2006 21:23 | No Joy in Jerusalem Pride Parade |
| https://www.motherjones.com/politics/2006/11/wal-mart-rolling-back-organic/ | 11/14/2006 21:32 | Is Wal-Mart Rolling Back Organic? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/11/south-africa-gay-ok/ | 11/16/2006 1:01 | South Africa: Gay is OK |
| https://www.motherjones.com/politics/2006/11/marine-gets-less-two-years-executing-iraqi-civilian/ | 11/22/2006 22:51 | Marine Gets Less than Two Years for Executing Iraqi Civilian |
| https://www.motherjones.com/politics/2006/11/voting-machines-get-more-reasonable-doubt/ | 11/30/2006 22:49 | Voting Machines Get More Than Reasonable Doubt |
| https://www.motherjones.com/politics/2006/11/did-fbi-leave-it-beaver-mayfield-case/ | 11/30/2006 23:01 | Did the FBI Leave It to Beaver in the Mayfield Case? |
| https://www.motherjones.com/politics/2006/12/trouble-brewing-lebanon/ | 12/1/2006 23:58 | Trouble Brewing in Lebanon |
| https://www.motherjones.com/politics/2006/12/mayhem-mexico/ | 12/2/2006 6:08 | Mayhem in Mexico |
| https://www.motherjones.com/politics/2006/12/trouble-paradise/ | 12/5/2006 21:28 | Trouble in Paradise |
| https://www.motherjones.com/politics/2006/12/child-born-vice/ | 12/6/2006 20:42 | A Child Born of Vice |
| https://www.motherjones.com/politics/2006/12/no-room-bundles-alegria-new-orleans/ | 12/11/2006 19:55 | No Room for Bundles of Alegria in New Orleans |
| https://www.motherjones.com/politics/2006/12/dairy-industry-milks-congress-all-its-worth/ | 12/11/2006 23:04 | Dairy Industry Milks Congress for All It's Worth |
| https://www.motherjones.com/politics/2006/12/mass-same-sex-marriage-opponents-seek-5-million-damages/ | 12/14/2006 20:08 | Mass. Same-Sex Marriage Opponents Seek $5 Million in Damages |
| https://www.motherjones.com/politics/2006/12/given-chance-make-history-new-jersey-punts/ | 12/15/2006 20:07 | Given Chance to Make History, New Jersey Punts |
| https://www.motherjones.com/politics/2006/12/top-ten-signs-your-gay-hating-has-gone-too-far/ | 12/18/2006 20:44 | Top Ten Signs that Your Gay-Hating Has Gone Too Far |
| https://www.motherjones.com/politics/2006/12/brownback-judicial-activism-ok-when-it-favors-austere-religious-values/ | 12/19/2006 21:45 | Brownback: Judicial Activism A-OK When It Favors Austere Religious Values |
| https://www.motherjones.com/politics/2006/12/who-will-stop-drunk-pilot-flying-solo-over-iraq/ | 12/20/2006 21:11 | Who Will Stop the Drunk Pilot, Flying Solo over Iraq? |
| https://www.motherjones.com/politics/2006/12/goodbye-future-daughter/ | 12/22/2006 21:43 | Goodbye, Future Daughter |
| https://www.motherjones.com/politics/2006/12/fda-jumps-cloned-shark/ | 12/28/2006 21:44 | F.D.A. Jumps the (Cloned) Shark |
| https://www.motherjones.com/politics/2006/12/more-financial-aid-ceos/ | 12/28/2006 22:33 | More Financial Aid for CEOs |
| https://www.motherjones.com/politics/2007/01/fed-agency-votes-no-confidence-voting-machine-inspection-process/ | 1/4/2007 19:32 | Fed Agency Votes No-Confidence on Voting Machine Inspection Process |
| https://www.motherjones.com/politics/2007/01/how-many-lawyers-does-it-take-defend-bushs-balance-power/ | 1/5/2007 18:15 | How Many Lawyers Does It Take to Defend Bush's Balance of Power? |
| https://www.motherjones.com/politics/2007/01/will-terror-alert-hit-red-following-greek-tragedy/ | 1/12/2007 21:03 | Will Terror Alert Hit Red Following Greek Tragedy? |
| https://www.motherjones.com/politics/2007/01/q-what-do-dolphin-mounted-weapons-and-nsa-wiretapping-have-common/ | 1/26/2007 22:06 | Q: What Do Dolphin-Mounted Weapons and NSA Wiretapping Have in Common? |
| https://www.motherjones.com/politics/2007/02/who-can-be-one-less/ | 2/1/2007 22:04 | Who Can Be "One Less"? |
| https://www.motherjones.com/politics/2007/02/lone-star-state-first-require-hpv-vaccine/ | 2/3/2007 1:28 | The Lone Star State Is First to Require HPV Vaccine |
| https://www.motherjones.com/politics/2007/02/planet-dying-exxon-unabashed/ | 2/3/2007 18:21 | The Planet is Dying, Exxon is Unabashed |
| https://www.motherjones.com/politics/2007/02/california-sues-automakers-over-global-warming/ | 2/3/2007 18:50 | California Sues Automakers Over Global Warming |
| https://www.motherjones.com/politics/2007/02/new-improved-environmental-destruction/ | 2/5/2007 22:48 | New, Improved Environmental Destruction! |
| https://www.motherjones.com/politics/2007/02/economic-man-boring-old-white-man/ | 2/6/2007 22:30 | "Economic Man" = Boring Old White Man |
| https://www.motherjones.com/politics/2007/02/biden-should-seek-treatment-his-obvious-alcoholism/ | 2/7/2007 20:24 | Biden Should Seek Treatment for His (Obvious!) Alcoholism |
| https://www.motherjones.com/politics/2007/02/bush-doj-has-orders-sic-dems/ | 2/7/2007 21:50 | Bush DOJ Has Orders to Sic Dems |
| https://www.motherjones.com/politics/2007/02/shots-exchanged-israel-lebanon-border/ | 2/7/2007 23:20 | Shots Exchanged on Israel-Lebanon Border |
| https://www.motherjones.com/politics/2007/02/cal-dem-seeks-repeal-statute-limitations-sex-crimes/ | 2/8/2007 19:42 | Cal. Dem Seeks Repeal of Statute of Limitations on Sex Crimes |
| https://www.motherjones.com/politics/2007/02/why-we-should-close-guantanamo-quick-and-dirty-version/ | 2/12/2007 21:50 | Why We Should Close Guantanamo (Quick and Dirty Version) |
| https://www.motherjones.com/politics/2007/02/hpv-vaccine-litmus-test-sanity/ | 2/12/2007 22:10 | HPV Vaccine: A Litmus Test for Sanity? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/02/romney-lies-boring-lies/ | 2/13/2007 22:26 | Romney: Lies, Boring Lies |
| https://www.motherjones.com/politics/2007/02/are-americans-ready-some-flava-white-house/ | 2/14/2007 20:46 | Are Americans Ready for Some Flava in the White House? |
| https://www.motherjones.com/politics/2007/02/pure-products-america-go-crazy/ | 2/14/2007 22:22 | The Pure Products of America Go Crazy |
| https://www.motherjones.com/politics/2007/02/state-farm-bails-miss-homeowners/ | 2/14/2007 23:36 | State Farm Bails on Miss. Homeowners |
| https://www.motherjones.com/politics/2007/02/al-qaeda-wants-choke-us-oil-supply/ | 2/15/2007 0:13 | Al Qaeda Wants to Choke off U.S. Oil Supply |
| https://www.motherjones.com/politics/2007/02/miers-had-hand-us-attorney-firings/ | 2/17/2007 0:08 | Miers Had Hand in U.S. Attorney Firings |
| https://www.motherjones.com/politics/2007/02/white-house-backs-down-us-attorney-nomination/ | 2/17/2007 19:07 | White House Backs Down on U.S. Attorney Nomination |
| https://www.motherjones.com/politics/2007/02/guess-whos-coming-gop-fundraiser-2/ | 2/21/2007 22:21 | Guess Who's Coming to the GOP Fundraiser? |
| https://www.motherjones.com/politics/2007/02/thought-things-couldnt-get-worse-iraq/ | 2/21/2007 23:39 | Thought Things Couldn't Get Worse in Iraq? |
| https://www.motherjones.com/politics/2007/02/rampant-abuse-glbt-students-us-schools/ | 2/22/2007 0:32 | Rampant Abuse of GLBT Students in US Schools |
| https://www.motherjones.com/politics/2007/02/obamas-smear-staff/ | 2/22/2007 20:52 | Obama's Smear Staff |
| https://www.motherjones.com/politics/2007/02/cal-consider-bolstering-mental-health-care-prisons/ | 2/22/2007 23:53 | Cal. to Consider Bolstering Mental Health Care in Prisons |
| https://www.motherjones.com/politics/2007/02/important-gay-rights-bills-likely-pass-session/ | 2/25/2007 1:46 | Important Gay Rights Bills Likely to Pass This Session |
| https://www.motherjones.com/politics/2007/02/hillary-responds-ethics-allegations-whoopsie/ | 2/27/2007 20:32 | Hillary Responds to Ethics Allegations: Whoopsie! |
| https://www.motherjones.com/politics/2007/02/it-getting-mean-keep-making-fun-cheney/ | 2/27/2007 21:29 | Is It Getting Mean to Keep Making Fun of Cheney? |
| https://www.motherjones.com/politics/2007/02/scientists-say-enough-right-wing-manipulation-their-work/ | 2/27/2007 22:29 | Scientists Say Enough to Right-Wing Manipulation of Their Work |
| https://www.motherjones.com/politics/2007/02/right-and-feminist-groups-not-me-contest-over-gay-rights/ | 2/28/2007 21:10 | Right and Feminist Groups in "Not Me" Contest over Gay Rights |
| https://www.motherjones.com/politics/2007/02/desperate-evangelicals/ | 2/28/2007 23:23 | Desperate Evangelicals |
| https://www.motherjones.com/politics/2007/03/us-attorney-says-firing-was-politically-motivated/ | 3/1/2007 19:57 | U.S. Attorney Says Firing Was Politically Motivated |
| https://www.motherjones.com/politics/2007/03/what-bush-administration-doing-about-it-climate-change/ | 3/3/2007 18:31 | What the Bush Administration is Doing About It (Climate Change) |
| https://www.motherjones.com/politics/2007/03/age-old-tradition-felled-climate-change/ | 3/3/2007 18:38 | Age-Old Tradition Felled by Climate Change |
| https://www.motherjones.com/politics/2007/03/ann-coulter-roll/ | 3/3/2007 19:19 | Ann Coulter, on a Roll |
| https://www.motherjones.com/politics/2007/03/which-i-agree-ann-coulter/ | 3/6/2007 1:38 | In Which I Agree with Ann Coulter |
| https://www.motherjones.com/politics/2007/03/el-masri-i-am-not-state-secret/ | 3/6/2007 1:53 | El-Masri: "I Am Not a State Secret" |
| https://www.motherjones.com/politics/2007/03/iraq-objector-face-seven-years/ | 3/6/2007 21:29 | Iraq Objector to Face up to Seven Years |
| https://www.motherjones.com/politics/2007/03/us-attorney-update-domenici-lawyers/ | 3/7/2007 21:45 | U.S. Attorney Update: Domenici Lawyers Up |
| https://www.motherjones.com/politics/2007/03/raise-your-hand-if-you-hate-maureen-dowd/ | 3/7/2007 22:28 | Raise Your Hand if You Hate Maureen Dowd! |
| https://www.motherjones.com/politics/2007/03/scandal-obamas-past-finally-revealed/ | 3/8/2007 21:02 | Scandal in Obama's Past Finally Revealed |
| https://www.motherjones.com/politics/2007/03/replacement-us-attorney-accused-vote-suppression/ | 3/9/2007 20:08 | Replacement U.S. Attorney Accused of Vote Suppression |
| https://www.motherjones.com/politics/2007/03/giuliani-giuli-gone-y/ | 3/9/2007 23:07 | Giuliani Is Giuli-Gone-y |
| https://www.motherjones.com/politics/2007/03/arguments-pardon-libby-circular-file/ | 3/9/2007 23:43 | Arguments to Pardon Libby, to the Circular File |
| https://www.motherjones.com/politics/2007/03/coulters-remark-pr-ploy/ | 3/12/2007 22:37 | Coulter's Remark a PR Ploy? |
| https://www.motherjones.com/politics/2007/03/new-mexico-will-require-hpv-vaccine/ | 3/13/2007 23:00 | New Mexico Will Require HPV Vaccine |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/03/conference-pro-israel-group-brings-applause-attack-iran-backers/ | 3/14/2007 0:58 | Conference of Pro-Israel Group Brings Applause for Attack-Iran Backers |
| https://www.motherjones.com/politics/2007/03/why-salon-running-garrison-keillors-ridiculous-stereotypes-gay-men/ | 3/14/2007 23:13 | Why is Salon Running Garrison Keillor's Ridiculous Stereotypes of Gay Men? |
| https://www.motherjones.com/politics/2007/03/state-texas-plague-warts-you/ | 3/15/2007 0:44 | State of Texas: A Plague of Warts on You |
| https://www.motherjones.com/politics/2007/03/military-man-pickle-over-anti-gay-remark/ | 3/15/2007 1:26 | Military Man in a Pickle Over Anti-Gay Remark |
| https://www.motherjones.com/politics/2007/03/breaking-rumsfeld-underwent-heart-procedure/ | 3/16/2007 23:03 | Breaking: Rumsfeld Underwent Heart Procedure |
| https://www.motherjones.com/politics/2007/03/right-wing-backs-terrorist-when-his-target-ex-prez-carter/ | 3/17/2007 19:46 | Right Wing Backs Terrorist When His Target is Ex-Prez Carter |
| https://www.motherjones.com/politics/2007/03/only-terrorist-attack-ksm-didnt-confess-has-now-been-solved/ | 3/19/2007 18:57 | The Only Terrorist Attack KSM Didn't Confess to Has Now Been Solved |
| https://www.motherjones.com/politics/2007/03/gates-gays-military-im-too-busy-crap/ | 3/20/2007 0:03 | Gates on Gays in the Military: I'm Too Busy for this Crap |
| https://www.motherjones.com/politics/2007/03/brit-hume-right-wing-warrior-strikes-again/ | 3/20/2007 0:40 | Brit Hume, Right Wing Warrior, Strikes Again |
| https://www.motherjones.com/politics/2007/03/stricter-enforcement-along-border-effective-or-it-wishful-thinking/ | 3/21/2007 22:12 | Stricter Enforcement along Border Effective - Or is it Wishful Thinking? |
| https://www.motherjones.com/politics/2007/03/tom-delay-revealed-his-tell-all-tattle-tale-book/ | 3/22/2007 1:10 | Tom DeLay, Revealed in His Tell-All, Tattle-Tale Book |
| https://www.motherjones.com/politics/2007/03/grenade-green-zone-just-misses-al-maliki-and-un-secretary-general/ | 3/22/2007 21:01 | Grenade in Green Zone Just Misses al-Maliki and U.N. Secretary General |
| https://www.motherjones.com/politics/2007/03/iraqs-deputy-pm-injured-attack/ | 3/23/2007 17:15 | Iraq's Deputy PM Injured in Attack |
| https://www.motherjones.com/politics/2007/03/optimistic-report-surge-all-talk/ | 3/23/2007 21:00 | Optimistic Report on the Surge All Talk |
| https://www.motherjones.com/politics/2007/03/yet-another-reason-universal-health-insurance/ | 3/23/2007 22:49 | Yet Another Reason for Universal Health Insurance |
| https://www.motherjones.com/politics/2007/03/why-nypds-abuses-matter-you-and-us/ | 3/26/2007 3:44 | Why the NYPD's Abuses Matter to You and Us |
| https://www.motherjones.com/politics/2007/03/my-answer-automakers-get-outta-dodge/ | 3/27/2007 0:06 | My Answer to Automakers: Get Outta Dodge |
| https://www.motherjones.com/politics/2007/03/how-bushs-abuse-power-affects-you/ | 3/27/2007 22:01 | How Bush's Abuse of Power Affects You |
| https://www.motherjones.com/politics/2007/03/tensions-mounting-between-uk-and-iran/ | 3/29/2007 20:47 | Tensions Mounting Between U.K. and Iran |
| https://www.motherjones.com/politics/2007/03/security-surge-fails-its-strong-suit/ | 3/29/2007 22:44 | Security Surge Fails in its Strong Suit |
| https://www.motherjones.com/politics/2007/03/word-dems-dont-count-your-chickens/ | 3/30/2007 0:24 | Word to Dems: Don't Count Your Chickens |
| https://www.motherjones.com/politics/2007/03/giuliani-meltdown/ | 3/30/2007 22:02 | Giuliani Meltdown? |
| https://www.motherjones.com/politics/2007/03/make-more-100-k-give-me-my-money-back/ | 3/30/2007 22:34 | Make More than $100 K? Give Me My Money Back! |
| https://www.motherjones.com/politics/2007/03/inhofe-wreaks-revenge-gore-earth-sane-people-and-music-lovers-everywhere/ | 3/31/2007 0:14 | Inhofe Wreaks Revenge on Gore, the Earth, Sane People, and Music Lovers Everywhere |
| https://www.motherjones.com/politics/2007/03/bush-knew-tillman-was-killed-friendly-fire/ | 3/31/2007 4:06 | Bush Knew Tillman was Killed by Friendly Fire |
| https://www.motherjones.com/politics/2007/04/arnold-do-my-errands-lead-state-panel/ | 4/2/2007 20:35 | Arnold: Do My Errands, Lead a State Panel |
| https://www.motherjones.com/politics/2007/04/tancredo-declares-who-tancredo/ | 4/2/2007 23:10 | Tancredo Declares: Who Is Tancredo? |
| https://www.motherjones.com/politics/2007/04/mexico-city-will-legalize-abortion/ | 4/3/2007 0:20 | Mexico City Will Legalize Abortion |
| https://www.motherjones.com/politics/2007/04/boo-hoo-republicans/ | 4/4/2007 0:25 | Boo-Hoo Republicans |
| https://www.motherjones.com/politics/2007/04/life-after-cars-2/ | 4/5/2007 0:03 | Life After Cars |
| https://www.motherjones.com/politics/2007/04/gingrich-pie-meet-boca/ | 4/5/2007 0:54 | Gingrich: Pie, Meet Boca |
| https://www.motherjones.com/politics/2007/04/bushs-shell-game-continues/ | 4/5/2007 21:36 | Bush's Shell Game Continues |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/politics/2007/04/if-bush-could-give-man-who-murdered-senators-mom-recess-appointment-hed-do-it/ | 4/5/2007 22:22 | If Bush Could Give the Man who Murdered a Senator's Mom a Recess Appointment, He'd Do It |
| https://www.motherjones.com/politics/2007/04/cameras-watch-and-comment/ | 4/5/2007 22:46 | Cameras that Watch and Comment |
| https://www.motherjones.com/politics/2007/04/why-christians-hate-gays-blackwater-usa-even-creepier-you-thought-and-you-shouldnt-buy/ | 4/6/2007 22:22 | Why Christians Hate Gays, Blackwater USA is Even Creepier than You Thought, and You Shouldn't Buy Bolthouse Farms (All in One Ha |
| https://www.motherjones.com/politics/2007/04/its-strategy-stupid/ | 4/7/2007 0:47 | It's the Strategy, Stupid |
| https://www.motherjones.com/politics/2007/04/massive-climate-change-american-southwest/ | 4/7/2007 1:10 | Massive Climate Change in the American Southwest |
| https://www.motherjones.com/politics/2007/04/bush-doles-out-more-bs-border/ | 4/10/2007 0:22 | Bush Doles out More B.S. on the Border |
| https://www.motherjones.com/politics/2007/04/will-cancer-kill-candidate-thompson/ | 4/11/2007 18:45 | Will Cancer Kill Candidate Thompson? |
| https://www.motherjones.com/politics/2007/04/najaf-estimates-split-along-liberalconservative-reliableunreliable-divide/ | 4/11/2007 22:41 | Najaf Estimates Split along Liberal/Conservative Reliable/Unreliable Divide |
| https://www.motherjones.com/politics/2007/04/bomb-kills-2-iraqi-lawmakers/ | 4/12/2007 19:32 | Bomb Kills 2 Iraqi Lawmakers |
| https://www.motherjones.com/politics/2007/04/about-your-commute/ | 4/12/2007 20:30 | About Your Commute... |
| https://www.motherjones.com/politics/2007/04/imus-loses-his-bully-pulpit-2/ | 4/12/2007 22:48 | Imus Loses His Bully Pulpit |
| https://www.motherjones.com/politics/2007/04/paul-wolfowitz-anatomy-scandal/ | 4/14/2007 1:06 | Paul Wolfowitz: Anatomy of a Scandal |
| https://www.motherjones.com/politics/2007/04/could-those-lost-e-mails-cause-fitzgerald-re-open-leak-case/ | 4/14/2007 1:33 | Could Those Lost E-mails Cause Fitzgerald to Re-open Leak Case? |
| https://www.motherjones.com/politics/2007/04/more-wolfowitz-world-bank/ | 4/17/2007 22:34 | More on Wolfowitz at the World Bank |
| https://www.motherjones.com/politics/2007/04/why-dont-we-talk-about-gun-control-anymore/ | 4/18/2007 21:48 | Why Don't We Talk about Gun Control Anymore? |
| https://www.motherjones.com/politics/2007/04/chos-dark-manifesto-points-lessons-not-learned/ | 4/19/2007 0:46 | Cho's Dark Manifesto Points to Lessons Not Learned |
| https://www.motherjones.com/politics/2007/04/new-hampshire-ok-civil-unions/ | 4/19/2007 19:56 | New Hampshire to OK Civil Unions |
| https://www.motherjones.com/politics/2007/04/carnage-iraq-bush-miffed-criticism-gates-israel/ | 4/19/2007 20:54 | Carnage in Iraq? Bush Miffed at Criticism; Gates in Israel. |
| https://www.motherjones.com/politics/2007/04/how-resolve-sectarian-conflict-iraq-follow-israels-model/ | 4/20/2007 20:06 | How to Resolve Sectarian Conflict in Iraq? Follow Israel's Model! |
| https://www.motherjones.com/politics/2007/04/pet-food-recalls-blame-bush-no-really/ | 4/20/2007 21:31 | Pet Food Recalls: Blame Bush. No Really |
| https://www.motherjones.com/politics/2007/04/world-wonders-when-will-us-learn-guns-kill-more-better-faster/ | 4/20/2007 22:42 | World Wonders: When Will the U.S. Learn that Guns Kill More, Better, Faster? |
| https://www.motherjones.com/politics/2007/04/al-maliki-says-no-wall-no-way/ | 4/23/2007 20:14 | Al-Maliki Says No Wall, No Way |
| https://www.motherjones.com/politics/2007/04/bushs-cocaine-problem/ | 4/23/2007 22:40 | Bush's Cocaine Problem |
| https://www.motherjones.com/politics/2007/04/wall-street-and-rest-us/ | 4/25/2007 0:04 | Wall Street and the Rest of Us |
| https://www.motherjones.com/politics/2007/04/sex-and-abortion-city-mexico-city/ | 4/25/2007 20:17 | Sex and Abortion in the City (Mexico City) |
| https://www.motherjones.com/politics/2007/04/snap-spate-subpoenas/ | 4/25/2007 23:16 | SNAP! A Spate of Subpoenas |
| https://www.motherjones.com/politics/2007/04/arnold-epa-ill-be-back/ | 4/25/2007 23:39 | Arnold to EPA: I'll Be Back |
| https://www.motherjones.com/politics/2007/04/military-bs-alert/ | 4/26/2007 21:05 | Military B.S. Alert |
| https://www.motherjones.com/politics/2007/04/govt-watchdogs-call-oscs-rove-investigation-dead-water/ | 4/27/2007 0:20 | Gov't Watchdogs Call the OSC's Rove Investigation Dead in the Water |
| https://www.motherjones.com/politics/2007/04/trial-commander-charged-aiding-enemy-begins/ | 4/30/2007 20:57 | Trial of Commander Charged with "Aiding the Enemy" Begins |
| https://www.motherjones.com/politics/2007/05/real-doj-scandal-infringement-voting-rights/ | 5/2/2007 23:29 | The Real D.O.J. Scandal: Infringement of Voting Rights |
| https://www.motherjones.com/politics/2007/05/lapd-it-again-beatings-protestors-and-journalists-caught-tape/ | 5/3/2007 21:08 | LAPD at It Again: Beatings of Protestors and Journalists Caught on Tape |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/05/clinton-gets-memo-iraq-election-loser/ | 5/4/2007 19:58 | Clinton Gets the Memo: Iraq Is an Election Loser |
| https://www.motherjones.com/politics/2007/05/war-driving-soldiers-crazy-pentagons-own-task-force-admits/ | 5/4/2007 23:32 | War Is Driving Soldiers Crazy, Pentagon's Own Task Force Admits |
| https://www.motherjones.com/politics/2007/05/breaking-another-investigation-doj/ | 5/5/2007 0:44 | Breaking: Another Investigation into the D.O.J. |
| https://www.motherjones.com/politics/2007/05/small-scale-campus-shooting/ | 5/5/2007 1:20 | Small-Scale Campus Shooting |
| https://www.motherjones.com/politics/2007/05/weird-weather-watch/ | 5/8/2007 22:07 | Weird Weather Watch |
| https://www.motherjones.com/politics/2007/05/if-these-walls-could-talk-theyd-say-us-army-dumber-doornail/ | 5/9/2007 19:53 | If These Walls Could Talk, They'd Say the U.S. Army is Dumber than a Doornail |
| https://www.motherjones.com/politics/2007/05/wildfire-tracker/ | 5/9/2007 21:13 | Wildfire Tracker |
| https://www.motherjones.com/politics/2007/05/immigration-officials-drug-detainees/ | 5/9/2007 22:37 | Immigration Officials Drug Detainees |
| https://www.motherjones.com/politics/2007/05/iraqi-parliament-us-out-iraq/ | 5/9/2007 22:49 | Iraqi Parliament: U.S. Out of Iraq |
| https://www.motherjones.com/politics/2007/05/political-persecution-michael-moore-2/ | 5/11/2007 0:32 | Political Persecution of Michael Moore! |
| https://www.motherjones.com/politics/2007/05/cbs-fires-anti-war-general-msm-no-comment/ | 5/11/2007 22:41 | CBS Fires Anti-War General; MSM: No Comment |
| https://www.motherjones.com/politics/2007/05/divorce-rates-are-low-because-fewer-are-marrying/ | 5/11/2007 23:04 | Divorce Rates Are Low - Because Fewer Are Marrying |
| https://www.motherjones.com/politics/2007/05/f-16-pilot-ignites-massive-wildfire-new-jersey/ | 5/16/2007 19:35 | F-16 Pilot Ignites Massive Wildfire in New Jersey |
| https://www.motherjones.com/politics/2007/05/bush-stages-show-stopper-protect-vestiges-wolfowitzs-honor/ | 5/17/2007 0:48 | Bush Stages Show-Stopper to Protect Vestiges of Wolfowitz's Honor |
| https://www.motherjones.com/politics/2007/05/doj-considered-firing-1-4-us-attorneys/ | 5/17/2007 20:47 | DOJ Considered Firing 1 in 4 U.S. Attorneys |
| https://www.motherjones.com/politics/2007/05/myspace-outrage-was-bit-base/ | 5/17/2007 23:14 | MySpace Outrage Was a Bit off Base |
| https://www.motherjones.com/politics/2007/05/bush-opposes-pay-raises-troops-and-survivors/ | 5/17/2007 23:57 | Bush Opposes Pay Raises for Troops and Survivors |
| https://www.motherjones.com/politics/2007/05/breaking-wolfowitz-out/ | 5/18/2007 0:35 | Breaking: Wolfowitz Is Out |
| https://www.motherjones.com/politics/2007/05/gonzo-goes-not-if-when-and-how/ | 5/18/2007 21:48 | Gonzo Goes: Not "If" But "When" (and How) |
| https://www.motherjones.com/politics/2007/05/senate-immigration-plan-turkey-unbiased-primer/ | 5/21/2007 22:52 | The Senate Immigration Plan Is a Turkey: An Unbiased Primer |
| https://www.motherjones.com/politics/2007/05/dems-virtually-assured-victory-pessimist-reports-tempting-fate/ | 5/29/2007 23:34 | Dems Virtually Assured Victory, Pessimist Reports, Tempting Fate |
| https://www.motherjones.com/politics/2007/05/torture-double-header-immoral-and-idiotic-and-aided-and-abetted/ | 5/30/2007 20:42 | Torture Double-Header: Immoral and Idiotic, and Aided and Abetted |
| https://www.motherjones.com/politics/2007/05/mexico-sending-citizens-health-care-uss-tab/ | 5/31/2007 22:20 | Mexico Sending Citizens for Health Care on the U.S.'s Tab |
| https://www.motherjones.com/politics/2007/05/acts-gratuitous-violence-against-giuliani/ | 5/31/2007 22:56 | Acts of Gratuitous Violence Against Giuliani |
| https://www.motherjones.com/politics/2007/06/bushies-we-will-fight-keep-meatpackers-testing-mad-cow-disease/ | 6/1/2007 0:20 | Bushies: We "Will Fight to Keep Meatpackers from Testing for Mad Cow Disease" |
| https://www.motherjones.com/politics/2007/06/tb-new-katrina/ | 6/1/2007 22:45 | TB, the New Katrina |
| https://www.motherjones.com/politics/2007/06/kos-heads-love-them-some-gore/ | 6/1/2007 23:21 | Kos-Heads Love them Some Gore |
| https://www.motherjones.com/politics/2007/06/commanders-say-surge-failure/ | 6/4/2007 19:20 | Commanders Say Surge is a Failure |
| https://www.motherjones.com/politics/2007/06/obama-and-romney-twins-separated-birth/ | 6/4/2007 22:08 | Obama and Romney: Twins Separated at Birth? |
| https://www.motherjones.com/politics/2007/06/keep-it-down-special-cranky-noise-police/ | 6/5/2007 20:22 | KEEP IT DOWN: Special for the Cranky Noise Police |
| https://www.motherjones.com/politics/2007/06/while-you-were-away/ | 6/5/2007 23:29 | While You Were Away... |
| https://www.motherjones.com/politics/2007/06/man-falls-heaven-pope-doesnt-notice/ | 6/6/2007 19:28 | Man Falls from Heaven; Pope Doesn't Notice |
| https://www.motherjones.com/politics/2007/06/would-be-lifesavers-go-down-crash/ | 6/6/2007 20:59 | Would-Be Lifesavers Go Down in Crash |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/06/man-who-would-be-surgeon-general/ | 6/6/2007 22:52 | The Man Who Would Be Surgeon General |
| https://www.motherjones.com/politics/2007/06/perfect-storm/ | 6/7/2007 20:41 | The Perfect Storm |
| https://www.motherjones.com/politics/2007/06/dont-cross-dick-cheney/ | 6/7/2007 22:51 | Don't. Cross. Dick. Cheney. |
| https://www.motherjones.com/politics/2007/06/bush-poisoned-putin/ | 6/8/2007 20:00 | Bush Poisoned by Putin? |
| https://www.motherjones.com/politics/2007/06/senate-will-have-no-confidence-vote-gonzales/ | 6/8/2007 22:21 | Senate Will Have 'No Confidence' Vote on Gonzales |
| https://www.motherjones.com/politics/2007/06/powell-calls-guantanamo-be-closed/ | 6/11/2007 20:15 | Powell Calls for Guantanamo to be Closed |
| https://www.motherjones.com/politics/2007/06/congress-will-demand-more-fuel-efficiency-detroit/ | 6/11/2007 22:56 | Congress Will Demand More Fuel Efficiency from Detroit |
| https://www.motherjones.com/politics/2007/06/no-dice-no-confidence-vote/ | 6/12/2007 0:14 | No Dice on "No Confidence" Vote |
| https://www.motherjones.com/politics/2007/06/department-weird-weapons-gay-bomb/ | 6/12/2007 1:49 | Department of Weird Weapons: The Gay Bomb |
| https://www.motherjones.com/politics/2007/06/palestinian-president-dissolves-government/ | 6/14/2007 22:27 | Palestinian President Dissolves Government |
| https://www.motherjones.com/politics/2007/06/bush-doj-protects-strong-weak/ | 6/14/2007 22:55 | Bush DOJ Protects the Strong from the Weak |
| https://www.motherjones.com/politics/2007/06/military-going-nuts/ | 6/15/2007 20:41 | The Military Is Going Nuts |
| https://www.motherjones.com/politics/2007/06/coming-soon-courthouse-near-you-doj-scandal/ | 6/18/2007 17:40 | Coming Soon to a Courthouse Near You: The DOJ Scandal |
| https://www.motherjones.com/politics/2007/06/quite-possibly-stupidest-thing-bush-administration-has-ever-said/ | 6/18/2007 23:07 | Quite Possibly the Stupidest Thing the Bush Administration Has Ever Said |
| https://www.motherjones.com/politics/2007/06/friends-bush/ | 6/19/2007 19:50 | With Friends Like Bush... |
| https://www.motherjones.com/politics/2007/06/good-job-youre-fired/ | 6/19/2007 20:27 | Good Job, You're Fired |
| https://www.motherjones.com/politics/2007/02/only-california/ | 2/1/2007 18:10 | Only in California |
| https://www.motherjones.com/politics/2007/02/its-just-starting-now-baby-blue/ | 2/4/2007 18:47 | It's Just Starting Now, Baby Blue |
| https://www.motherjones.com/politics/2007/02/electronic-museum/ | 2/4/2007 20:18 | Electronic Museum |
| https://www.motherjones.com/politics/2007/02/dinesh-dsell-out/ | 2/7/2007 0:23 | Dinesh D'Sell Out |
| https://www.motherjones.com/politics/2007/02/keeping-candles-lit-cuba/ | 2/7/2007 19:57 | Keeping the Candles Lit in Cuba |
| https://www.motherjones.com/politics/2007/02/speaking-jews-china/ | 2/7/2007 21:26 | Speaking of Jews in China |
| https://www.motherjones.com/politics/2007/02/more-liberal-anti-semitism/ | 2/9/2007 19:48 | More on Liberal Anti-Semitism |
| https://www.motherjones.com/politics/2007/02/go-dixie-chicks-so-goes-country/ | 2/12/2007 6:17 | As Go the Dixie Chicks, So Goes the Country |
| https://www.motherjones.com/politics/2007/02/dazed-and-confused/ | 2/13/2007 21:30 | Dazed and Confused |
| https://www.motherjones.com/politics/2007/02/ghost-machine/ | 2/17/2007 20:23 | Ghost in the Machine? |
| https://www.motherjones.com/politics/2007/02/dog-parts-deemed-too-hot-school-libraries/ | 2/18/2007 22:55 | Dog Parts Deemed Too Hot for School Libraries |
| https://www.motherjones.com/politics/2007/02/breaking-news-britney-shaves-head-gets-tattoo/ | 2/19/2007 18:17 | Breaking News: Britney Shaves Head, Gets Tattoo |
| https://www.motherjones.com/politics/2007/02/guess-whos-coming-gop-fundraiser/ | 2/21/2007 22:18 | Guess Who's Coming to the GOP Fundraiser? |
| https://www.motherjones.com/politics/2007/02/katha-pollitt-rips-dinesh-dsouza-shreds/ | 2/22/2007 23:11 | Katha Pollitt Rips Dinesh D'Souza to Shreds |
| https://www.motherjones.com/politics/2007/02/highlights-and-lowlights-oscars-and-oscars-reviews/ | 2/26/2007 18:48 | Highlights and Lowlights of the Oscars and the Oscars Reviews |
| https://www.motherjones.com/politics/2007/02/one-more-thing-about-oscarslesbian-attire/ | 2/26/2007 21:40 | One More Thing about the Oscars...Lesbian Attire |
| https://www.motherjones.com/politics/2007/03/john-amaechi-being-gay-pro-sports/ | 3/1/2007 21:43 | John Amaechi on Being Gay in Pro Sports |
| https://www.motherjones.com/politics/2007/03/finally-bad-review-black-snake-moan/ | 3/2/2007 20:56 | Finally, a Bad Review of "Black Snake Moan" |
| https://www.motherjones.com/politics/2007/03/brangelina-adopt-againand-again/ | 3/7/2007 20:59 | Brangelina to Adopt Again...and Again |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/03/purple-hearts-photographs-wounded-soldiers/ | 3/7/2007 22:54 | "Purple Hearts" Photographs of Wounded Soldiers |
| https://www.motherjones.com/politics/2007/03/michael-jackson-no-regrets/ | 3/8/2007 20:12 | Michael Jackson: No Regrets |
| https://www.motherjones.com/politics/2007/03/more-indian-american-art-spotlight/ | 3/9/2007 21:08 | More Indian-American Art in the Spotlight |
| https://www.motherjones.com/politics/2007/03/true-rainbow-colors-shining-through/ | 3/12/2007 23:48 | True Rainbow Colors Shining Through |
| https://www.motherjones.com/politics/2007/03/oh-goodie-another-bad-review-black-snake-moan/ | 3/19/2007 22:33 | Oh, Goodie, Another Bad Review for Black Snake Moan |
| https://www.motherjones.com/politics/2007/03/unit-nearly-violent-24/ | 3/21/2007 16:47 | "The Unit": Nearly as Violent as "24" |
| https://www.motherjones.com/politics/2007/03/tip-thieves-rolexes-engraved-paris-hilton-are-not-good-idea/ | 3/23/2007 22:19 | Tip to Thieves: Rolexes Engraved "Paris Hilton" Are Not a Good Idea |
| https://www.motherjones.com/politics/2007/03/u2-can-give-charity/ | 3/27/2007 0:36 | U2 Can Give to Charity |
| https://www.motherjones.com/politics/2007/04/imus-loses-his-bully-pulpit/ | 4/12/2007 22:40 | Imus Loses His Bully Pulpit |
| https://www.motherjones.com/politics/2007/05/spider-man-3-proves-crappy-movies-make-buttloads/ | 5/8/2007 22:56 | Spider-Man 3 Proves Crappy Movies Make Buttloads |
| https://www.motherjones.com/politics/2007/05/political-persecution-michael-moore/ | 5/10/2007 23:54 | Political Persecution of Michael Moore! |
| https://www.motherjones.com/politics/2007/05/cbs-fires-anti-war-general-msm-no-comment-2/ | 5/11/2007 22:47 | CBS Fires Anti-War General; MSM: No Comment |
| https://www.motherjones.com/politics/2007/06/you-can-go-home-again/ | 6/14/2007 18:53 | You Can Go Home Again |
| https://www.motherjones.com/politics/2007/06/winner-man-takes-crap-headline-day/ | 6/18/2007 17:56 | Winner for the 'Man Takes Crap' Headline of the Day... |
| https://www.motherjones.com/media/2007/03/one-guys-women-aggressors-and-torturers/ | 3/1/2007 8:00 | One of the Guys: Women as Aggressors and Torturers |
| https://www.motherjones.com/media/2007/02/art-abu-ghraib/ | 2/5/2007 8:00 | Art of Abu Ghraib |
| https://www.motherjones.com/media/2007/05/tontos-curse/ | 5/30/2007 7:00 | Tonto's Curse |
| https://www.motherjones.com/media/2007/02/chasing-ghosts-documentarian-asks-abu-ghraib-guards-why-they-did-it/ | 2/20/2007 8:00 | Chasing Ghosts: Documentarian Asks Abu Ghraib Guards Why They Did It |
| https://www.motherjones.com/media/2007/03/prisoner-iraq-tragicomedy/ | 3/22/2007 7:00 | The Prisoner: Iraq as Tragicomedy |
| https://www.motherjones.com/food/2006/04/how-fix-agriculture/ | 4/28/2006 7:00 | How to Fix Agriculture |
| https://www.motherjones.com/politics/2007/05/mexicos-most-wanted-journalist/ | 5/1/2007 7:00 | Mexico's Most Wanted Journalist |
| https://www.motherjones.com/politics/2007/03/gay-marriage-stimulus-package/ | 3/1/2007 8:00 | The Gay Marriage Stimulus Package |
| https://www.motherjones.com/environment/2006/04/organic-milk-goes-corporate/ | 4/26/2006 23:51 | Organic Milk Goes Corporate |
| https://www.motherjones.com/politics/2006/08/bushs-get-out-court-free-card/ | 8/25/2006 0:02 | Bush's Get-Out-Of-Court-Free Card |
| https://www.motherjones.com/food/2007/03/whole-foods-defends-its-good-name/ | 3/5/2007 23:55 | Whole Foods Defends Its Good Name |
| https://www.motherjones.com/politics/2011/09/napolitano-keep-your-shoes-airports/ | 9/6/2011 16:43 | Coming Soon: Keeping Your Shoes On At The Airport |
| https://www.motherjones.com/politics/2011/09/american-muslims-incredibly-normal-also-trusting-obama/ | 9/6/2011 20:38 | American Muslims: Incredibly Normal, Also Trusting Of Obama |
| https://www.motherjones.com/politics/2011/09/romney-job-chart-fraud/ | 9/6/2011 20:54 | Romney's Chart Fraud |
| https://www.motherjones.com/politics/2011/09/fox-news-paranoid-alternate/ | 9/7/2011 15:27 | Fox News' Paranoid Alternate Universe |
| https://www.motherjones.com/politics/2011/09/romney-immigration-all-over-place/ | 9/7/2011 22:51 | Romney On Immigration: All Over The Place |
| https://www.motherjones.com/criminal-justice/2011/09/national-review-blogger-discovers-gay-lawyers-doj/ | 9/7/2011 20:51 | National Review Blogger Discovers Gay Lawyers At DOJ |
| https://www.motherjones.com/criminal-justice/2011/09/rick-perrys-ultimate-justice/ | 9/8/2011 16:22 | Rick Perry's "Ultimate Justice" |
| https://www.motherjones.com/politics/2011/09/republicans-austerity-voting/ | 9/8/2011 20:32 | Map of the Day: Republicans for Austerityâ€"in Voting |
| https://www.motherjones.com/politics/2011/09/obama-getting-close-one-million-deportations/ | 9/9/2011 14:44 | Obama Getting Close To One Million Deportations |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/09/mel-gibsons-maccabee-movie/ | 9/9/2011 15:24 | Mel Gibson's Maccabee Movie |
| https://www.motherjones.com/politics/2011/09/whelan-national-review-doj-gay/ | 9/9/2011 19:12 | National Review's Whelan Tries to Justify Attacking DOJ Attorneys for Being Gay |
| https://www.motherjones.com/politics/2011/09/susana-martinez-grandfather-undocumented/ | 9/9/2011 19:53 | Republican New Mexico Governor Says Her Grandfather Was Undocumented |
| https://www.motherjones.com/politics/2011/09/cheney-torture-waterboarding-ksm-memoir/ | 9/12/2011 14:04 | Cheney's Torture Tour |
| https://www.motherjones.com/criminal-justice/2011/09/theres-no-such-thing-state-level-dream-act/ | 9/13/2011 13:34 | There's No Such Thing As A "State-Level DREAM Act" |
| https://www.motherjones.com/politics/2011/09/grassley-attacks-civil-rights-division-hiring-civil-rights-attorneys/ | 9/13/2011 20:25 | Grassley Attacks Civil Rights Division for Hiring Civil Rights Attorneys |
| https://www.motherjones.com/politics/2011/09/federal-court-considers-oklahoma-shariah-ban/ | 9/14/2011 17:10 | Federal Court Considers Oklahoma Shariah Ban |
| https://www.motherjones.com/politics/2011/09/halt-act-deport-domestic-violence-victims/ | 9/15/2011 10:00 | The GOP's Plan to Deport Abused Women |
| https://www.motherjones.com/politics/2011/09/limbaugh-compares-obama-shaft/ | 9/14/2011 16:21 | Limbaugh Compares Obama To Shaft |
| https://www.motherjones.com/politics/2011/09/dems-ny-9-loss-no-big-deal/ | 9/14/2011 17:02 | Dems: NY-9 Loss Is No Biggie |
| https://www.motherjones.com/criminal-justice/2011/09/fbi-training-materials-treat-islam-enemy/ | 9/15/2011 13:23 | FBI Training Materials Treat "Islam" As The Enemy |
| https://www.motherjones.com/politics/2011/09/limbaugh-michael-moore-bill-maher-convergence/ | 9/15/2011 16:38 | The Limbaugh, Michael Moore, Bill Maher Convergence on Obama and Race |
| https://www.motherjones.com/politics/2011/09/cia-investigating-its-collaboration-nypd/ | 9/16/2011 17:00 | CIA Investigating Itself, But What About The NYPD? |
| https://www.motherjones.com/criminal-justice/2011/09/scalia-getting-skeptical-about-death-penalty/ | 9/16/2011 14:50 | Is Scalia Getting Skeptical About the Death Penalty? |
| https://www.motherjones.com/politics/2011/09/professional-islamophobe-angry-fbi-discontinued-anti-muslim-counterterrorism-training/ | 9/19/2011 22:06 | Professional Islamophobe Angry The FBI Discontinued Anti-Muslim Counterterrorism Training |
| https://www.motherjones.com/politics/2011/09/military-dadt-spouse-benefits/ | 9/20/2011 10:00 | There's More to Equality Than Asking and Telling |
| https://www.motherjones.com/criminal-justice/2011/09/georgia-parole-board-denies-clemency-troy-davis/ | 9/20/2011 13:35 | Georgia Parole Board Denies Clemency for Troy Davis |
| https://www.motherjones.com/criminal-justice/2011/09/holder-were-still-trying-close-gitmo/ | 9/20/2011 16:15 | Holder: We're Still Trying To Close Gitmo |
| https://www.motherjones.com/criminal-justice/2011/09/its-official-obama-has-deported-more-million-unauthorized-immigrants/ | 9/20/2011 18:37 | It's Official: Obama Has Deported More Than A Million Unauthorized Immigrants |
| https://www.motherjones.com/politics/2011/09/republicans-fed-dont-help-economy-or-else/ | 9/21/2011 13:56 | Republicans To Fed: Don't Help The Economyâ€"Or Else! |
| https://www.motherjones.com/politics/2011/09/how-effective-tsas-new-behavior-detection-program/ | 9/21/2011 16:50 | How Effective Is The TSA's Behavior Detection Program? |
| https://www.motherjones.com/criminal-justice/2011/09/fbi-okay-fine-well-do-something-about-anti-muslim-training/ | 9/21/2011 17:45 | FBI: Okay, Fine, We'll Do Something About That Anti-Muslim Training |
| https://www.motherjones.com/criminal-justice/2011/09/uscis-reaches-10000-u-visa-limit/ | 9/21/2011 19:27 | USCIS Reaches 10,000 U-Visa Limit |
| https://www.motherjones.com/politics/2011/09/expanding-drone-war-somalia/ | 9/22/2011 21:30 | Expanding The Drone War In Somalia |
| https://www.motherjones.com/politics/2011/09/perry-defends-state-tuition-immigrants/ | 9/23/2011 2:19 | Perry Defends In-State Tuition For Undocumented Immigrants |
| https://www.motherjones.com/politics/2011/09/perry-wants-mate-up-gingrich-cain/ | 9/23/2011 16:28 | Perry Wants To "Mate Up" Gingrich and Cain |
| https://www.motherjones.com/politics/2011/09/bachmann-im-not-responsible-words-coming-out-my-mouth/ | 9/23/2011 15:53 | Bachmann: I'm Not Responsible For The Words Coming Out Of My Mouth |
| https://www.motherjones.com/politics/2011/09/plaintiff-anti-dadt-case-slams-santorum/ | 9/23/2011 19:33 | Plaintiff In Anti-DADT Case Slams Santorum |
| https://www.motherjones.com/politics/2011/09/doj-texas-redistricting-discriminatory/ | 9/26/2011 13:24 | DOJ: Texas Redistricting Discriminatory |
| https://www.motherjones.com/criminal-justice/2011/09/60-minutes-hearts-nypd-commissioner-ray-kelly/ | 9/26/2011 15:15 | 60 Minutes Hearts NYPD Commissioner Ray Kelly |
| https://www.motherjones.com/politics/2011/09/why-immigration-hurting-perry/ | 9/26/2011 21:15 | Why Immigration Is Hurting Perry |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/09/fbi-response-islamophobia-scandal/ | 9/28/2011 10:00 | Muslim Groups: FBI Response to Islamophobia Scandal Not Good Enough |
| https://www.motherjones.com/politics/2011/09/sanctity-marriage-priceless/ | 9/27/2011 13:15 | The "Sanctity" Of Marriage: Priceless |
| https://www.motherjones.com/politics/2011/10/ali-soufan-book-review/ | 10/4/2011 10:00 | Defeating Al Qaeda With Pizza, Cookies, and the Koran |
| https://www.motherjones.com/politics/2011/09/chris-christie-rick-perry-immigration/ | 9/28/2011 14:04 | Why Did Christie Hit Perry On Immigration? |
| https://www.motherjones.com/criminal-justice/2011/09/charges-referred-against-alleged-uss-cole-bomber/ | 9/28/2011 22:41 | Charges Referred Against Alleged U.S.S. Cole Bomber |
| https://www.motherjones.com/criminal-justice/2011/09/obama-rule-law-guy/ | 9/29/2011 19:07 | Obama, Rule Of Law Guy |
| https://www.motherjones.com/criminal-justice/2011/09/rezwan-ferdaus-terrorist-conspiracy/ | 9/30/2011 0:05 | Why You Shouldn't Take Notes on Terrorist Plots |
| https://www.motherjones.com/politics/2011/09/us-citizen-anwar-al-awlaki-killed/ | 9/30/2011 14:11 | US Kills Al Qaeda-Linked Cleric Anwar al-Awlaki |
| https://www.motherjones.com/criminal-justice/2011/09/al-awlakis-innocence-beside-point/ | 9/30/2011 16:55 | Obama's Dangerous Awlaki Precedent |
| https://www.motherjones.com/politics/2011/10/herman-cain-rick-perry-niggerhead-controversy/ | 10/3/2011 16:14 | Faced With Perry's "Niggerhead" Controversy, Conservatives Slamâ€¦Herman Cain |
| https://www.motherjones.com/politics/2011/10/gop-alec-could-make-it-harder-5-million-cast-ballots/ | 10/3/2011 21:36 | GOP, ALEC Could Make It Harder For 5 Million To Cast Ballots |
| https://www.motherjones.com/politics/2011/10/contrite-cain-now-says-perry-sign-doesnt-matter/ | 10/4/2011 15:40 | Contrite Cain Now Says Perry Sign "Doesn't Matter" |
| https://www.motherjones.com/criminal-justice/2011/10/former-fbi-interrogator-cheney-owes-obama-apology/ | 10/4/2011 20:42 | Former FBI Interrogator: Cheney Owes Obama an Apology |
| https://www.motherjones.com/criminal-justice/2011/10/senate-armed-services-committee-chairman-release-awlaki-memo/ | 10/4/2011 22:10 | Senate Armed Services Committee Chairman: Release Awlaki Memo |
| https://www.motherjones.com/politics/2011/10/conservative-pundit-says-get-job-hippies/ | 10/11/2011 15:01 | Conservative Pundit Says, "Get a Job Hippies!" |
| https://www.motherjones.com/criminal-justice/2011/10/actual-death-panel-approves-us-kill-list/ | 10/6/2011 14:11 | ACTUAL Death Panel Approves US Kill List |
| https://www.motherjones.com/politics/2011/10/ny-city-councilman-says-feds-should-provide-nypd-counterterrorism-oversight/ | 10/11/2011 9:59 | NY City Councilman Says Feds Should Provide NYPD Counterterrorism Oversight (UPDATED) |
| https://www.motherjones.com/politics/2011/10/rep-mckeons-culture-war/ | 10/11/2011 16:05 | Rep. McKeon's Culture War |
| https://www.motherjones.com/criminal-justice/2011/10/four-things-you-need-know-about-iran-bomb-plot/ | 10/12/2011 10:00 | 4 Things You Need to Know About the Iran Bomb Plot |
| https://www.motherjones.com/politics/2011/10/abdulmutallab-rule-military-detention-terrorist-suspects/ | 10/14/2011 10:00 | The Abdulmutallab Rule |
| https://www.motherjones.com/politics/2011/10/limbaugh-thinks-obama-wants-kill-christians/ | 10/17/2011 14:27 | Limbaugh Thinks Obama Wants To "Kill Christians" |
| https://www.motherjones.com/politics/2011/10/how-talk-about-immigration-gop-frontrunner/ | 10/17/2011 15:49 | How to Talk About Immigration Like a GOP Front-Runner |
| https://www.motherjones.com/politics/2011/10/anti-immigration-conservative-think-tank-slams-herman-cain/ | 10/18/2011 10:50 | Anti-Immigration Think-Tank Slams Herman Cain |
| https://www.motherjones.com/politics/2011/10/open-borders-obama-sets-new-deportation-record/ | 10/18/2011 20:23 | Open-Borders Obama Sets New Deportation Record |
| https://www.motherjones.com/politics/2011/10/obama-keeping-his-promise-reprioritize-deportations/ | 10/18/2011 21:15 | Is Obama Keeping His Promise to Reprioritize Deportations? |
| https://www.motherjones.com/politics/2011/10/knowing-nothing-about-foreign-policy-finally-gets-cain-trouble/ | 10/19/2011 16:30 | Knowing Nothing About Foreign Policy Finally Gets Cain In Trouble |
| https://www.motherjones.com/politics/2011/10/libyan-dictator-moammar-qaddafi-killed/ | 10/20/2011 14:45 | Libya's Moammar Qaddafi Is Dead |
| https://www.motherjones.com/politics/2011/10/aclu-fbi-guilty-massive-racial-profiling-operations/ | 10/21/2011 17:37 | ACLU: FBI Guilty of Massive Racial Profiling Operations |
| https://www.motherjones.com/politics/2011/10/ethnic-revenge-flick/ | 10/27/2011 15:35 | The Ethnic Revenge Flick |
| https://www.motherjones.com/politics/2011/10/senate-republicans-compromise-detention/ | 10/21/2011 21:13 | Senate "Compromise" On Domestic Military Detention Deteriorating |
| https://www.motherjones.com/criminal-justice/2011/10/senate-dems-mandatory-military-detention-dangerous/ | 10/24/2011 15:28 | Senate Dems: Mandatory Military Detention Is "Dangerous" |
| https://www.motherjones.com/politics/2011/10/libyan-tnc-chairman-were-investigating-gaddafis-death/ | 10/24/2011 17:30 | Libyan TNC Chairman: We're Investigating Gaddafi's Death |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/10/walid-phares-mitt-romney-lebanese-forces/ | 10/27/2011 10:01 | Top Romney Adviser Tied to Militia That Massacred |
| https://www.motherjones.com/politics/2011/10/great-libya-shariah-freakout-2011/ | 10/25/2011 16:24 | The Great Libya-Shariah Freakout of 2011 |
| https://www.motherjones.com/politics/2011/10/war-over-walid-phares-wiki/ | 10/27/2011 17:20 | The War Over Walid Phares' Wikipedia Page |
| https://www.motherjones.com/politics/2011/10/responding-ben-smith-lebanons-civil-war/ | 10/28/2011 20:00 | Responding to Ben Smith on Lebanon's Civil War |
| https://www.motherjones.com/politics/2011/10/third-american-suicide-bomber-ever-dies-mogadishu-attack/ | 10/31/2011 16:00 | Third American Suicide Bomber Ever Dies In Mogadishu Attack |
| https://www.motherjones.com/politics/2011/10/nro-fumbles-defense-walid/ | 10/31/2011 21:53 | NRO Fumbles Its Defense Of Walid Phares |
| https://www.motherjones.com/politics/2011/11/when-does-lynching-matter-when-its-high-tech/ | 11/1/2011 14:10 | When Does A Lynching Matter? When It's "High-Tech." |
| https://www.motherjones.com/politics/2011/11/weekly-standard-doesnt-get-friend-and-policy-adviser-arent-same-thing/ | 11/1/2011 22:17 | The Weekly Standard Doesn't Get That "Friend" And "Policy Adviser" Aren't The Same Thing |
| https://www.motherjones.com/criminal-justice/2011/11/four-senior-citizens-plotted-killing-spree-waffle-house/ | 11/2/2011 12:55 | Four Senior Citizens Plotted Killing Spree At A Waffle House |
| https://www.motherjones.com/criminal-justice/2011/11/gitmo-detainee-could-be-held-even-if-found-innocent/ | 11/2/2011 17:45 | Gitmo Detainee Could Be Held Even If Found Innocent |
| https://www.motherjones.com/politics/2011/11/al-qaeda-libya/ | 11/2/2011 20:50 | Al Qaeda Planting Its Flag In Libya? |
| https://www.motherjones.com/politics/2011/11/desperately-seeking-anita/ | 11/3/2011 17:33 | Desperately Seeking Anita |
| https://www.motherjones.com/politics/2011/11/gops-deregulatory-christmas-list/ | 11/3/2011 18:50 | The GOP's Deregulatory Christmas List |
| https://www.motherjones.com/politics/2011/11/cia-be-more-careful-its-deadly-flying-robots/ | 11/4/2011 15:54 | CIA to Be More Careful With Its Deadly Flying Robots |
| https://www.motherjones.com/politics/2011/11/figuring-out-who-moderate-islamists-are/ | 11/7/2011 22:39 | Figuring Out Who The "Moderate" Islamists Are |
| https://www.motherjones.com/politics/2011/11/sb-1070-architect-might-actually-lose-his-seat/ | 11/7/2011 19:32 | Architect of Arizona's Anti-Immigration Law May Lose His Seat |
| https://www.motherjones.com/politics/2011/11/nordic-inspired-fantasy-subgenre-fantasy/ | 11/8/2011 15:45 | High Fantasy Is A Subgenre of Fantasy |
| https://www.motherjones.com/politics/2011/11/continuing-anxiety-over-al-qaeda-flags-middle-east/ | 11/8/2011 15:08 | Continuing Anxiety Over Black Flags In The Middle East |
| https://www.motherjones.com/politics/2011/11/individual-mandate-upheld-conservative-judge/ | 11/8/2011 18:49 | ACA Defenders Still Can't Answer "The Gotcha Question" |
| https://www.motherjones.com/politics/2011/11/arizonas-anti-immigrant-standard-bearer-russell-pearce-goes-down/ | 11/9/2011 5:12 | Arizona's Anti-Immigrant Standard-Bearer Russell Pearce Goes Down |
| https://www.motherjones.com/politics/2011/11/national-review-cain-more-authentically-black-obama/ | 11/9/2011 17:00 | National Review: Cain Is More "Authentically Black" Than Obama |
| https://www.motherjones.com/politics/2011/11/bloggingheads-high-tech-lynching-edition/ | 11/9/2011 19:35 | Bloggingheads: High Tech Lynching Edition |
| https://www.motherjones.com/politics/2011/11/herman-cain-not-every-woman-i-know-has-accused-me-sexual-harassment/ | 11/10/2011 1:45 | Herman Cain: Not Every Woman I Know Has Accused Me Of Sexual Harassment |
| https://www.motherjones.com/politics/2011/11/cain-walks-back-princess-nancy/ | 11/10/2011 3:30 | Cain Walks Back "Princess Nancy" |
| https://www.motherjones.com/politics/2011/11/no-austerity-gitmo/ | 11/10/2011 15:33 | Gitmo Costs $800K/Year Per Detainee |
| https://www.motherjones.com/politics/2011/11/obamas-latino-vote-strategy-run-gop-debates-verbatim/ | 11/10/2011 18:10 | Obama's Latino Vote Strategy: Run GOP Debates "Verbatim" |
| https://www.motherjones.com/criminal-justice/2011/11/ft-hood-victims-suing-us-government-over-shooting-rampage/ | 11/11/2011 22:15 | Fort Hood Victims Suing The US Government Over Shooting Rampage |
| https://www.motherjones.com/politics/2011/11/bachmann-aclu-running-cia-under-obama/ | 11/13/2011 2:36 | Bachmann: The ACLU Is Running The CIA Under Obama |
| https://www.motherjones.com/criminal-justice/2011/11/bachmann-doubles-down-aclu-running-cia/ | 11/14/2011 16:53 | Bachmann Insists The ACLU Is Running The CIA |
| https://www.motherjones.com/politics/2011/11/how-supreme-court-could-punt-health-care-reform/ | 11/14/2011 18:00 | How the Supreme Court Could Delay Ruling on Health Care Reform |
| https://www.motherjones.com/politics/2011/11/memo-mitt-theres-no-insurgency-iran/ | 11/14/2011 22:30 | Memo to Mitt: There's No Insurgency in Iran |
| https://www.motherjones.com/politics/2011/11/herman-cain-libya-which-one-was-again/ | 11/14/2011 21:46 | Herman Cain On Libya: Which One Was That Again? |
| https://www.motherjones.com/criminal-justice/2011/11/america-getting-domestic-indefinite-military-detention-thanksgiving/ | 11/15/2011 23:30 | Is the US Getting Domestic Indefinite Military Detention for Thanksgiving? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/11/rick-santorum-attacks-obama-israel-and-iran-misquotes-wire/ | 11/15/2011 23:50 | Rick Santorum Attacks Obama On Israel And Iran, Possibly Misquotes The Wire |
| https://www.motherjones.com/politics/2011/11/leon-panetta-says-new-detention-provisions-will-harm-national-security/ | 11/17/2011 16:28 | Leon Panetta: New Detention Provisions Will Harm National Security |
| https://www.motherjones.com/politics/2011/11/obama-threatens-veto-defense-bill/ | 11/17/2011 17:51 | Obama Threatens To Veto Defense Bill Over Detention Provisions |
| https://www.motherjones.com/politics/2011/11/cain-thinks-taliban-are-taking-over-libya/ | 11/18/2011 22:35 | Cain Thinks the Taliban Are Taking Over in Libya |
| https://www.motherjones.com/politics/2011/11/pamela-geller-beware-stealth-halal-thanksgiving-turkeys/ | 11/21/2011 15:44 | Pamela Geller: Beware "Stealth Halal" Turkeys This Thanksgiving |
| https://www.motherjones.com/politics/2011/11/saif-al-islam-qaddafi-son-captured/ | 11/21/2011 19:11 | Another Of Qaddafi's Sons Captured |
| https://www.motherjones.com/politics/2011/11/senate-detainee-defense-bill-disaster/ | 11/22/2011 11:00 | The Senate's Detainee Disaster |
| https://www.motherjones.com/criminal-justice/2011/11/occupy-amazon/ | 11/22/2011 13:17 | Amazon Users Review the UC-Davis Cop's Pepper Spray |
| https://www.motherjones.com/politics/2011/11/republican-senator-proposes-torture-amendment-defense-bill/ | 11/22/2011 19:52 | Republican Senator Proposes Torture Amendment To Defense Bill |
| https://www.motherjones.com/politics/2011/11/bachmann-again-lies-about-aclu-and-cia/ | 11/23/2011 1:56 | Bachmann AGAIN Lies About The ACLU And The CIA |
| https://www.motherjones.com/politics/2011/11/newt-comes-out-immigration-moderate/ | 11/23/2011 3:27 | Newt Comes Out As An Immigration Moderate |
| https://www.motherjones.com/politics/2011/11/gingrich-immigration-more-moderate-and-consistent-romney/ | 11/28/2011 18:52 | Gingrich on Immigration: More Moderate and Consistent Than Romney |
| https://www.motherjones.com/politics/2011/11/senate-begins-debate-bill-would-authorize-indefinite-detention-americans/ | 11/29/2011 12:17 | Senate Moves Forward On Domestic Indefinite Detention |
| https://www.motherjones.com/politics/2011/11/okay-maybe-aclu-running-cia-after-all-not-all/ | 11/29/2011 17:45 | Okay, Maybe The ACLU Is Running The CIA |
| https://www.motherjones.com/criminal-justice/2011/11/gitmo-law-could-someday-apply-americans/ | 11/30/2011 22:30 | Gitmo Law Could Someday Apply to American Citizens |
| https://www.motherjones.com/politics/2011/11/aclu-cites-non-islamophic-textbook-example-islamophobia/ | 11/30/2011 21:48 | ACLU Cites Non-Islamophic Essay As Example of Islamophobia |
| https://www.motherjones.com/politics/2011/12/ayottes-torture-amendment-kaput/ | 12/1/2011 18:13 | Ayotte's Torture Amendment Is Kaput |
| https://www.motherjones.com/politics/2011/12/aclu-corrects-citation-non-islamophobic-essay/ | 12/1/2011 18:20 | ACLU Corrects Citation To Non-Islamophobic Essay |
| https://www.motherjones.com/politics/2011/12/pew-gingrichs-vision-immigration-reform-could-legalize-millions/ | 12/1/2011 20:44 | Pew Survey Suggests Gingrich's Vision For Immigration Reform Could Legalize Millions |
| https://www.motherjones.com/criminal-justice/2011/12/senate-votes-prevent-indefinite-detention-americans/ | 12/2/2011 14:15 | Senate Votes Not To Vote On Indefinite Detention On Americans |
| https://www.motherjones.com/politics/2011/12/white-house-serious-about-vetoing-defense-bill-over-detention/ | 12/2/2011 20:48 | White House: We're Serious About Vetoing The Defense Bill Over Detention |
| https://www.motherjones.com/politics/2011/12/republicans-target-ambassador-belgium-howard-gutman/ | 12/5/2011 16:15 | Republicans Go After...Obama's Ambassador to Belgium? |
| https://www.motherjones.com/politics/2011/12/naacp-james-crow-esq-response-rising-minority-vote/ | 12/6/2011 16:16 | NAACP Decries "James Crow Esq." |
| https://www.motherjones.com/politics/2011/12/american-heritage-dictionary-anchor-baby-fail/ | 12/5/2011 21:47 | The American Heritage Dictionary's "Anchor Baby" Fail |
| https://www.motherjones.com/politics/2011/12/former-bush-officials-slam-mandatory-military-detention-bill/ | 12/6/2011 17:04 | Former Bush Officials Slam Mandatory Military Detention Bill |
| https://www.motherjones.com/politics/2011/12/perry-slams-obama-supporting-human-rights-gays/ | 12/7/2011 16:22 | Perry Slams Obama For Supporting Human Rights For Gays |
| https://www.motherjones.com/criminal-justice/2011/12/blumenthal-greenberg-israel-occupy-crackdowns/ | 12/7/2011 18:45 | Is Israel Responsible For The Occupy Crackdowns? (UPDATED) |
| https://www.motherjones.com/politics/2011/12/five-things-know-about-detention-defense-bill/ | 12/7/2011 20:25 | 5 Things to Know About Detention in the Defense Bill |
| https://www.motherjones.com/politics/2011/12/daily-show-jon-stewart-indefinite-detention/ | 12/8/2011 15:40 | "That Is The Jewish Grandmotheriest Argument I Have Ever Heard For Indefinite Detention" |
| https://www.motherjones.com/politics/2011/12/gingrich-flip-flops-clemency-jonathan-pollard/ | 12/9/2011 16:47 | Gingrich Flip-Flops on Clemency Toward "American Traitor" |
| https://www.motherjones.com/politics/2011/12/islamophobes-protest-show-depicting-muslims-normal-people/ | 12/12/2011 19:19 | Islamophobes Protest Show for Depicting Muslims As Normal People |
| https://www.motherjones.com/politics/2011/12/republicans-cave-anti-gay-provisions/ | 12/13/2011 13:16 | Republicans Cave on Anti-Gay Amendments in Defense Bill |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/12/bloggingheads-cylon-romney-and-voltron-gingrich-edition/ | 12/13/2011 19:40 | Bloggingheads: Cylon Romney and Voltron Gingrich Edition |
| https://www.motherjones.com/politics/2011/12/new-ndaa-loopholes/ | 12/13/2011 21:10 | New NDAA's Loopholes Make Its Military Detention Provisions Almost Pointless |
| https://www.motherjones.com/politics/2011/12/why-obama-should-veto-ndaa-and-why-he-might-not/ | 12/14/2011 15:11 | Why Obama Should Veto The Defense Authorization—And Why He Might Not |
| https://www.motherjones.com/politics/2011/12/mueller-ndaa-provisions-still-bad/ | 12/14/2011 18:03 | FBI Chief: NDAA Detention Provisions Still Bad |
| https://www.motherjones.com/politics/2011/12/white-house-caves-veto-threat/ | 12/14/2011 21:25 | White House Caves on Defense Bill Veto Threat |
| https://www.motherjones.com/criminal-justice/2011/12/most-unconstitutional-sheriff-america/ | 12/15/2011 19:21 | The Most Unconstitutional Sheriff In America? |
| https://www.motherjones.com/criminal-justice/2011/12/defense-bill-passed-so-what-does-it-do-ndaa/ | 12/16/2011 22:34 | The Defense Bill Passed. So What Does It Do? |
| https://www.motherjones.com/politics/2011/12/tarek-mehanna-terrorist/ | 12/16/2011 11:00 | Does Posting Jihadist Material Make Tarek Mehanna a Terrorist? |
| https://www.motherjones.com/criminal-justice/2011/12/immigrant-rights-activists-slam-arpaio-obama/ | 12/16/2011 20:38 | Immigrant Rights Activists Slam Arpaio, Obama |
| https://www.motherjones.com/politics/2011/12/joe-arpaio-calling-me-names-violates-my-civil-rights/ | 12/18/2011 14:35 | Sheriff Joe Arpaio: Calling Me Names Violates My Civil Rights |
| https://www.motherjones.com/criminal-justice/2011/12/i-guess-posting-videos-online-can-make-you-terrorist/ | 12/20/2011 19:14 | I Guess Posting Videos Online Can Make You a Terrorist |
| https://www.motherjones.com/politics/2011/12/minor-charges-alleged-hezbollah-agent-iraq/ | 12/20/2011 19:51 | Minor Charges For Alleged Hezbollah Agent In Iraq |
| https://www.motherjones.com/politics/2011/12/defeating-point-fact-checking/ | 12/20/2011 21:03 | Defeating the Point of Fact-Checking |
| https://www.motherjones.com/criminal-justice/2011/12/defense-bill-and-rendition-us-citizens/ | 12/21/2011 16:11 | The Defense Bill and Rendition of US Citizens |
| https://www.motherjones.com/politics/2011/12/romney-on-bin-laden-all-over-map/ | 12/22/2011 7:15 | Romney On Bin Laden: All Over The Map |
| https://www.motherjones.com/politics/2011/12/film-review-pariah/ | 12/28/2011 16:21 | Film Review: "Pariah" and the Untold Stories in Black Cinema |
| https://www.motherjones.com/politics/2012/01/obama-signs-controversial-defense-bill-new-years-eve/ | 1/2/2012 12:04 | Obama Signs Controversial Defense Bill On New Year's Eve |
| https://www.motherjones.com/politics/2012/01/chart-day-presidential-recess-appointments/ | 1/4/2012 18:04 | Chart of the Day: Presidential Recess Appointments |
| https://www.motherjones.com/politics/2012/01/defense-bill-big-irony-ndaa/ | 1/9/2012 11:00 | The Sketchy Plan for Terrorist Suspects |
| https://www.motherjones.com/politics/2012/01/bloggingheads-sanctum-santorum-edition/ | 1/6/2012 17:44 | Adam Serwer on Bloggingheads: Sanctum Santorum Edition |
| https://www.motherjones.com/politics/2012/01/santorum-cash-out-because-i-care/ | 1/8/2012 3:37 | Santorum: I Cashed Out Because I Care |
| https://www.motherjones.com/politics/2012/01/romney-and-santorum-rebuff-softballs-gay-rights/ | 1/8/2012 16:16 | The GOP Debate's Gay Rights Softballs |
| https://www.motherjones.com/politics/2012/01/santorums-love-his-hypothetical-gay-son/ | 1/9/2012 17:34 | Santorum's "Love" For His Hypothetical Gay Son |
| https://www.motherjones.com/politics/2012/01/bushs-torture-lawyers-agree-obama-mad-power/ | 1/9/2012 22:00 | Bush's Torture Lawyers Agree: Obama Is Mad With Power |
| https://www.motherjones.com/politics/2012/01/george-lucas-hollywood-didnt-want-fund-my-mostly-black-film-red-tails/ | 1/10/2012 17:05 | George Lucas: Hollywood Didn't Want to Fund My Film Because of Its Black Cast |
| https://www.motherjones.com/politics/2012/01/rick-santorum-coal-buddies/ | 1/11/2012 11:00 | Rick Santorum's Big-Coal Buddies |
| https://www.motherjones.com/criminal-justice/2012/01/does-clarence-thomas-care-about-prosecutors-behaving/ | 1/11/2012 19:43 | Does Clarence Thomas Care About Prosecutors Behaving Badly? |
| https://www.motherjones.com/politics/2012/01/quote-day-balls-and-strikes-edition/ | 1/11/2012 16:43 | Quote of the Day, Balls and Strikes Edition |
| https://www.motherjones.com/politics/2012/01/justice-department-obamas-appointments-are-constitutional/ | 1/12/2012 20:30 | Justice Department: Obama's Recess Appointments Are Constitutional |
| https://www.motherjones.com/politics/2012/01/anti-muslim-blogger-pam-geller-alleged-corpse-desecration-i-love-these-marines/ | 1/12/2012 19:25 | Anti-Muslim Blogger Pam Geller On Alleged Corpse Desecration: "I Love These Marines" |
| https://www.motherjones.com/politics/2012/01/romney-rule-i-pay-15-percent-taxes/ | 1/17/2012 16:41 | Call it the Romney Rule: Mitt Says He Pays "Close" To 15 Percent In Taxes |
| https://www.motherjones.com/politics/2012/01/gingrichs-racial-doubletalk/ | 1/17/2012 17:51 | Gingrich's Racial Doubletalk On Food Stamps |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/01/gingrich-turns-food-stamp-lecture-campaign-ad/ | 1/17/2012 21:55 | Gingrich Turns Food Stamp Lecture Into Campaign Ad |
| https://www.motherjones.com/politics/2012/01/scalia-thomas-cory-maples/ | 1/19/2012 11:00 | Scalia and Thomas: Who Cares If Your Lawyer Abandons You on Death Row? |
| https://www.motherjones.com/politics/2012/01/poll-gingrich-rising-south-carolina-fueled-debate-performance/ | 1/19/2012 17:29 | Poll: Gingrich Rising In South Carolina, Fueled By Debate Performance |
| https://www.motherjones.com/politics/2012/01/romneys-double-game-immigration-draft/ | 1/20/2012 21:58 | Romney's Double Game on Immigration |
| https://www.motherjones.com/politics/2012/01/romney-gets-booed-holding-back-his-tax-returns/ | 1/20/2012 3:18 | Romney Gets Booed For Holding Back His Tax Returns |
| https://www.motherjones.com/politics/2012/01/romney-explains-how-obamacare-isnt-socialism/ | 1/20/2012 15:13 | Romney Explains How Obamacare Isn't Socialism |
| https://www.motherjones.com/politics/2012/01/romneys-self-deportation-just-another-term-alabama-style-immigration-enforcement/ | 1/24/2012 3:59 | "Self-Deportation": It's a Real Thing, and It Isn't Pretty |
| https://www.motherjones.com/politics/2012/01/romneys-tax-rate-2010-139-percent/ | 1/24/2012 6:08 | Romney's Tax Rate in 2010: 13.9 Percent |
| https://www.motherjones.com/politics/2012/01/gingrich-anti-muslim-adelson-clarion/ | 1/24/2012 17:00 | Gingrich's Anti-Muslim Sugar Daddy Funded Film Shown To NYPD |
| https://www.motherjones.com/politics/2012/01/service-guarantees-citizenship-do-you-want-know-more/ | 1/24/2012 17:24 | SERVICE GUARANTEES CITIZENSHIP! DO YOU WANT TO KNOW MORE? |
| https://www.motherjones.com/politics/2012/01/gingrich-woos-latino-vote-univision/ | 1/25/2012 16:25 | Gingrich Woos the Latino Vote on Univision |
| https://www.motherjones.com/politics/2012/01/gingrich-maybe-well-bomb-castro-if-im-president/ | 1/25/2012 19:30 | Gingrich: Maybe We'll Bomb Castro If I'm President |
| https://www.motherjones.com/politics/2012/01/mitt-says-newt-was-forself-deportation-he-was-against-it/ | 1/25/2012 21:52 | Mitt Says Newt Was for "Self-Deportation" Before He Was Against It |
| https://www.motherjones.com/politics/2012/01/romney-again-defends-obamacare/ | 1/27/2012 4:15 | Romney Inadvertently Defends Obamacare (Again) |
| https://www.motherjones.com/politics/2012/01/gingrich-and-romney-want-say-adios-bilingual-ballots/ | 1/30/2012 11:00 | Gingrich and Romney Want to Say Adios to Bilingual Ballots |
| https://www.motherjones.com/politics/2012/01/panetta-obama-signs-killings-americans-suspected-terrorism/ | 1/30/2012 20:13 | Panetta: Decision to Kill Americans Suspected of Terrorism Is Obama's |
| https://www.motherjones.com/politics/2012/01/intel-report-nonviolent-islamist-groups-could-hurt-al-qaeda/ | 1/31/2012 17:28 | Intel Report Says Nonviolent Islamist Groups Could Hurt Al-Qaeda |
| https://www.motherjones.com/politics/2012/02/rove-american-crossroads-raises-12-million/ | 2/1/2012 15:46 | Rove's Haul: $12 Million |
| https://www.motherjones.com/politics/2012/02/aclu-wants-obama-release-targeted-killing-records/ | 2/1/2012 20:12 | ACLU Wants Obama To Release Targeted Killing Records |
| https://www.motherjones.com/politics/2012/02/komen-foundation-gave-75-million-grant-penn-state/ | 2/2/2012 20:56 | Komen's $7.5 Million Grant to Penn State Appears to Violate New Policy |
| https://www.motherjones.com/politics/2012/02/komens-planned-parenhood-decision-yes-it-about-abortion/ | 2/2/2012 22:30 | Komen's Planned Parenthood Decision: It Sure Seems Like It's About Abortion |
| https://www.motherjones.com/politics/2012/02/conservative-super-pacs-make-it-rain/ | 2/3/2012 11:00 | Conservative Super-PACs Make It Rain |
| https://www.motherjones.com/politics/2012/02/komen-reversal-decision-planned-parenthood-funding/ | 2/3/2012 17:27 | What Does Komen's Latest Statement on Planned Parenthood Really Mean? |
| https://www.motherjones.com/criminal-justice/2012/02/nypds-muslim-problem-gets-worse/ | 2/6/2012 15:05 | The NYPD's Muslim Profiling Problem Gets Worse |
| https://www.motherjones.com/politics/2012/02/court-prop-8-unconstitutional/ | 2/7/2012 19:42 | Court: Prop 8 Is Unconstitutional |
| https://www.motherjones.com/politics/2012/02/poll-americans-approve-targeted-killing-terror-suspects-americans/ | 2/8/2012 14:59 | Poll: Americans Approve Of Targeted Killing Of American Terror Suspects |
| https://www.motherjones.com/politics/2012/02/house-dems-blast-gitmo-reengagement-report/ | 2/9/2012 18:00 | House Dems Blast Gitmo "Reengagement" Report |
| https://www.motherjones.com/politics/2012/02/second-white-nationalist-appearing-cpac/ | 2/9/2012 16:25 | Second White Nationalist Appearing At CPAC |
| https://www.motherjones.com/politics/2012/02/white-house-seeking-compromise-birth-control/ | 2/10/2012 14:05 | White House Seeking "Compromise" On Birth Control |
| https://www.motherjones.com/criminal-justice/2012/02/closest-thing-weve-got-al-awlaki-indictment/ | 2/13/2012 15:00 | The Closest Thing We've Got to an Awlaki Indictment |
| https://www.motherjones.com/criminal-justice/2012/02/justice-department-biased-against-conservatives/ | 2/14/2012 11:35 | DOJ Memo: We're Not Biased Against Conservatives |
| https://www.motherjones.com/politics/2012/02/republican-plan-give-bosses-moral-control-health-insurance/ | 2/14/2012 11:00 | The GOP Plan to Give Your Boss "Moral" Control Over Your Health Insurance |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/02/undie-bomber-gets-life/ | 2/16/2012 20:46 | Undie Bomber Gets Life |
| https://www.motherjones.com/politics/2012/02/could-blunt-amendment-allow-employers-block-hiv-screening-yes/ | 2/17/2012 16:48 | Could the Blunt Amendment Allow Employers to Block HIV Screening? |
| https://www.motherjones.com/politics/2012/02/newt-gingrich-amine-el-khalifi-capitol/ | 2/21/2012 16:27 | Newt's National Security Demagoguery |
| https://www.motherjones.com/politics/2012/02/affirmative-action-supreme-court/ | 2/23/2012 11:30 | Will the Roberts Court Kill Affirmative Action Once and for All? |
| https://www.motherjones.com/politics/2012/02/mitt-gives-latinos-reason-turn-out-obama-november/ | 2/23/2012 16:35 | Rick and Mitt Give Latinos a Reason to Turn Out for Obama in November |
| https://www.motherjones.com/food/2012/02/rick-berman-funded-oscar-night-slam-humane-society/ | 2/28/2012 11:00 | The PR Man Behind the Oscar Night Anti-Humane Society Slam |
| https://www.motherjones.com/politics/2012/02/convicting-terrorists-hard-when-you-torture-them/ | 2/28/2012 14:43 | Convicting Alleged Terrorists Is Hard When You Torture Them |
| https://www.motherjones.com/politics/2012/02/obama-mostly-disregards-ndaas-military-custody-requirements/ | 2/29/2012 14:43 | Obama (Mostly) Disregards Defense Authorization Bill's Military Custody Requirements |
| https://www.motherjones.com/politics/2012/02/romney-didnt-know-what-blunt-amendment-was/ | 2/29/2012 23:30 | Romney Didn't Know What the Blunt Amendment Was |
| https://www.motherjones.com/politics/2012/03/see-racist-email-sent-out-federal-judge/ | 3/1/2012 19:08 | See the Racist Email About Obama Sent by a Federal Judge |
| https://www.motherjones.com/politics/2012/03/rush-limbaugh-does-not-understand-how-birth-control-works/ | 3/2/2012 14:37 | Dear Rush Limbaugh: Birth Control Doesn't Work Like Viagra |
| https://www.motherjones.com/criminal-justice/2012/03/eric-holder-targeted-killing/ | 3/5/2012 22:07 | When the US Government Can Kill You, Explained |
| https://www.motherjones.com/politics/2012/03/limbaugh-not-only-conservative-who-fails-understand-how-birth-control-works/ | 3/5/2012 20:16 | Limbaugh Not The Only Conservative Who Fails To Understand How Birth Control Works |
| https://www.motherjones.com/politics/2012/03/bloggingheads-birth-control-edition/ | 3/6/2012 15:12 | Bloggingheads: Birth Control Edition |
| https://www.motherjones.com/politics/2012/03/colbert-targeted-killing-due-process-just-means-theres-process-you-do/ | 3/7/2012 17:08 | Colbert On Targeted Killing: "Due Process Just Means There's A Process That You Do" |
| https://www.motherjones.com/criminal-justice/2012/03/bipartisan-approval-targeted-killing/ | 3/14/2012 16:46 | Bipartisan Approval for Targeted Killing of Suspected Terrorists |
| https://www.motherjones.com/politics/2012/03/barack-obama-murderous-sociopath-wrong-question/ | 3/15/2012 14:55 | Is Barack Obama A Murderous Sociopath? Wrong Question |
| https://www.motherjones.com/politics/2012/03/al-qaedas-dog-food-problem/ | 3/16/2012 20:10 | Al Qaeda's "Dog Food" Problem |
| https://www.motherjones.com/politics/2012/03/muslim-group-leader-nypd-thanks-spying-us-zuhdi-jasser/ | 3/19/2012 14:10 | Muslim Group Leader to NYPD: Thanks for Spying on Us |
| https://www.motherjones.com/politics/2012/03/republicans-violence-against-women-act/ | 3/20/2012 10:00 | Republicans Are Blocking the Violence Against Women Act |
| https://www.motherjones.com/criminal-justice/2012/03/glenn-beck-blaze-trayvon-martin/ | 3/21/2012 19:51 | Beck's Website Calls Trayvon Martin "The Aggressor" |
| https://www.motherjones.com/politics/2012/03/tom-perez-justice-department-trayvon-martin/ | 3/23/2012 13:01 | Meet the Obama Official Investigating the Trayvon Martin Shooting |
| https://www.motherjones.com/criminal-justice/2012/03/obama-comments-trayvon-martin-case-and-right-goes-nuts/ | 3/23/2012 19:45 | The Right Goes Nuts Over Obama's Trayvon Comments |
| https://www.motherjones.com/politics/2012/03/obamacare-supreme-court-decision-explained/ | 3/26/2012 7:08 | What the Supreme Court Could Do About Obamacare, Explained |
| https://www.motherjones.com/politics/2012/03/supreme-court-healthcare-arguments-opening-day-obamacare/ | 3/26/2012 18:43 | Supreme Court Probably Won't Punt on Health Care |
| https://www.motherjones.com/politics/2012/03/obamacare-supreme-court-disaster/ | 3/27/2012 19:00 | Obamacare's Supreme Court Disaster |
| https://www.motherjones.com/politics/2012/03/will-supreme-court-create-zombie-obamacare/ | 3/28/2012 22:45 | Will the Supreme Court Create Zombie Obamacare? |
| https://www.motherjones.com/politics/2012/03/supreme-court-arguments-bad-obama-good-single-payer/ | 3/29/2012 15:49 | Obamacare's Day in Court: Good for Single Payer? |
| https://www.motherjones.com/politics/2012/03/game-thrones-season-two-review/ | 3/30/2012 17:00 | "Game of Thrones": Come At the Hand of the King, You Best Not Miss |
| https://www.motherjones.com/politics/2012/04/jewish-voters-nonexistent-defection-obama/ | 4/3/2012 16:10 | Survey: Jewish Voters Still Heart Obama |
| https://www.motherjones.com/politics/2012/04/tim-weiner-enemies-history-of-the-fbi-review/ | 4/18/2012 10:00 | What if Nixon Could Read Your Emails? |
| https://www.motherjones.com/politics/2012/04/obamacare-scotus-victims/ | 4/12/2012 10:00 | If Obamacare Is Struck Down, These Americans Are in Trouble |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/04/zuhdi-jasser-under-fire-other-muslim-groups/ | 4/13/2012 16:46 | GOP's Favorite Muslim Activist Under Fire From Muslim Groups |
| https://www.motherjones.com/criminal-justice/2012/04/study-all-white-juries-more-likely-convict-black-defendants/ | 4/17/2012 19:15 | Study: All-White Jury Pools More Likely To Convict Black Defendants (UPDATED) |
| https://www.motherjones.com/politics/2012/04/allen-wests-communist-conspiracy-implicates-woodrow-wilson/ | 4/18/2012 19:24 | Allen West's Communist Conspiracy Implicates Woodrow Wilson |
| https://www.motherjones.com/criminal-justice/2012/04/nugent-nra-video-removed-youtube/ | 4/19/2012 17:18 | Nugent NRA Video Removed From YouTube |
| https://www.motherjones.com/politics/2012/04/pew-liberal-media-not-so-hot-obama-2012/ | 4/23/2012 15:55 | Pew: Liberal Media Not So Hot On Obama in 2012 |
| https://www.motherjones.com/politics/2012/04/arizona-immigration-sb1070-supreme-court/ | 4/23/2012 17:52 | Arizona, Immigration, and the Supreme Court: A Dispatch from Foxnewsistan |
| https://www.motherjones.com/criminal-justice/2012/04/three-things-about-supreme-court-arizona-immigration/ | 4/24/2012 19:20 | 3 Things to Know About the Challenge to Arizona's Immigration Law |
| https://www.motherjones.com/politics/2012/04/arizona-sb-1070-supreme-court-political-fallout/ | 4/26/2012 10:00 | Is the Supreme Court About to Mobilize Latino Voters? |
| https://www.motherjones.com/politics/2012/04/does-rubios-republican-dream-act-really-paint-obama-corner/ | 4/26/2012 16:54 | Does Rubio's "DREAM Act" Really Put Obama in a Box? |
| https://www.motherjones.com/politics/2012/04/former-cia-official-seeking-confirm-efficacy-torture-does-opposite/ | 4/30/2012 15:12 | Former CIA Official Seeking to Confirm Efficacy of Torture Does The Opposite |
| https://www.motherjones.com/criminal-justice/2012/05/john-brennan-drones-signature-strikes/ | 5/1/2012 17:25 | What Obama's Counterterrorism Chief Won't Say About Drone Strikes |
| https://www.motherjones.com/politics/2012/05/obama-ndaa-backlash/ | 5/4/2012 10:00 | The Revolt Against the NDAA Hits Congress |
| https://www.motherjones.com/criminal-justice/2012/05/cia-torture-chief-calls-leon-panetta-liar-over-bin-laden-killing/ | 5/2/2012 19:48 | On Bin Laden Killing, Ex-CIA Torture Chief Contradicted byâ€¦CIA |
| https://www.motherjones.com/politics/2012/05/takeaways-osama-bin-laden-documents/ | 5/3/2012 16:40 | Al Qaeda Gripes About Its Fanatical Internet Followers |
| https://www.motherjones.com/politics/2012/05/911-trial-khalid-sheikh-mohammed/ | 5/5/2012 20:16 | 9/11 Judge: "Why Is This So Hard?" |
| https://www.motherjones.com/criminal-justice/2012/05/smith-amash-indefinite-detention-ndaa/ | 5/9/2012 10:00 | In Congress, Dem and GOPer Working Together to Change the NDAA |
| https://www.motherjones.com/politics/2012/05/avengers-911-revenge-fantasy/ | 5/9/2012 16:10 | The Avengers As "9/11 Revenge Fantasy" |
| https://www.motherjones.com/politics/2012/05/obama-endorses-marriage-equality-federalism/ | 5/9/2012 19:43 | Obama Endorses Marriage Equalityâ€¦But Not for All |
| https://www.motherjones.com/politics/2012/05/where-does-obama-really-stand-marriage-equality/ | 5/10/2012 15:05 | Where Does Obama Really Stand On Marriage Equality? |
| https://www.motherjones.com/criminal-justice/2012/05/too-hot-gitmo-big-boy-pants/ | 5/10/2012 14:16 | Too Hot For Gitmo: "Big Boy Pants" |
| https://www.motherjones.com/criminal-justice/2012/05/how-did-khalid-sheikh-mohammed-dye-his-beard-red/ | 5/10/2012 16:13 | How Did Alleged 9/11 Mastermind KSM Dye His Beard Red? |
| https://www.motherjones.com/politics/2012/05/black-folks-not-yet-ready-vote-gop-over-marriage-equality/ | 5/15/2012 15:26 | Black Folks Not Quite Ready to Vote GOP Over Marriage Equality |
| https://www.motherjones.com/criminal-justice/2012/05/report-mek-be-taken-us-terror-list/ | 5/16/2012 15:39 | Report: MEK to Be Taken off US Terror List |
| https://www.motherjones.com/kevin-drum/2012/05/white-house-wants-keep-its-gitmo-sea-itself/ | 5/16/2012 16:16 | The Obama Administration Wants To Keep its Gitmo at Sea to Itself |
| https://www.motherjones.com/kevin-drum/2012/05/rep-joe-pitts-arafat-and-sharon-need-get-work/ | 5/16/2012 15:54 | Rep. Joe Pitts Thinks Arafat and Sharon Need To Get to Work |
| https://www.motherjones.com/kevin-drum/2012/05/virginia-gop-tries-explain-why-vote-against-gay-judge-wasnt-bigotry/ | 5/16/2012 19:06 | Virginia GOP Tries To Explain Why Vote Against Gay Judge Wasn't Bigotry |
| https://www.motherjones.com/kevin-drum/2012/05/carl-levin-wants-preserve-indefinite-detention-option-us-citizens/ | 5/16/2012 19:51 | Carl Levin Wants to Preserve Indefinite Detention of US Citizens As an Option |
| https://www.motherjones.com/kevin-drum/2012/05/lack-dc-statehood-makes-dc-government-worse/ | 5/16/2012 19:22 | Lack of DC Statehood Makes DC Government Worse |
| https://www.motherjones.com/kevin-drum/2012/05/george-rr-martin-trolls-his-trolls/ | 5/16/2012 19:46 | George R.R. Martin Trolls His Trolls |
| https://www.motherjones.com/politics/2012/05/house-republicans-vs-gay-troops/ | 5/17/2012 7:01 | House Republicans vs. Gay Troops |
| https://www.motherjones.com/kevin-drum/2012/05/judge-enjoins-ndaa/ | 5/17/2012 13:59 | Judge Blocks Enforcement of National Defense Authorization Act |
| https://www.motherjones.com/kevin-drum/2012/05/jeremiah-wright-not-silver-bullet/ | 5/17/2012 13:54 | Jeremiah Wright Is Not a Silver Bullet |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/05/rip-chuck-brown/ | 5/17/2012 16:21 | RIP Chuck Brown |
| https://www.motherjones.com/kevin-drum/2012/05/how-toxic-was-ricketts-plan-jeremiah-wright-toxic/ | 5/17/2012 18:10 | How Toxic Was "The Ricketts Plan" on Jeremiah Wright? This Toxic. |
| https://www.motherjones.com/kevin-drum/2012/05/would-mitt-romney-be-most-right-wing-president-ever/ | 5/17/2012 20:38 | Would Mitt Romney Be the Most Right-Wing President Ever? |
| https://www.motherjones.com/kevin-drum/2012/05/end-white-america/ | 5/17/2012 22:00 | The End Of White America |
| https://www.motherjones.com/kevin-drum/2012/05/republicans-ndaa-detention-terrorist/ | 5/18/2012 14:12 | House GOP Kills Proposal to Block Indefinite Detention of US Citizens |
| https://www.motherjones.com/kevin-drum/2012/05/reefer-madness-trayvon-martin-case/ | 5/18/2012 17:01 | Reefer Madness in the Trayvon Case |
| https://www.motherjones.com/kevin-drum/2012/05/obama-love-letter-truthers/ | 5/18/2012 19:00 | Obama Love Letter Truthers |
| https://www.motherjones.com/kevin-drum/2012/05/friday-catblogging/ | 5/18/2012 19:58 | Friday Cat Blogging â€" 18 May 2012 |
| https://www.motherjones.com/kevin-drum/2012/05/cory-booker-thinks-obamas-attacks-bain-are-nauseating/ | 5/21/2012 13:34 | Cory Booker Thinks Obama's Attacks on Bain Are "Nauseating." |
| https://www.motherjones.com/kevin-drum/2012/05/unmasking-bundlers/ | 5/21/2012 14:11 | Unmasking the Bundlers |
| https://www.motherjones.com/kevin-drum/2012/05/naacps-evolution-same-sex-marriage/ | 5/21/2012 15:12 | The NAACP's Evolution on Same-Sex Marriage |
| https://www.motherjones.com/politics/2012/05/shariah-sheriff-larry-smith/ | 5/24/2012 10:00 | Meet Larry Smith, Texas' Wannabe Anti-Shariah Sheriff |
| https://www.motherjones.com/kevin-drum/2012/05/american-race-war-thats-not-happening/ | 5/22/2012 14:21 | The American Race War That's Not Happening |
| https://www.motherjones.com/kevin-drum/2012/05/our-awesome-totally-effective-non-good-guy-killing-drones-are-secret/ | 5/22/2012 13:09 | Our Awesome, Totally Effective, Non-Good Guy Killing Drones Are a Secret |
| https://www.motherjones.com/kevin-drum/2012/05/leave-private-equity-aloooone/ | 5/22/2012 16:45 | Leave Private Equity Aloooone! |
| https://www.motherjones.com/kevin-drum/2012/05/superheros-same-sex-marriage-existential-threat-comic-book-marriages/ | 5/22/2012 20:47 | Is One Superhero's Same-Sex Marriage an Existential Threat to Comic Book Marriages? |
| https://www.motherjones.com/kevin-drum/2012/05/obama-2008-not-positive/ | 5/22/2012 22:21 | Obama in 2008: Not That Positive |
| https://www.motherjones.com/kevin-drum/2012/05/bin-laden-filmmakers-unprecedented-access-national-security-officials/ | 5/23/2012 13:40 | Bin Laden Filmmakers Got "Unprecedented Access" to National Security Officials |
| https://www.motherjones.com/kevin-drum/2012/05/conservatives-trying-rewrite-history-civil-rights/ | 5/23/2012 15:38 | Conservatives Trying to Rewrite the History of Civil Rights |
| https://www.motherjones.com/kevin-drum/2012/05/many-pro-life-americans-dont-want-outlaw-abortion/ | 5/23/2012 15:50 | Many "Pro-Life" Americans Don't Want to Outlaw Abortion |
| https://www.motherjones.com/kevin-drum/2012/05/colin-powell-evolves-same-sex-marriage/ | 5/23/2012 22:15 | Colin Powell Evolves on Same-Sex Marriage |
| https://www.motherjones.com/kevin-drum/2012/05/romney-fenced-immigration/ | 5/24/2012 14:31 | Mitt Fenced in on Immigration |
| https://www.motherjones.com/kevin-drum/2012/05/did-obama-just-deliver-marriage-equality-maryland/ | 5/24/2012 15:55 | Did Obama Just Deliver Marriage Equality in Maryland? |
| https://www.motherjones.com/kevin-drum/2012/05/national-review-civil-rights-williamson/ | 5/24/2012 18:39 | National Review Still Wrong on Civil Rights History |
| https://www.motherjones.com/kevin-drum/2012/05/feminists-se-cupp-hustler-fluke/ | 5/24/2012 20:09 | Feminists Defend Conservative Writer against Sexist Hustler "Parody" |
| https://www.motherjones.com/kevin-drum/2012/05/explaining-black-voters-shift-same-sex-marriage/ | 5/25/2012 14:23 | Explaining Black Voters' Shift on Same-Sex Marriage |
| https://www.motherjones.com/kevin-drum/2012/05/targeted-killing-and-torture/ | 5/25/2012 20:15 | Liberals' Targeted Killing Problem |
| https://www.motherjones.com/kevin-drum/2012/05/obama-and-marijuana/ | 5/25/2012 20:43 | Obama and Marijuana |
| https://www.motherjones.com/kevin-drum/2012/05/friday-cat-blogging-25-may-2012/ | 5/25/2012 21:10 | Friday Cat Blogging â€" 25 May 2012 |
| https://www.motherjones.com/politics/2012/06/supreme-court-obamacare-roberts-saves-mandate/ | 6/28/2012 15:36 | Obamacare Lives. What's Next? |
| https://www.motherjones.com/politics/2012/06/obama-has-more-empty-judgeships-when-he-took-office/ | 6/5/2012 15:44 | Obama's Empty Federal Bench |
| https://www.motherjones.com/politics/2012/06/adam-serwer-bloggingheadstv-memorial-day-romneys-conservatism-bloomberg-soda-ban-and-o/ | 6/5/2012 14:47 | Adam Serwer on Bloggingheads.tv: Memorial Day, Romney's Conservatism, Bloomberg's Soda Ban, and Obama's Kill List |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/06/muslims-nypd-spying-lawsuit/ | 6/6/2012 20:20 | "Where Is the Right to Privacy? It Doesn't Exist If You're a Muslim" |
| https://www.motherjones.com/politics/2012/06/report-obama-wasnt-always-so-drone-strikes/ | 6/8/2012 16:25 | Book: Obama Wasn't Always So Into Drone Strikes |
| https://www.motherjones.com/criminal-justice/2012/06/did-supreme-court-just-gut-habeas/ | 6/11/2012 17:30 | Did the Supreme Court Just Gut Habeas Rights? |
| https://www.motherjones.com/politics/2012/06/study-gay-parenting-mark-regnerus/ | 6/14/2012 10:00 | Why Conservatives' Favorite New Study on Gay Parenting Won't Matter |
| https://www.motherjones.com/politics/2012/06/peter-king-muslim-hearings-about-hearings/ | 6/15/2012 10:00 | House GOP to Hold Hearings on Its Hearings on Muslim Radicals in the US |
| https://www.motherjones.com/politics/2012/06/obama-dream-act-executive-order/ | 6/15/2012 15:13 | Obama's DREAM Act Game-Changer |
| https://www.motherjones.com/politics/2012/06/obama-dream-immigration-order/ | 6/18/2012 17:46 | Republicans' Bad-Faith Objections to Letting DREAMers Stay |
| https://www.motherjones.com/politics/2012/06/scalia-obamacare-precedent-reversal/ | 6/18/2012 19:10 | Scalia Changes His Mind on Key Obamacare Precedent |
| https://www.motherjones.com/politics/2012/06/romney-immigration-position-changes/ | 6/19/2012 13:40 | What's Romney's Stance on Immigration? |
| https://www.motherjones.com/politics/2012/06/yerushalmi-national-review-racism/ | 6/19/2012 9:00 | National Review: Still Publishing Bigoted Contributors |
| https://www.motherjones.com/politics/2012/06/study-media-adopted-frames-used-obamacare-opponents/ | 6/20/2012 19:48 | Study: Media Used Conservative Memes To Cover Obamacare |
| https://www.motherjones.com/politics/2012/06/citizens-united-vs-sideboob/ | 6/21/2012 17:11 | Citizens United vs. Sideboob |
| https://www.motherjones.com/politics/2012/06/mitt-romney-immigration-speech-vague/ | 6/21/2012 18:42 | Romney to Latinos: Pay No Attention to That Man From the GOP Primary |
| https://www.motherjones.com/politics/2012/06/scotus-illegal-immigration-decision-arizona/ | 6/25/2012 17:58 | Supreme Court Takes the Edge Off Arizona Immigration Law |
| https://www.motherjones.com/politics/2012/06/does-obama-have-plan-immigration-reform/ | 6/22/2012 16:45 | Does Obama Have a Plan for Immigration Reform? |
| https://www.motherjones.com/politics/2012/06/obama-immigration-speech-naleo/ | 6/22/2012 19:11 | Obama Immigration Speech: Latinos Should Blame Republicans for Blocking Immigration Reform |
| https://www.motherjones.com/politics/2012/06/immigration-law-dissent-scalia-reference-slavery-era-laws/ | 6/25/2012 18:59 | Scalia Cites Slavery-Era Laws in Immigration Dissent |
| https://www.motherjones.com/politics/2012/06/how-jan-brewer-and-many-others-got-arizona-supreme-court-ruling-wrong/ | 6/26/2012 15:32 | How Jan Brewer and Many Others Got the Supreme Court's Immigration Ruling Wrong |
| https://www.motherjones.com/politics/2012/06/romney-path-citizenship-self-deportation-immigration/ | 6/27/2012 15:45 | Romney Hasn't Been Consistent on "Amnesty" For Unauthorized Immigrants |
| https://www.motherjones.com/politics/2012/06/commerce-clause-affordable-care-act-ruling-hypothetical/ | 6/28/2012 22:20 | No, Roberts' Ruling Didn't Doom Liberalism |
| https://www.motherjones.com/politics/2012/06/lawsuit-accuses-romney-donor-adelson-pursuing-prostitution-strategy-his-hotels/ | 6/29/2012 20:56 | Lawsuit Accuses GOP Donor Adelson of Pursuing "Prostitution Strategy" In His Hotels |
| https://www.motherjones.com/politics/2012/07/roberts-court-partisan-conservatives-flip-vote-obamacare/ | 7/2/2012 17:05 | Conservatives Still Freaking Out Over Roberts' Vote |
| https://www.motherjones.com/politics/2012/07/supreme-court-legitimacy-roberts-kennedy-obamacare-voting-rights/ | 7/3/2012 14:48 | Has the Supreme Court's Political Dynamic Shifted? |
| https://www.motherjones.com/politics/2012/07/obama-bush-immigration-enforcement/ | 7/6/2012 10:00 | Like Obama, George W. Bush Let Illegal Immigrants Stay and Work |
| https://www.motherjones.com/politics/2012/07/your-smartphone-spying-you/ | 7/9/2012 18:46 | Your Smartphone Is Spying on You |
| https://www.motherjones.com/politics/2012/07/romney-naacp/ | 7/11/2012 10:00 | Mitt Romney's Long, Troubled History With the NAACP |
| https://www.motherjones.com/politics/2012/07/battle-marriage-equality-officially-maryland/ | 7/11/2012 13:57 | The Battle for Marriage Equality Is Officially On in Maryland |
| https://www.motherjones.com/criminal-justice/2012/07/nypd-spokesperson-gets-pwned-comments-section-propublica-trying-defend-its-terrorism-re/ | 7/11/2012 14:43 | NYPD Spokesman Pwned in ProPublica's Comments |
| https://www.motherjones.com/politics/2012/07/romney-falls-flat-during-naacp-appearance/ | 7/11/2012 17:54 | Romney Falls Flat in NAACP Appearance |
| https://www.motherjones.com/politics/2012/07/romney-bain-capital-outsourcing-sec/ | 7/12/2012 15:10 | Romney's Bain Story Is Falling Apart |
| https://www.motherjones.com/politics/2012/07/limbaugh-naacp-racist-boos-romney/ | 7/12/2012 19:05 | Romney Gets Booed, Limbaugh Race-Baits |
| https://www.motherjones.com/politics/2012/07/what-we-know-about-romney-and-bain-explainer/ | 7/13/2012 20:00 | What We Know About Romney and Bain, Explained |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/07/romney-ad-shouldnt-have-been-taken-down/ | 7/17/2012 16:20 | The Romney Ad That Shouldn't Have Been Taken Down |
| https://www.motherjones.com/politics/2012/07/rights-anti-muslim-crankery-has-real-consequences/ | 7/17/2012 20:36 | The Right's Anti-Muslim Crankery Has Real Consequences |
| https://www.motherjones.com/politics/2012/07/romney-obama-bain-outsourcing/ | 7/19/2012 10:00 | Romney and Obama Don't Always Disagree About Outsourcing |
| https://www.motherjones.com/politics/2012/07/limbaugh-new-batman-film-anti-romney-conspiracy/ | 7/17/2012 21:00 | Limbaugh: New Batman Film Is an Anti-Romney Conspiracy |
| https://www.motherjones.com/criminal-justice/2012/07/aclu-sues-awlaki-khan-death/ | 7/18/2012 19:30 | ACLU to Obama: You Can't Just Vaporize Americans Without Judicial Process |
| https://www.motherjones.com/politics/2012/07/mccain-blasts-bachmann-her-anti-muslim-mccarthyism/ | 7/18/2012 19:45 | McCain Blasts Bachmann for Her Anti-Muslim McCarthyism |
| https://www.motherjones.com/politics/2012/07/scalia-disagrees-republicans-disclosure/ | 7/19/2012 15:06 | Scalia Disagrees With Republicans on Disclosure |
| https://www.motherjones.com/politics/2012/07/romneys-new-spanish-language-ad-says-absolutely-nothing/ | 7/19/2012 20:15 | Romney's New Spanish-Language Ad Says Absolutely Nothing |
| https://www.motherjones.com/criminal-justice/2012/07/politicizing-tragedy-aurora-colorado-shooting/ | 7/20/2012 19:00 | Politicizing Tragedy and the Aurora Theater Shooting |
| https://www.motherjones.com/politics/2012/07/romney-didnt-build-that-fail/ | 7/24/2012 15:15 | Romney's "You Didn't Build That" Fails |
| https://www.motherjones.com/politics/2012/07/chik-fil-a-homophobes-have-rights-too/ | 7/26/2012 16:19 | In Defense of Chick-Fil-A |
| https://www.motherjones.com/politics/2012/07/congress-disclose-obama-targeted-killing-memos/ | 7/31/2012 10:00 | Congress Wants to See Obama's "License to Kill" |
| https://www.motherjones.com/politics/2012/07/conservatives-favorite-study-same-sex-parents-bullshit/ | 7/30/2012 12:55 | Expert: Conservatives' Favorite Study on Same-Sex Parents Is "Bullshit" |
| https://www.motherjones.com/politics/2012/08/you-cant-equate-your-sin-my-skin/ | 8/9/2012 10:01 | "You Can't Equate Your Sin With My Skin" |
| https://www.motherjones.com/politics/2012/08/romneys-reading-comprehension-problem/ | 8/2/2012 14:53 | Mitt Romney's Reading Comprehension Problem |
| https://www.motherjones.com/politics/2012/08/buzzfeeds-chemical-romance/ | 8/3/2012 16:39 | Buzzfeed's Chemical Romance |
| https://www.motherjones.com/politics/2012/08/what-we-know-about-sikh-temple-shooting-wisconsin-updates/ | 8/5/2012 18:58 | What We Know About the Sikh Temple Shooting in Wisconsin So Far |
| https://www.motherjones.com/politics/2012/08/sikh-temple-killings-preventable-homeland-security/ | 8/9/2012 10:00 | Were the Sikh Temple Killings Preventable? |
| https://www.motherjones.com/politics/2012/08/nom-newest-anti-gay-marriage-front-man-william-owens/ | 8/10/2012 10:01 | NOM Thinks This Black Preacher Will Convince You to Oppose Gay Marriage |
| https://www.motherjones.com/politics/2012/08/andrew-mccarthys-defense-mccarthyism/ | 8/9/2012 22:27 | Andrew McCarthy's Defense of McCarthyism |
| https://www.motherjones.com/politics/2012/08/bloggingheads-adamize/ | 8/13/2012 15:35 | Bloggingheads: Adamize |
| https://www.motherjones.com/politics/2012/08/anti-islam-ads-mta-muni/ | 8/15/2012 10:01 | Who's Behind the Anti-Islam Ads on MTA and Muni? |
| https://www.motherjones.com/criminal-justice/2012/08/no-chicago-not-more-dangerous-afghanistan/ | 8/15/2012 14:48 | No, Chicago Is Not More Dangerous Than Afghanistan |
| https://www.motherjones.com/politics/2012/08/fbi-sting-lawsuit-blocked-state-secrets-doctrine/ | 8/15/2012 16:17 | FBI Sting Lawsuit Blocked by "State Secrets" Doctrine |
| https://www.motherjones.com/politics/2012/08/court-warrant-cellphone-gps-data/ | 8/16/2012 10:01 | The US Government Can Track Your Location at Any Time Without a Warrant |
| https://www.motherjones.com/criminal-justice/2012/08/perkins-family-research-council-shooting-southern-poverty-law/ | 8/17/2012 14:26 | What the Right Gets Wrong About the FRC Shooting |
| https://www.motherjones.com/politics/2012/08/muni-pamela-geller-anti-muslim-ads-savage/ | 8/20/2012 14:00 | SF Public Transit Runs Ads Denouncing Anti-Muslim Blogger's Ad Campaign |
| https://www.motherjones.com/politics/2012/08/nypd-muslim-surveillance-transcript-redacted/ | 8/23/2012 10:00 | NYPD: Muslims' Conversations About Anti-Muslim Bias Justify Spying on Muslims |
| https://www.motherjones.com/politics/2012/08/poll-republicans-really-dont-like-arabs-muslims/ | 8/23/2012 18:13 | Poll: Republicans Really Aren't Big Fans of Arabs or Muslims |
| https://www.motherjones.com/politics/2012/08/kris-kobach-tells-mitt-romney-what-gop-position-immigration/ | 8/23/2012 20:05 | Kris Kobach Tells Mitt Romney How It's Going to be on Immigration |
| https://www.motherjones.com/politics/2012/08/romney-birtherism-joke-michigan/ | 8/24/2012 19:46 | What to Make of Mitt Romney's Birther Joke? |
| https://www.motherjones.com/politics/2012/08/gop-platform-defends-anti-gay-laws-africa/ | 8/27/2012 15:24 | Draft GOP Platform Defends Anti-Gay Laws in Africa |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/08/gop-platform-bring-back-dadt-ban-same-sex-marriage/ | 8/29/2012 14:38 | GOP Platform: Bring Back DADT, Ban Same-Sex Marriage |
| https://www.motherjones.com/politics/2012/08/gop-platform-5-weirdest-items/ | 8/29/2012 16:06 | The 5 Weirdest Bits in the 2012 GOP Platform |
| https://www.motherjones.com/politics/2012/08/ann-romney-and-subversive-conservatism-abcs-modern-family/ | 8/29/2012 20:48 | Ann Romney and the Subversive Conservatism of ABC's 'Modern Family' |
| https://www.motherjones.com/politics/2012/08/bin-laden-killing-legal-navy-seal-book/ | 8/31/2012 17:11 | Does Navy SEAL's New Book Suggest Bin Laden Killing was a War Crime? |
| https://www.motherjones.com/politics/2012/08/adamize-tampa-ann-romney-gay-gop/ | 8/31/2012 15:50 | Adamize: Live From Tampa Edition |
| https://www.motherjones.com/politics/2012/08/durham-torture-cia-obama-holder/ | 8/31/2012 19:07 | Investigation of Bush-era Torture Concludes With No Charges |
| https://www.motherjones.com/politics/2012/09/democrats-retreat-civil-liberties-2012-platform/ | 9/4/2012 16:02 | Democrats Retreat on Civil Liberties in 2012 Platform |
| https://www.motherjones.com/politics/2012/09/gitmo-reengagement-way-down-under-obama/ | 9/5/2012 19:54 | Fewer Former Gitmo Detainees "Returning to Terrorism" Under Obama |
| https://www.motherjones.com/politics/2012/09/obama-talks-drone-strikes/ | 9/6/2012 17:21 | Obama Talks Drone Strikes |
| https://www.motherjones.com/politics/2012/09/campaign-american-values-gary-bauer-corporate-land-management/ | 9/10/2012 10:00 | Meet the Mystery Donor Backing Gary Bauer's Anti-Gay-Marriage Super-PAC |
| https://www.motherjones.com/politics/2012/09/human-rights-group-bush-admin-lied-about-waterboarding/ | 9/6/2012 20:58 | Human Rights Group: Waterboarding More Widespread Than Acknowledged |
| https://www.motherjones.com/politics/2012/09/study-no-negative-impact-dadt-repeal/ | 9/10/2012 13:53 | Study: No Negative Impact From DADT Repeal |
| https://www.motherjones.com/politics/2012/09/democrats-republicans-barack-obama-mitt-romney-911/ | 9/11/2012 16:25 | How 9/11 Made Democrats More Like Republicans |
| https://www.motherjones.com/politics/2012/09/us-ambassador-libya-killed-benghazi-romney-sympathize/ | 9/12/2012 13:19 | US Ambassador to Libya Killed in Benghazi; Romney Says Obama "Sympathizes" With Attackers |
| https://www.motherjones.com/politics/2012/09/responding-embassy-attacks-romney-goes-full-dsouza/ | 9/12/2012 16:10 | Responding to Embassy Attacks, Romney Goes the Full D'Souza |
| https://www.motherjones.com/politics/2012/09/us-embassy-attacks-benghazi-cairo-explained/ | 9/13/2012 15:20 | The US Embassy Attacks, Explained |
| https://www.motherjones.com/politics/2012/09/house-fisa-warrantless-wiretapping/ | 9/14/2012 19:17 | Members of Congress Who Reauthorized Warrantless Wiretapping Bill Don't Understand What It Does |
| https://www.motherjones.com/criminal-justice/2012/09/obama-theory-due-process-targeted-killing-cribbed-clarence-thomas/ | 9/14/2012 20:24 | Obama Legal Theory on Targeted Killing Cribbed From Clarence Thomas? |
| https://www.motherjones.com/politics/2012/09/anti-islam-filmmaker-becomes-martyr-right/ | 9/17/2012 16:02 | Anti-Islam Filmmaker Becomes a Martyr to the Right |
| https://www.motherjones.com/politics/2012/09/romney-video-47-percent-income-tax-republican-real-obama/ | 9/18/2012 19:52 | The Romney Video and the Right's Quixotic Quest for the "Real Obama" |
| https://www.motherjones.com/politics/2012/09/romney-funders-israeli-newspaper-buries-romney-tape/ | 9/19/2012 16:48 | Romney Funder's Israeli Newspaper Buries Video Controversy |
| https://www.motherjones.com/politics/2012/09/obama-admin-says-no-evidence-gitmo-detainee-behind-benghazi-attack/ | 9/20/2012 21:02 | Obama Official Says No Evidence Gitmo Detainee Behind Benghazi Attack |
| https://www.motherjones.com/politics/2012/09/judge-drone-secrecy-emperor-has-no-clothes/ | 9/21/2012 16:30 | Judge on Drone Secrecy: "Emperor Has No Clothes" |
| https://www.motherjones.com/politics/2012/09/romney-taxes-wealthy-are-so-high-i-paid-extra/ | 9/21/2012 18:50 | Romney: Taxes on the Wealthy Are So High I Paid Extra |
| https://www.motherjones.com/politics/2012/09/bloggingheads-47-percent-edition/ | 9/21/2012 21:32 | Bloggingheads: 47 Percent Edition |
| https://www.motherjones.com/politics/2012/09/mitt-romney-rebukes-premise-behind-romneycare/ | 9/24/2012 14:40 | Mitt Romney Rebukes the Premise Behind Romneycare |
| https://www.motherjones.com/politics/2012/09/romney-advisers-write-error-ridden-pro-torture-memo/ | 9/27/2012 17:01 | Romney Advisers: Bring Torture Back |
| https://www.motherjones.com/politics/2012/10/homeland-season-two-premiere-review/ | 10/1/2012 15:01 | "Homeland": Lots of Tick-Tick, Not Much Boom |
| https://www.motherjones.com/politics/2012/10/what-we-dont-know-about-drones/ | 10/1/2012 15:15 | The Drone Unknowns |
| https://www.motherjones.com/politics/2012/10/romney-says-he-wont-deport-dreamers-immediately/ | 10/2/2012 14:19 | Romney Says He Won't Deport DREAMersâ€¦Immediately |
| https://www.motherjones.com/politics/2012/10/partial-win-voting-rights-groups-pennsylvania/ | 10/2/2012 15:46 | Voting Rights Groups Get a Partial Win in Pennsylvania |
| https://www.motherjones.com/politics/2012/10/libya-consulate-embassy-attacks-obama-romney/ | 10/3/2012 10:00 | The Truth About Attacks on Our Diplomats |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/10/five-debate-questions-obama-libya/ | 10/3/2012 13:47 | 5 Debate Questions for Obama on Libya |
| https://www.motherjones.com/politics/2012/10/blogginheads-voting-rights-and-debate-reax/ | 10/8/2012 19:50 | Blogginheads: Voting Rights and Debate Reax |
| https://www.motherjones.com/politics/2012/10/romney-foreign-policy-speech-obama/ | 10/8/2012 20:45 | Romney's Foreign Policy Coming-Out, Part VII |
| https://www.motherjones.com/politics/2012/10/blogginheads-culture-war-edition/ | 10/9/2012 14:07 | Blogginheads: Culture War Edition |
| https://www.motherjones.com/politics/2012/10/supreme-court-affirmative-action-fisher-v-texas/ | 10/11/2012 10:00 | Is It Racist to Focus on Race? |
| https://www.motherjones.com/politics/2012/10/libya-politics-partisan-stephanie-cutter/ | 10/11/2012 23:34 | Sorry, Team Obama: Scrutinizing the Libya Attacks Isn't Just Partisan Politics |
| https://www.motherjones.com/politics/2012/10/paul-ryan-libya-vp-debate/ | 10/12/2012 19:49 | Paul Ryan's Ridiculous Talking Points on Libya |
| https://www.motherjones.com/politics/2012/10/risks-town-hall-debate-format/ | 10/16/2012 10:08 | How Obama Could Lose This Debate, Too |
| https://www.motherjones.com/criminal-justice/2012/10/conviction-overturned-bin-ladens-former-driver/ | 10/16/2012 19:14 | Bush-Appointed Judge Smacks Down Bush and Obama's Military Commissions |
| https://www.motherjones.com/criminal-justice/2012/10/bush-gitmo-prosecutor-i-was-mistaken/ | 10/16/2012 21:09 | Bush Gitmo Prosecutor: "I Was Mistaken" |
| https://www.motherjones.com/politics/2012/10/why-romney-screwed-libya/ | 10/17/2012 14:19 | Why Romney Screwed Up the Libya Question |
| https://www.motherjones.com/politics/2012/10/obamas-misleading-debate-answer-immigration/ | 10/17/2012 16:19 | No, Obama Isn't Just Deporting "Gang Bangers" |
| https://www.motherjones.com/politics/2012/10/top-romney-military-adviser-wanted-separate-housing-gay-troops/ | 10/18/2012 16:09 | Romney Military Adviser Wanted Separate Housing for Gay Troops |
| https://www.motherjones.com/politics/2012/10/marriage-equality-looking-done-deal-maryland/ | 10/19/2012 17:08 | Marriage Equality Looking Like a Done Deal in Maryland |
| https://www.motherjones.com/politics/2012/10/mitt-romney-state-department-agenda/ | 10/22/2012 18:42 | Romney Won't Say Exactly What He'd Do With the State Department, But We Can Guess |
| https://www.motherjones.com/politics/2012/10/gwen-stefani-no-doubt-obama-fundraiser/ | 10/22/2012 13:55 | Don't Speak, I Know Just What You're Bundling |
| https://www.motherjones.com/politics/2012/10/romney-agrees-obama/ | 10/23/2012 14:57 | Who Knew? Romney Agrees With Obama on Foreign Policy |
| https://www.motherjones.com/politics/2012/10/polls-undercounting-latino-voters/ | 10/26/2012 10:03 | Are the Polls Undercounting Latino Obama Backers? |
| https://www.motherjones.com/politics/2012/10/benghazi-libya-state-emails/ | 10/25/2012 15:12 | GOP's Benghazi Smoking Gun Goes Up in Smoke |
| https://www.motherjones.com/politics/2012/10/former-obama-spokesman-justifies-killing-teenager/ | 10/25/2012 19:35 | Former Obama White House  Spokesman Justifies the Killing of a Teenager |
| https://www.motherjones.com/politics/2012/10/pass-cheetos-kal-el-superman-becomes-blogger/ | 10/26/2012 20:35 | Pass the Cheetos, Kal-El: Superman Becomes a Blogger |
| https://www.motherjones.com/politics/2012/10/hurricane-sandy-2012-election-obama-romney/ | 10/29/2012 10:03 | How Hurricane Sandy Could Swing the Election |
| https://www.motherjones.com/politics/2012/10/fisa-supreme-court-spying-warrantless-surveillance/ | 10/30/2012 10:03 | The Government Secretly Spied On You? Prove It! |
| https://www.motherjones.com/politics/2012/11/election-dirty-tricks/ | 11/1/2012 10:03 | 10 Dirty Ways to Swing an Election |
| https://www.motherjones.com/politics/2012/10/disaster-preparation-sandy-politicians/ | 10/31/2012 17:45 | For Politicians, an Ounce of Disaster Preparation Is Worth Nothing |
| https://www.motherjones.com/politics/2012/11/obama-romney-civil-liberties-no-choice/ | 11/5/2012 11:13 | What Would Romney Do to Civil Liberties? |
| https://www.motherjones.com/politics/2012/11/politico-white-vote-obama-romney/ | 11/5/2012 21:12 | Politico: Only White Voters Give a President a "Mandate" |
| https://www.motherjones.com/politics/2012/11/romney-campaign-going-out-dirty/ | 11/6/2012 8:52 | Romney Closes Dirty |
| https://www.motherjones.com/politics/2012/11/polling-woes-emerge-key-states/ | 11/6/2012 17:16 | Polling Woes Emerge in Key States; Watchdogs Report "Thousands" of Calls |
| https://www.motherjones.com/politics/2012/11/fox-alternate-reality-new-black-panther-party/ | 11/6/2012 22:13 | Fox's Alternate Reality Election |
| https://www.motherjones.com/politics/2012/11/watchdog-evidence-unlawful-voter-purge-pennsylvania/ | 11/6/2012 22:14 | Watchdog: Evidence of Unlawful Voter Purge in Pennsylvania |
| https://www.motherjones.com/politics/2012/11/same-sex-marriage-wins-three-states/ | 11/7/2012 16:34 | The Beginning of the End for the Anti-Marriage Equality Movement |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/11/liberal-america-wins-obama/ | 11/7/2012 19:41 | A Decisive Win for Liberalism, But Not a Permanent One |
| https://www.motherjones.com/politics/2012/11/obama-voters-more-likely-encounter-long-lines/ | 11/7/2012 20:37 | Obama Voters More Likely to Encounter Voting Troubles |
| https://www.motherjones.com/politics/2012/11/conservative-media-mitt-romney-lying/ | 11/8/2012 17:50 | Conservative Media Lie To Conservatives Because That's What Conservatives Want |
| https://www.motherjones.com/politics/2012/11/post-shellacking-republicans-begin-shift-immigration/ | 11/9/2012 16:31 | Post-Shellacking, Republicans Begin to Shift On Immigration |
| https://www.motherjones.com/politics/2012/11/supreme-court-ready-nuke-voting-rights-act/ | 11/9/2012 21:46 | Supreme Court Appears Ready to Nuke the Voting Rights Act |
| https://www.motherjones.com/politics/2012/11/obama-coalition-racial-makeup/ | 11/13/2012 11:03 | The New Flyover Country |
| https://www.motherjones.com/politics/2012/11/cia-petraeus-fbi-broadwell-emails-privacy/ | 11/15/2012 11:03 | The Real Reason You Should Care About the Petraeus Affair: Privacy |
| https://www.motherjones.com/politics/2012/11/gop-repudiation-romney-gifts-jindal-scott-walker/ | 11/16/2012 21:17 | GOP Repudiation of Romney on "Gifts"? Don't Be Fooled |
| https://www.motherjones.com/politics/2012/11/privacy-email-warrant-surveillance-ecpa-leahy-grassley/ | 11/28/2012 15:02 | Will Congress Protect Your Inbox From Warrantless Snooping? |
| https://www.motherjones.com/politics/2012/11/congress-indefinite-detention-ndaa/ | 11/29/2012 15:01 | Will Congress End Indefinite Detention of Americans? |
| https://www.motherjones.com/politics/2012/12/kelly-ayotte-gop-senator-new-gitmo/ | 12/3/2012 20:57 | Do We Really Need a Second Gitmo? |
| https://www.motherjones.com/politics/2012/11/white-house-threatens-defense-bill-veto/ | 11/29/2012 20:59 | White House Makes Laughable Defense Bill Veto Threat |
| https://www.motherjones.com/politics/2012/11/senators-want-be-able-lock-you-forever-without-trial/ | 11/29/2012 22:11 | Lindsey Graham Wants the Government to Be Able to Lock You Up Forever Without a Trial |
| https://www.motherjones.com/politics/2012/11/congress-outlawed-indefinite-detention-or-did-they/ | 11/30/2012 17:09 | The Senate Voted to Outlaw Indefinite Detention...or Did It? |
| https://www.motherjones.com/politics/2012/12/civil-rights-edward-blum-voting-rights-affirmative-action-supreme-court/ | 12/5/2012 17:36 | The Republican Who  Could Kill Affirmative Action and the Voting Rights Act |
| https://www.motherjones.com/politics/2012/12/demint-heritage-conservative-think-tanks/ | 12/7/2012 19:17 | Jim DeMint: 47 Percenter |
| https://www.motherjones.com/politics/2012/12/supreme-court-prop-8-doma-danger-overturn/ | 12/7/2012 22:11 | Risk to Same-Sex Marriage "Very Great" in Supreme Court |
| https://www.motherjones.com/politics/2012/12/warrantless-wiretapping-fisa-authorization-reform-bill/ | 12/11/2012 14:51 | A Plan to Stop the Feds From Reading Your Emails |
| https://www.motherjones.com/criminal-justice/2012/12/zero-dark-thirty-osama-bin-laden-torture/ | 12/10/2012 16:27 | Will the New Osama bin Laden Film "Zero Dark Thirty" Rehabilitate Torture? |
| https://www.motherjones.com/politics/2012/12/michigan-legislature-shariah-bill/ | 12/12/2012 16:18 | After Right-to-Work, Michigan GOP Pivots to...Shariah? |
| https://www.motherjones.com/politics/2012/12/e-reader-privacy-law-enforcement-fbi/ | 12/14/2012 14:22 | Why Your Kindle Is an Open Book to the Government |
| https://www.motherjones.com/politics/2012/12/gop-has-obamas-back-targeted-killing/ | 12/13/2012 19:01 | GOPers Get Obama's Back on Targeted Killing |
| https://www.motherjones.com/politics/2012/12/ryan-lanza-newtown-shooting-media-fail/ | 12/14/2012 23:57 | How the Press Got It Wrong on the Newtown Shooter |
| https://www.motherjones.com/politics/2012/12/todd-akin-dont-ask-dont-tell-republicans-defense-bill/ | 12/18/2012 14:50 | Todd "Legitimate Rape" Akin Now Going After Gay Troops |
| https://www.motherjones.com/politics/2012/12/final-defense-bill-nixes-ban-indefinite-detention-us-citizens/ | 12/19/2012 20:41 | Defense Bill Nixes Ban on Indefinite Detention for US Citizens |
| https://www.motherjones.com/politics/2012/12/defense-bill-todd-akin-anti-gay-provision/ | 12/20/2012 11:06 | Defense Bill Includes Broadened Version of Todd Akin's Anti-Gay Provision |
| https://www.motherjones.com/politics/2012/12/nra-chief-calls-more-guns-everywhere/ | 12/21/2012 18:20 | NRA Chief Calls for More Guns Everywhere |
| https://www.motherjones.com/politics/2012/12/chuck-hagel-abortion-women-military/ | 12/28/2012 21:09 | Abortion-Rights Groups: Hagel's Views Not a Dealbreaker for Pentagon Post |
| https://www.motherjones.com/politics/2012/12/netflix-video-privacy-facebook-sharing/ | 12/27/2012 11:01 | Congress Says Netflix Can Share What You're Watching |
| https://www.motherjones.com/politics/2012/12/senate-fisa-warrantless-wiretapping-votes/ | 12/28/2012 16:52 | Senate to Intel Agencies: We Don't Need to Know How Often You Spy on Americans |
| https://www.motherjones.com/politics/2013/01/tarantino-django-unchained-western-racism-violence/ | 1/7/2013 11:01 | In Defense of Django |
| https://www.motherjones.com/politics/2013/01/barack-obama-john-brennan-torture-drones-cia-transparency/ | 1/8/2013 11:01 | On Civil Liberties, John Brennan Is No Worse Than Barack Obama |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/01/obamas-cia-pick-face-questions-torture/ | 1/8/2013 21:31 | Obama's CIA Pick to Face Questions on Torture |
| https://www.motherjones.com/politics/2013/01/zero-dark-thirty-washington-dc-mark-boal/ | 1/11/2013 16:42 | "Zero Dark Thirty" Filmmakers Start a Debate, But Don't Participate |
| https://www.motherjones.com/politics/2013/01/mark-boal-kathryn-bigelow-zero-dark-thirty-torture-defense/ | 1/14/2013 19:36 | Filmmakers' Tortured Defense of "Zero Dark Thirty" |
| https://www.motherjones.com/politics/2013/01/rubio-immigration-plan-conservatives-love-looks-lot-obamas/ | 1/15/2013 20:59 | The Rubio Immigration Plan Conservatives Love Looks a Lot Like Obama's |
| https://www.motherjones.com/politics/2013/01/white-house-guns-action-executive-orders-legislation/ | 1/16/2013 17:49 | Obama Announces 23 Executive Actions to Limit Gun Violence: Here's the List |
| https://www.motherjones.com/politics/2013/01/republicans-vigorously-oppose-imaginary-obamas-gun-proposals/ | 1/17/2013 15:54 | Republicans Vigorously Oppose Imaginary Obama Gun Proposals |
| https://www.motherjones.com/criminal-justice/2013/01/marco-rubio-obama-immigration-conservative-media/ | 1/18/2013 17:00 | Will Conservative Media Give the GOP Cover to Make A Deal on Immigration? |
| https://www.motherjones.com/politics/2013/01/former-cia-legal-adviser-hits-obama-over-targeted-killing/ | 1/17/2013 22:36 | Former CIA Legal Adviser Hits Obama Over Targeted Killing |
| https://www.motherjones.com/criminal-justice/2013/01/how-911-trials-could-drag-years/ | 1/18/2013 20:37 | The 9/11 Trials Could Drag on for Years |
| https://www.motherjones.com/politics/2013/01/vawa-democrats-republicans-block/ | 1/23/2013 15:19 | In 2012, the House GOP Blocked the Violence Against Women Act. Will They Do It Again? |
| https://www.motherjones.com/politics/2013/01/clinton-blows-up-republican-senator-during-benghazi-hearing/ | 1/23/2013 16:56 | Clinton Blows Up at GOP Senator During Benghazi Hearing |
| https://www.motherjones.com/politics/2013/01/conservatives-republicans-women-combat-military/ | 1/24/2013 16:55 | The Silly Conservative Freak-Out Over Women in Combat |
| https://www.motherjones.com/politics/2013/01/republican-judges-may-have-just-nuked-financial-regulation/ | 1/25/2013 20:41 | GOP Judges' Ruling Could Blow Up Obama's Consumer Watchdog |
| https://www.motherjones.com/politics/2013/01/immigration-reform-senate-gang-bipartisan/ | 1/28/2013 14:23 | The Senate Immigration Plan Isn't Terribleâ€"It's Just Unworkable |
| https://www.motherjones.com/politics/2013/01/immigration-reform-bush-2007-redux/ | 1/31/2013 11:01 | Hardliners Killed  Bush's Immigration Reform. Can They Stop Obama's? |
| https://www.motherjones.com/politics/2013/01/how-senates-security-requirement-could-kill-immigration-reform/ | 1/29/2013 15:56 | How the Senate's "Security Requirement" Could Kill Immigration Reform |
| https://www.motherjones.com/politics/2013/01/white-house-pretty-much-gives-closing-gitmo/ | 1/29/2013 19:33 | Obama Pretty Much Gives up on Closing Gitmo |
| https://www.motherjones.com/politics/2013/01/obama-makes-his-immigration-reform-pitch/ | 1/29/2013 22:26 | Obama Lays Out His Pitch for Immigration Reform |
| https://www.motherjones.com/politics/2013/01/us-senate-will-now-have-more-black-members-ever-history-two/ | 1/30/2013 16:05 | The US Senate Will Now Have More Black Members Than Ever in Its History: 2 |
| https://www.motherjones.com/politics/2013/01/limbaugh-cubans-work-hard-unlike-mexicans/ | 1/31/2013 17:37 | Limbaugh: Cubans Work Hard, Unlike Mexicans |
| https://www.motherjones.com/politics/2013/02/gop-filibuster-obamas-consumer-watchdog-pick/ | 2/1/2013 22:50 | GOP to Filibuster Obama's Consumer Watchdog Pick |
| https://www.motherjones.com/politics/2013/02/mass-shootings-terrorism-casualties-comparison-report/ | 2/5/2013 11:07 | Mass Shootings More Lethal Than Homegrown Islamist  Terrorism |
| https://www.motherjones.com/politics/2013/02/obama-targeted-killing-white-paper-drone-strikes/ | 2/5/2013 16:53 | Obama Targeted Killing Document: If We Do It, It's Not Illegal |
| https://www.motherjones.com/politics/2013/02/obama-recess-appointments-unconstitutional-most-presidents/ | 2/6/2013 20:10 | Conservative  Judges' Ruling Would Have Invalidated Hundreds of GOP Recess Appointments, Not Just Obama's |
| https://www.motherjones.com/politics/2013/02/john-brennan-senate-confirmation-hearing-drone/ | 2/7/2013 23:57 | 5 Questions John Brennan Dodged in His CIA Confirmation Hearing |
| https://www.motherjones.com/politics/2013/02/obama-released-torture-memos-why-not-targeted-killing-memos/ | 2/7/2013 16:14 | Obama Released Bush's Torture Memos. Why Not Release the Targeted-Killing Memos? |
| https://www.motherjones.com/politics/2013/02/poll-drone-strikes-american-terror-suspects-no-longer-popular/ | 2/7/2013 18:35 | Poll: Drone Strikes  on American Terror Suspects  No Longer Popular |
| https://www.motherjones.com/politics/2013/02/senator-lets-have-targeted-killing-court/ | 2/8/2013 0:35 | Senator: Let's Have a Targeted Killing Court |
| https://www.motherjones.com/politics/2013/02/obamas-empty-promises-transparency-national-security/ | 2/13/2013 5:32 | Obama's Empty Promises of Transparency on National Security |
| https://www.motherjones.com/politics/2013/02/why-obama-wont-give-straight-answer-drones/ | 2/15/2013 21:38 | Here's Why Obama Won't Say Whether He Can Kill You With a Drone: Because He Probably Can |
| https://www.motherjones.com/politics/2013/02/obamas-very-long-path-citizenship/ | 2/20/2013 14:29 | Obama's Immigration Plan Is Far Harsher Than Reagan's |
| https://www.motherjones.com/criminal-justice/2013/02/former-obama-officials-call-targeted-killing-court/ | 2/21/2013 16:11 | Former Obama Officials Call for Oversight Over Targeted Killing |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2013/02/gop-vawa-bill-lgbt-undocumented-immigrants/ | 2/25/2013 17:52 | Rights Groups to GOP: Stop Watering Down the Violence Against Women Act |
| https://www.motherjones.com/politics/2013/02/john-roberts-long-war-against-voting-rights-act/ | 2/27/2013 11:01 | Chief Justice Roberts' Long War Against the Voting Rights Act |
| https://www.motherjones.com/politics/2013/02/supreme-court-says-you-cant-challenge-secret-law-its-secret/ | 2/27/2013 16:46 | Supreme Court: You Can't Challenge Secret Law Because It's Secret |
| https://www.motherjones.com/politics/2013/02/supreme-court-poised-declare-racism-over/ | 2/27/2013 19:48 | Supreme Court Poised to Declare Racism Over |
| https://www.motherjones.com/politics/2013/02/gop-violence-against-women-act-passes/ | 2/28/2013 18:21 | GOP Caves, Stops Blocking Violence Against Women Act |
| https://www.motherjones.com/politics/2013/03/al-qaeda-hits-obama-supporting-same-sex-marriage/ | 3/1/2013 16:58 | Al Qaeda Hits Obama for Supporting Marriage Equality |
| https://www.motherjones.com/politics/2013/03/white-house-secret-targeted-killing-memos-senate-obama-brennan/ | 3/5/2013 19:50 | Senators Will Get to Know When Obama Can Kill Americansâ€"But You Won't |
| https://www.motherjones.com/politics/2013/03/obama-admin-says-it-can-use-lethal-force-against-americans-us-soil/ | 3/5/2013 20:55 | Obama Administration Says President Can Use Lethal Force Against Americans on US Soil |
| https://www.motherjones.com/politics/2013/03/republican-senator-filibusters-obamas-cia-nominee-over-drones/ | 3/6/2013 23:12 | Republican Senator Filibusters Obama's CIA Nominee Over Drones |
| https://www.motherjones.com/criminal-justice/2013/03/holder-president-cant-order-drone-attack-americans-us-soil/ | 3/7/2013 18:49 | Attorney General: Obama Can't Order Drone Attack on Americans on US Soil |
| https://www.motherjones.com/politics/2013/03/john-yoo-rand-paul-andrew-mccarthy-obama-holder-drones/ | 3/7/2013 21:23 | John Yoo to Rand Paul: Leave Barack Obama Alone on Targeted Killing! |
| https://www.motherjones.com/criminal-justice/2013/03/suleiman-abu-gaith-republicans-arrest/ | 3/8/2013 18:23 | Republicans Are Furious at Obama for Prosecuting an Alleged Terrorist |
| https://www.motherjones.com/politics/2013/03/gop-senators-introduce-bill-banning-domestic-drone-assassinations/ | 3/8/2013 19:24 | GOP Senators Introduce Pointless Drone Bill |
| https://www.motherjones.com/politics/2013/03/targeted-killing-critics-drone-strikes-abroad-rand-paul-filibuster/ | 3/11/2013 15:30 | The Drone Strikes We Really Should Worry About |
| https://www.motherjones.com/politics/2013/03/thomas-perez-secretary-labor-grassley-progressive/ | 3/12/2013 10:00 | A Labor Secretary Pick Progressives Will Loveâ€"and Republicans Will Hate |
| https://www.motherjones.com/politics/2013/03/justice-department-civil-rights-division-inspector-general-report/ | 3/13/2013 15:03 | Shocker: Civil Rights Agency Did Not Discriminate Against Conservatives, Whites |
| https://www.motherjones.com/criminal-justice/2013/03/jennifer-rubin-new-black-panther-party-inspector-general-report/ | 3/15/2013 17:05 | The Washington Post's Jennifer Rubin Is Still Wrong About the New Black Panther Party |
| https://www.motherjones.com/politics/2013/03/court-says-obama-cant-keep-talking-about-drones-and-still-call-them-secret/ | 3/15/2013 17:17 | Court Says Obama Can't Talk About Drones and Still Call Them Secret |
| https://www.motherjones.com/politics/2013/03/obama-perez-labor-secretary/ | 3/18/2013 12:45 | Obama's Labor Pick Could be Cabinet's Most Progressive Member |
| https://www.motherjones.com/politics/2013/03/rand-pauls-long-road-immigration-moderation/ | 3/19/2013 16:44 | Rand Paul's Long Road to Immigration Moderation |
| https://www.motherjones.com/politics/2013/03/thomas-perez-grassley-st-paul-darrell-issa-quid-pro-quo/ | 3/22/2013 10:00 | The GOP Wants to Use This Bizarre Case to Scuttle Obama's Most Progressive Cabinet Nominee |
| https://www.motherjones.com/politics/2013/03/poll-most-americans-oppose-drone-strikes-americans/ | 3/25/2013 14:17 | Poll: Most Americans Oppose Drone Strikes on Americans |
| https://www.motherjones.com/politics/2013/03/scalia-worst-things-said-written-about-homosexuality-court/ | 3/26/2013 10:00 | Here Are the 7 Worst Things Antonin Scalia Has Said or Written About Homosexuality |
| https://www.motherjones.com/politics/2013/03/anti-marriage-equality-leader-says-america-cannot-remain-half-slave-and-half-free/ | 3/25/2013 19:14 | Anti-Marriage Equality Leader Says America Cannot Remain "Half Slave and Half Free" |
| https://www.motherjones.com/politics/2013/03/supreme-court-proposition-8-audio/ | 3/26/2013 19:20 | At Supreme Court, Marriage Equality Foes' Best Argument Is That They're Losing |
| https://www.motherjones.com/politics/2013/03/supreme-court-defense-marriage-act-challenge/ | 3/27/2013 22:00 | Big Government or Marriage Equality? DOMA Puts Conservative Justices in a Bind |
| https://www.motherjones.com/politics/2013/03/eight-things-alito-has-ruled-are-younger-cell-phones-and-internet/ | 3/28/2013 16:16 | 8 Things Justice Alito Has Ruled on That Are Newer Than Cellphones and the Internet |
| https://www.motherjones.com/politics/2013/03/how-paul-clement-avoided-looking-huge-homophobe/ | 3/29/2013 15:13 | MIA at the Supreme Court: DOMA Lawyer's Most Homophobic Arguments |
| https://www.motherjones.com/criminal-justice/2013/03/thomas-perez-civil-rights-division-report-accomplishments/ | 3/29/2013 18:02 | The Civil Rights Division Is Kicking Butt, Says the Civil Rights Division |
| https://www.motherjones.com/media/2013/03/game-thones-season-3/ | 3/31/2013 15:50 | Game of Thrones' Lionesses of Winter |
| https://www.motherjones.com/politics/2013/04/sri-srinivasan-dc-circuit/ | 4/2/2013 14:43 | Ken Starr (!) Pleads With Senate GOPers to Confirm Obama Nominee |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/04/nypd-muslim-surveillance-justice-department-eric-holder/ | 4/4/2013 10:00 | Whatever Happened to the Obama Administration's Review of NYPD Spying? |
| https://www.motherjones.com/criminal-justice/2013/04/ken-cuccinelli-crimes-against-nature-prison-capacity/ | 4/4/2013 19:38 | Cuccinelli Campaign Won't Say If He's Committed Any Crimes Against Nature |
| https://www.motherjones.com/politics/2013/04/who-sri-srinivasan-supreme-court/ | 4/10/2013 14:15 | Who Is Sri Srinivasan, Obama's "Supreme Court Nominee in Waiting"? |
| https://www.motherjones.com/politics/2013/04/howard-university-rand-paul-falsely-claims-he-didnt-oppose-civil-rights-actpaul-i-civil/ | 4/10/2013 16:45 | At Howard University, Rand Paul Falsely Claims He Never Opposed the 1964 Civil Rights Act |
| https://www.motherjones.com/politics/2013/04/rand-paul-howard-university-outreach-republican-party/ | 4/12/2013 18:00 | Rand Paul Does Not Deserve a Gold Star for Speaking at Howard University |
| https://www.motherjones.com/politics/2013/04/guest-worker-immigration-visa-gang-eight/ | 4/25/2013 10:00 | 24-Hour Shifts and Deportation Threats: The World of US Guest Workers |
| https://www.motherjones.com/politics/2013/04/gitmo-hunger-strike-detainees-barack-obama/ | 4/17/2013 10:00 | The Gitmo Hunger Strike May Be the Biggest Act of Civil Disobedience in the Camp's History |
| https://www.motherjones.com/criminal-justice/2013/04/boston-marathon-sports-events-terrorist-attacks/ | 4/16/2013 16:52 | Terror Attacks on Sporting Events, Especially Marathons, Are Surprisingly Rare |
| https://www.motherjones.com/politics/2013/04/arab-american-institute-dinner-boston-attack/ | 4/17/2013 18:25 | Arab American on Boston Marathon: "Everyone in This Room Is Holding Their Breath" |
| https://www.motherjones.com/politics/2013/04/thomas-perez-confirmation-hearing-republicans-steele/ | 4/18/2013 10:00 | Not Every Republican Hates Obama's Progressive Labor Secretary |
| https://www.motherjones.com/media/2013/05/irrational-games-bioshock-infinite-creator-ken-levine-interview/ | 5/10/2013 10:00 | BioShock Infinite: An American History Lesson Where You Get to Blow Shit Up |
| https://www.motherjones.com/politics/2013/04/boston-bombing-suspect-posted-video-al-qaeda-prophecy-youtube/ | 4/19/2013 12:45 | Did Boston Bombing Suspect Post Al Qaeda Prophecy on YouTube? |
| https://www.motherjones.com/criminal-justice/2013/04/five-worst-reactions-boston-manhunt/ | 4/19/2013 22:12 | 5 of the Worst Reactions to the Boston Manhunt |
| https://www.motherjones.com/criminal-justice/2013/04/lindsey-graham-dhozkhar-tsarnaev-enemy-combatant/ | 4/22/2013 15:40 | Sorry, Lindsey Graham, Dzhokhar Tsarnaev Is No "Enemy Combatant" |
| https://www.motherjones.com/criminal-justice/2013/04/federal-charges-dzhokhar-tsarnaev-boston-marathon-bombings/ | 4/22/2013 19:41 | READ: Here Are the Federal Charges Against Boston Bombing Suspect Dzhokhar Tsarnaev |
| https://www.motherjones.com/criminal-justice/2013/04/rand-paul-agrees-tsarnaev-no-enemy-combatant/ | 4/23/2013 18:42 | Rand Paul Agrees Tsarnaev Is No 'Enemy Combatant' |
| https://www.motherjones.com/politics/2013/04/yemen-drone-strikes-senate-hearing/ | 4/24/2013 13:01 | "Go to Sleep or I Will Call the Planes" |
| https://www.motherjones.com/politics/2013/04/thomas-perez-confirmation-delayed-testimony/ | 4/25/2013 18:25 | GOP Takes Another Shot at Derailing Obama's Progressive Labor Nominee |
| https://www.motherjones.com/politics/2013/04/can-obama-stop-uprising-gitmo/ | 4/30/2013 15:09 | Can Obama Stop the Uprising at Gitmo? |
| https://www.motherjones.com/criminal-justice/2013/04/john-yoo-dzhokhar-tsarnaev-interrogation-presentment/ | 4/26/2013 16:39 | Law Professor John Yoo Apparently Unaware of Federal Rules of Criminal Procedure |
| https://www.motherjones.com/criminal-justice/2013/04/frank-luntz-withdraws-pennsylvania-scholarship-after-secret-tape-leaks/ | 4/26/2013 21:09 | Frank Luntz Withdraws University of Pennsylvania Scholarship Over Secret Tape |
| https://www.motherjones.com/criminal-justice/2013/04/four-republicans-who-dont-understand-constitution-theyve-sworn-protect/ | 4/29/2013 14:14 | Four Republicans Who Don't Understand the Constitution They've Sworn to Defend |
| https://www.motherjones.com/criminal-justice/2013/04/bloomberg-stop-and-frisk-racist/ | 4/30/2013 21:20 | How Michael Bloomberg Is Like Kanye West |
| https://www.motherjones.com/politics/2013/05/jason-collins-charles-pierce-civil-rights-black-homophobia/ | 5/1/2013 21:54 | Don't Use Jason Collins As an Excuse to Blame Homophobia on Black People |
| https://www.motherjones.com/politics/2013/05/clarence-thomas-obama-elites-black-approve/ | 5/3/2013 16:54 | Clarence Thomas Suggests "Elites" Like Obama Because He's What "They Expect From a Black Person" |
| https://www.motherjones.com/criminal-justice/2013/05/gitmo-detainee-explains-why-hes-hunger-strike/ | 5/4/2013 14:00 | Gitmo Detainee Explains Why He's on Hunger Strike |
| https://www.motherjones.com/politics/2013/05/sexual-assault-military-went-2012/ | 5/8/2013 14:19 | Sexual Assaults in Military Keep Risingâ€"And Nearly 90 Percent Never Report It |
| https://www.motherjones.com/politics/2013/05/republicans-flood-immigration-bill-dumb-amendments/ | 5/8/2013 14:42 | The Downton Abbey Exception and 4 Other Stupid Immigration Amendments |
| https://www.motherjones.com/politics/2013/05/heritage-immigration-scholar-race-differences-iq-jason-richwine/ | 5/8/2013 23:50 | Conservative Immigration Scholar: Black and Hispanic Immigrants Are Dumber Than European Immigrants |
| https://www.motherjones.com/politics/2012/12/weekend-longreads-list-religion/ | 12/22/2012 11:11 | Mormon Money, Scientology's Hollywood Apostate, and a Freshman Priest |
| https://www.motherjones.com/criminal-justice/2013/01/teachers-apply-learn-shoot-guns-school-buckeye/ | 1/4/2013 21:01 | 600 Teachers Apply to Learn How to Shoot a Gun at School |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/01/national-health-spending-2011-shows-recession-healthcare/ | 1/9/2013 23:57 | Is Health Care Spending Finally Under Control? |
| https://www.motherjones.com/politics/2013/01/obama-guns-schools/ | 1/18/2013 11:01 | Obama's Plan May Put More Guns in Schools |
| https://www.motherjones.com/media/2013/02/are-orchestras-dying-minnesota-lockout/ | 2/4/2013 16:46 | Are City Orchestras a Dying Breed? |
| https://www.motherjones.com/politics/2013/02/media-environment-coverage-rankings/ | 2/1/2013 11:06 | CHARTS: TV News Mentioned Donald Trump Nearly 20 Times More Than Fracking in 2011 |
| https://www.motherjones.com/politics/2013/02/report-you-will-spend-22000-fueling-your-car-over-its-lifespan/ | 2/7/2013 16:38 | CHARTS: You Will Spend $22,000 on Gas Over Your Car's Lifespan |
| https://www.motherjones.com/politics/2013/02/obama-universal-preschool-robert-pianta-highscope-oklahoma/ | 2/15/2013 11:01 | Universal Preschool? Not So Fast |
| https://www.motherjones.com/politics/2013/02/alabama-abortion-removes-largest-organ-bill/ | 2/19/2013 20:13 | Alabama Rep. McClurkin: Abortion Removes the "Largest Organ" in a Woman's Body |
| https://www.motherjones.com/food/2013/02/scotus-hears-monsanto-soybean-case/ | 2/20/2013 11:01 | Monsanto: All Your Seeds Are Belong to Us |
| https://www.motherjones.com/food/2013/02/oceana-survey-tuna-red-snapper-mislabeled/ | 2/21/2013 20:08 | 87 Percent of Snapper Is Mislabeled, Study Says |
| https://www.motherjones.com/media/2013/03/david-bowie-cover-band-reviews-the-next-day/ | 3/11/2013 10:00 | What Does a Bowie Cover Band Think of the New Bowie Album? |
| https://www.motherjones.com/food/2013/03/1000-dead-ducks-wash-chinese-river/ | 3/27/2013 15:49 | First Dead Pigs. Now Dead Ducks. China, What's Next? |
| https://www.motherjones.com/politics/2013/03/zuckerberg-advocacy-group-100-million-donation-newark-schools/ | 3/28/2013 21:23 | Whatever Happened to the $100 Million Mark Zuckerberg Gave to Newark Schools? |
| https://www.motherjones.com/politics/2013/03/fashion-longreads-guide/ | 3/30/2013 10:00 | In Honor of Buzz Bissinger, Strange Fashion Longreads |
| https://www.motherjones.com/politics/2013/04/study-diagnoses-adhd-are-more-50-percent-over-ten-years/ | 4/2/2013 10:00 | ADHD Diagnoses Increased More Than 50 Percent in a Decade |
| https://www.motherjones.com/politics/2013/04/alabama-legislature-could-shut-down-abortion-clinics/ | 4/3/2013 22:24 | Alabama Bill Could Shut Down All Abortion Clinics in State |
| https://www.motherjones.com/environment/2013/04/h7n9-china-bird-flu-explained/ | 4/9/2013 10:00 | The Latest Bird Flu Freakout, Explained |
| https://www.motherjones.com/politics/2013/06/quick-reads-across-pond-terry-eagleton/ | 6/21/2013 10:00 | Quick Reads: "Across the Pond" by Terry Eagleton |
| https://www.motherjones.com/politics/2013/04/sarkozy-foreign-obama-gifts/ | 4/26/2013 22:00 | Ooh La La: Sarkozy Gave the Obamas $42,000 Worth of Swag |
| https://www.motherjones.com/politics/2013/05/obama-nominate-former-lobbyist-tom-wheeler-fcc-chair/ | 5/1/2013 14:44 | Obama to Nominate Former Lobbyist Tom Wheeler for FCC Chair |
| https://www.motherjones.com/environment/2013/05/study-lead-metals-lipstick-top-20/ | 5/6/2013 10:00 | Which 20 Lipsticks Contain the Most Lead? |
| https://www.motherjones.com/food/2013/05/de-extinction-science-species/ | 5/15/2013 10:00 | 12 Animals We Wish We Could De-Extinct |
| https://www.motherjones.com/media/2013/06/interview-rogue-wave-nightingale-floors/ | 6/3/2013 10:00 | The Trough and Crest of Rogue Wave |
| https://www.motherjones.com/politics/2013/06/student-loan-debt-charts/ | 6/5/2013 10:27 | The Student Loan Debt Crisis in 9 Charts |
| https://www.motherjones.com/media/2013/08/choire-sicha-awl-recent-history-interview/ | 8/2/2013 10:00 | What Choire Sicha Learned From His Year As a "Creepy Guy" |
| https://www.motherjones.com/politics/2013/06/lawsuit-mississippi-prison-mentally-ill/ | 6/7/2013 16:47 | Lawsuit Against Mississippi Prison Is the Stuff of Nightmares |
| https://www.motherjones.com/politics/2013/06/snowden-whistleblower-interview-alford/ | 6/13/2013 10:40 | What Really Drives a Whistleblower Like Edward Snowden? |
| https://www.motherjones.com/politics/2013/06/bloomberg-sandy-waterways-proposal/ | 6/13/2013 10:40 | Bloomberg's Sweeping Plan To Protect New York From the Next Sandy |
| https://www.motherjones.com/food/2013/06/farm-bill-goes-down-house/ | 6/20/2013 21:28 | House Sinks the Latest Version of the Farm Bill |
| https://www.motherjones.com/politics/2013/06/wendy-davis-filibuster-shoes/ | 6/26/2013 22:39 | Can We Stop Talking About Wendy Davis' Shoes Yet? |
| https://www.motherjones.com/media/2013/07/congress-bros-vs-hipsters/ | 7/3/2013 10:00 | The 5 Biggest Bros and 5 Biggest Hipsters in Congress |
| https://www.motherjones.com/politics/2013/10/silicon-valley-tech-startup-rhetoric-vs-reality/ | 10/3/2013 10:00 | Geek Mythology: What Tech Startups Say vs. What They Actually Do |
| https://www.motherjones.com/politics/2013/08/tesla-q2-second-quarter-earnings-elon-musk-subsidies/ | 8/7/2013 18:49 | Tesla Motors Earns $26 Million in the 2nd Quarterâ€"Thanks to the Government |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2013/08/larry-ellison-americas-cup-team-oracle-explainer/ | 8/20/2013 13:21 | Will Larry Ellison's Ego Capsize the America's Cup? |
| https://www.motherjones.com/media/2013/08/dumpstaphunk-show-review/ | 8/19/2013 10:00 | When Old-Guard Funk Meets New in NOLA |
| https://www.motherjones.com/environment/2013/08/rim-fire-yosemite-explainer/ | 8/27/2013 10:00 | 9 Scary Facts About the Yosemite Fire |
| https://www.motherjones.com/media/2013/09/sudhir-venkatesh-floating-city-interview/ | 9/13/2013 10:00 | "Rogue Sociologist" Embeds With Prostitutes and Crack Dealers in NYC |
| https://www.motherjones.com/politics/2013/09/photos-and-videos-colorado-floods/ | 9/12/2013 21:45 | Updated: Photos and Videos From Dramatic Flash Floods in Colorado |
| https://www.motherjones.com/politics/2013/09/video-limbaugh-climate-change-affirmative-action/ | 9/28/2013 10:00 | Watch: Rush Limbaugh On Why Climate Change Is Like Affirmative Action |
| https://www.motherjones.com/politics/2013/10/94-percent-epa-shutdown/ | 10/1/2013 23:46 | What Happens When The Government Shuts Down 94 Percent of the EPA |
| https://www.motherjones.com/politics/2013/10/jellyfish-destroying-robot/ | 10/3/2013 10:00 | Watch: Robots That Hunt Down Jellyfish and Destroy Them |
| https://www.motherjones.com/food/2013/10/monsanto-profit-climate-change-corporation/ | 10/9/2013 10:00 | 5 Ways Monsanto Wants to Profit Off Climate Change |
| https://www.motherjones.com/environment/2013/10/research-mora-carbon-hotter-temperatures/ | 10/9/2013 17:00 | Get Ready for Record Temperaturesâ€¦for the Rest of Your Life |
| https://www.motherjones.com/politics/2013/10/cyclone-phailin-india-explainer/ | 10/12/2013 0:08 | Deadly Cyclone Hits India |
| https://www.motherjones.com/media/1997/03/hotmedia-6/ | 3/1/1997 8:00 | Hot!media |
| https://www.motherjones.com/politics/1997/03/peeling-facts/ | 3/1/1997 8:00 | A-Peeling Facts |
| https://www.motherjones.com/politics/1997/03/meet-potato/ | 3/1/1997 8:00 | Meet A Potato |
| https://www.motherjones.com/politics/1997/01/mojos-february-hellraiser-2/ | 1/1/1997 8:00 | MoJo's February Hellraiser! |
| https://www.motherjones.com/politics/1996/07/mojos-july-hellraiser/ | 7/1/1996 7:00 | MoJo's July Hellraiser! |
| https://www.motherjones.com/politics/2009/06/some-messiah-las-religious-retailers/ | 6/6/2009 1:00 | LA's Retailers Get Religion |
| https://www.motherjones.com/media/2009/06/books-aravind-adigas-between-assassinations/ | 6/9/2009 22:27 | Books: Aravind Adiga's Between the Assassinations |
| https://www.motherjones.com/politics/2009/06/50-cent-en-el-club/ | 6/10/2009 17:49 | Video: 50 Cent's New (Spanish) Single |
| https://www.motherjones.com/politics/2009/06/video-bollywood-beginners/ | 6/11/2009 6:46 | Video: Bollywood for Beginners |
| https://www.motherjones.com/politics/2009/06/not-your-mamehs-koogle/ | 6/15/2009 20:53 | Welcome the Chosen Google: Koogle |
| https://www.motherjones.com/food/2009/06/just-another-meatless-monday/ | 6/15/2009 22:07 | Just Another Meatless Monday |
| https://www.motherjones.com/media/2009/06/mojo-interview-aravind-adiga/ | 6/19/2009 9:00 | MoJo Interview: Aravind Adiga |
| https://www.motherjones.com/politics/2009/06/global-warming-siberia/ | 6/22/2009 11:00 | Weird Weather Watch: Siberian Heat Wave |
| https://www.motherjones.com/politics/2009/06/your-intifada-made-china/ | 6/22/2009 20:34 | Your Intifada: Now Made in China! |
| https://www.motherjones.com/politics/2009/06/sleeping-enemy/ | 6/24/2009 19:05 | Congress and Health Care Spouses |
| https://www.motherjones.com/politics/2009/07/honduras-dummies/ | 7/1/2009 11:00 | Honduras for Dummies |
| https://www.motherjones.com/criminal-justice/2009/07/ice-targets-american-apparel/ | 7/2/2009 0:03 | ICE Nails American Apparel Over Illegal LA |
| https://www.motherjones.com/politics/2009/07/video-hard-times-zoo/ | 7/21/2009 18:32 | VIDEO: Hard Times Hit Zoos |
| https://www.motherjones.com/politics/2009/07/breaking-vaccines-still-dont-cause-autism-measles-still-causes-measles/ | 7/22/2009 23:45 | Breaking: Vaccines Still Don't Cause Autism |
| https://www.motherjones.com/politics/2009/07/urban-pollution-new-lead/ | 7/23/2009 18:38 | Urban Pollution Is the New Lead |
| https://www.motherjones.com/politics/2009/07/landmark-ruling-kosher-greens-its-veggies/ | 7/27/2009 23:42 | Should Kosher Veggies Be Organic? |
| https://www.motherjones.com/politics/2009/08/matchmakers/ | 8/4/2009 18:08 | Kidney Matchmakers and Me |
| https://www.motherjones.com/politics/2009/08/music-monday-following-mia/ | 8/17/2009 7:04 | Music Monday: Following @_M_I_A_ |
| https://www.motherjones.com/politics/2009/08/if-its-yellow/ | 8/6/2009 19:44 | Video: Should You Pee in the Shower? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2009/08/obama-ends-family-detention-hedges-immigration-reform/ | 8/6/2009 21:59 | No More Prison for Immigrant Families? |
| https://www.motherjones.com/food/2009/08/beefy-biofuel/ | 8/7/2009 17:09 | Should Beef Be Used As Biofuel? |
| https://www.motherjones.com/politics/2009/08/why-dems-are-losing-health-care-fight/ | 8/10/2009 17:43 | Why Dems Are Losing the Health Care Fight |
| https://www.motherjones.com/politics/2009/08/save-californias-harvey-milk-stunt/ | 8/12/2009 20:26 | Harvey Milk's Medal of Freedom Sparks Protestâ€"In San Francisco |
| https://www.motherjones.com/politics/2009/08/update-organizing-americas-health-care-visit-debacle/ | 8/12/2009 23:54 | UPDATE: Organizing for America's Health Care Visit Debacle |
| https://www.motherjones.com/politics/2009/08/half-pint/ | 8/21/2009 18:44 | Half-Pint |
| https://www.motherjones.com/politics/2009/08/music-monday-15-minutes-bat-lashes/ | 8/31/2009 11:30 | Music Monday: 15 Minutes With Bat for Lashes |
| https://www.motherjones.com/politics/2009/08/video-mia-blows-it-outside-lands/ | 8/31/2009 12:30 | Music Monday Video: British Popstar M.I.A. Amps Up Her Act |
| https://www.motherjones.com/food/2009/09/big-gulp-human-fat/ | 9/1/2009 21:04 | A Big Gulp of Human Fat |
| https://www.motherjones.com/politics/2009/09/death-auto-tune/ | 9/14/2009 11:00 | Music Monday: T-Pain, Jay-Z, and Auto-Tune Death Prediction |
| https://www.motherjones.com/politics/2009/09/music-monday-15-minutes-dengue-fever/ | 9/14/2009 10:30 | Music Monday: 15 Minutes with Dengue Fever |
| https://www.motherjones.com/politics/2009/09/beck-watch-boycott-decimates-advertisers/ | 9/14/2009 22:19 | Beck Watch: Boycott Decimates Advertisers |
| https://www.motherjones.com/politics/2009/09/beck-watch-will-white-house-hit-back/ | 9/16/2009 21:57 | Beck Watch: Will the White House Hit Back? |
| https://www.motherjones.com/politics/2009/09/sway-machinery-rock-rosh-hashanah/ | 9/18/2009 11:30 | Indie Supergroup Sway Machinery Set to Rock Rosh Hashanah |
| https://www.motherjones.com/politics/2009/09/indias-big-brother-plan-bio-id-12-billion/ | 9/18/2009 10:34 | India's Big Brother |
| https://www.motherjones.com/politics/2009/09/music-monday-sway-machinerys-rosh-hashanah-flop/ | 9/21/2009 17:29 | Music Monday: Sway Machinery's Rosh Hashanah Flop |
| https://www.motherjones.com/politics/2009/09/beck-watch-times-weighs-ludacris-jay-z-and-glenn-beck/ | 9/21/2009 21:07 | Beck Watch: NYT Weighs Ludacris, Jay-Z, and Glenn Beck |
| https://www.motherjones.com/politics/2009/09/putting-eye-iphone/ | 9/22/2009 20:37 | Putting the "Eye" in iPhone |
| https://www.motherjones.com/politics/2009/09/twitter-feeding-nyt/ | 9/23/2009 16:46 | Is Twitter Feeding the NYT? |
| https://www.motherjones.com/politics/2009/09/dan-brown-sells-100000-e-copies-lost-symbol/ | 9/23/2009 18:42 | Dan Brown Sells 100,000 e-Copies of The Lost Symbol |
| https://www.motherjones.com/politics/2009/09/usgs-weighs-samoa-indonesia/ | 9/30/2009 16:37 | USGS Weighs In on Samoa, Indonesia Earthquakes |
| https://www.motherjones.com/politics/2009/10/third-intifada/ | 10/6/2009 23:02 | Third Intifada? |
| https://www.motherjones.com/criminal-justice/2009/10/arizona-sheriff-collared-bad-policy-still-large/ | 10/7/2009 16:25 | Arizona Sheriff Collared, Bad Policy Still at Large |
| https://www.motherjones.com/politics/2009/10/virginity-made-china/ | 10/7/2009 17:43 | Hymens: Now Made in China |
| https://www.motherjones.com/politics/2009/10/sherman-alexie-tonight-sf/ | 10/9/2009 17:16 | Sherman Alexie TONIGHT in SF |
| https://www.motherjones.com/politics/2009/10/everybody-loves-ugly-betty/ | 10/13/2009 17:10 | Everyone Loves Ugly Betty |
| https://www.motherjones.com/politics/2009/10/auschwitz-facebook-page/ | 10/14/2009 19:38 | Become a Fan of Auschwitz |
| https://www.motherjones.com/politics/2009/10/mary-poppins-lab-rat/ | 10/22/2009 18:26 | Mary Poppins, Lab Rat |
| https://www.motherjones.com/politics/2009/10/future-stuytown/ | 10/22/2009 19:30 | Pondering the Future of StuyTown |
| https://www.motherjones.com/food/2009/10/breaking-sugar-cereal-bad4u/ | 10/26/2009 18:37 | Breaking: Sugary Cereal Bad for You |
| https://www.motherjones.com/politics/2009/10/video-anthony-bourdain-goes-anime/ | 10/30/2009 15:34 | VIDEO: Chef Anthony Bourdain goes Anime |
| https://www.motherjones.com/politics/2009/11/maclaren-stroller-recall-baby-fingers-whatever/ | 11/12/2009 17:42 | Maclaren Strollers Chop off Baby Fingers? Hey, Whatev. |
| https://www.motherjones.com/food/2009/11/murder-mendota/ | 11/16/2009 12:01 | Murder in Mendota |
| https://www.motherjones.com/politics/2009/11/wrinkle-russian-time/ | 11/16/2009 16:20 | A Wrinkle in (Russian) Time |
| https://www.motherjones.com/politics/2009/11/mojo-interview-malalai-joya/ | 11/18/2009 0:58 | MoJo Interview: Malalai Joya |
| https://www.motherjones.com/politics/2009/12/war-crimes-looming-sri-lankan-general-eyes-presidency/ | 12/1/2009 17:30 | War Crimes Looming, Sri Lankan General Eyes Presidency |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2009/12/myspace-facebook-unfriend-3500-sex-offenders/ | 12/2/2009 15:00 | MySpace, Facebook Unfriend 3,500 Sex Offenders |
| https://www.motherjones.com/politics/2009/12/hanukkah-mormon-touch/ | 12/9/2009 19:09 | For Hanukkah, a Mormon Touch |
| https://www.motherjones.com/media/2010/01/ted-conover-routes-of-man/ | 1/1/2010 15:00 | Books: The Routes of Man |
| https://www.motherjones.com/politics/2009/12/young-victoria-second-times-charm/ | 12/16/2009 20:42 | For Young Victoria, Second Time's the Charm |
| https://www.motherjones.com/media/2010/01/joe-sacco-graphic-history/ | 1/8/2010 12:05 | Joe Sacco: Graphic History |
| https://www.motherjones.com/politics/2010/01/fiction-not-dead/ | 1/15/2010 12:00 | I'm Not Dead Yet! |
| https://www.motherjones.com/politics/2010/01/elections-fraught-post-tiger-sri-lanka/ | 1/27/2010 18:20 | Elections Fraught in post-Tiger Sri Lanka |
| https://www.motherjones.com/politics/2010/02/lancet-retracts-1998-study-linking-mmr-autism/ | 2/2/2010 20:32 | Lancet Retracts 1998 Study Linking MMR to Autism |
| https://www.motherjones.com/politics/2010/02/jason-vuic-the-yugo/ | 2/3/2010 23:06 | Books: The Yugo: The Rise and Fall of the Worst Car in History |
| https://www.motherjones.com/politics/2010/02/charter-schools-segregated-just-public-schools/ | 2/5/2010 18:50 | Charter Schools Segregated (Just Like Public Schools) |
| https://www.motherjones.com/politics/2010/02/la-joins-hebrew-charter-fray/ | 2/8/2010 13:30 | LA Joins Hebrew Charter Fray |
| https://www.motherjones.com/politics/2010/02/update-jenny-mccarthy-co-hit-back-against-autism-ruling/ | 2/6/2010 0:39 | Update Jenny McCarthy & Co. Hit Back Against Autism Ruling |
| https://www.motherjones.com/politics/2010/02/sri-lankan-president-arrests-election-opponent-dissolves-parliment/ | 2/9/2010 20:59 | Sri Lankan President Arrests Election Opponent, Dissolves Parliment |
| https://www.motherjones.com/politics/2010/02/twitter_ethics/ | 2/12/2010 20:43 | Twitter: @Ethics  in 140 Characters |
| https://www.motherjones.com/politics/2010/03/music-monday-telephone-killed-video-star/ | 3/15/2010 12:30 | Music Monday: "Telephone" Killed the Video Star |
| https://www.motherjones.com/politics/2010/03/human-hair-additive-your-food/ | 3/26/2010 11:00 | The Human Hair Additive in Your Food |
| https://www.motherjones.com/criminal-justice/2010/04/lil-wayne-blogs-jail/ | 4/6/2010 18:38 | Lil'Wayne Live Blogs Prison |
| https://www.motherjones.com/politics/2010/04/16-and-pregnant-and-almost-true/ | 4/21/2010 13:00 | 16 and Pregnant and Almost True |
| https://www.motherjones.com/politics/2010/04/bad-advice-funny-people/ | 4/21/2010 19:00 | Bad Advice from Funny People |
| https://www.motherjones.com/politics/2001/10/stopping-chain/ | 10/12/2001 7:00 | Stopping the Chain |
| https://www.motherjones.com/politics/2001/12/undercutting-executions/ | 12/28/2001 8:00 | Undercutting Executions |
| https://www.motherjones.com/politics/2009/09/can-obama-appease-un-climate-change/ | 9/21/2009 23:56 | Can Obama Appease UN on Climate Change? |
| https://www.motherjones.com/politics/2009/09/clinton-dont-ask-dems-commit-suicide-climate-bill/ | 9/22/2009 6:32 | Clinton: Don't Ask Dems to "Commit Suicide" With Climate Bill |
| https://www.motherjones.com/politics/2009/09/what-obama-told-un-climate-change/ | 9/22/2009 18:44 | What Obama Told the UN on Climate Change |
| https://www.motherjones.com/politics/2009/09/epa-takes-another-step-toward-regulating-emissions/ | 9/22/2009 19:18 | EPA Takes Another Step Toward Regulating Emissions |
| https://www.motherjones.com/politics/2009/09/murkowski-seeks-thwart-epa-regulation-emissions/ | 9/24/2009 0:50 | Murkowski Moves to Thwart EPA Regulation of Emissions |
| https://www.motherjones.com/politics/2009/09/was-un-climate-summit-success/ | 9/23/2009 3:35 | Climate Summit: China Commits, Obama Not So Much |
| https://www.motherjones.com/politics/2009/09/inhofe-climate-skeptic-roadshow/ | 9/24/2009 1:48 | The Inhofe Climate Skeptic Roadshow |
| https://www.motherjones.com/politics/2009/09/will-g20-take-obamas-fossil-fuel-pitch/ | 9/24/2009 12:30 | Will G20 Take to Obama's Fossil Fuel Pitch? |
| https://www.motherjones.com/politics/2009/09/boxer-kerry-climate-bill-expected-next-wednesday/ | 9/24/2009 23:10 | Boxer-Kerry Climate Bill Expected Next Wednesday |
| https://www.motherjones.com/politics/2009/09/lowered-expectations-climate-talks-g20/ | 9/25/2009 0:20 | Lowered Expectations for Climate Talks at G20 |
| https://www.motherjones.com/politics/2009/09/g20-expected-agree-move-forward-cutting-fossil-fuel-subsidies/ | 9/25/2009 15:00 | G20 Expected to Move Forward on Cutting Fossil Fuel Subsidies |
| https://www.motherjones.com/politics/2009/09/new-mexico-utility-quits-chamber-commerce-over-climate-position/ | 9/25/2009 15:21 | Another Company Quits Chamber of Commerce Over Climate Position |
| https://www.motherjones.com/politics/2009/09/new-front-group-promotes-idea-co2-green/ | 9/25/2009 18:50 | New Front Group: "CO2 is Green" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/09/g20-leaves-much-work-be-done-climate/ | 9/26/2009 0:58 | G20 Disappoints on Climate |
| https://www.motherjones.com/politics/2009/09/trade-likely-be-flash-point-senate-climate-bill/ | 9/28/2009 16:38 | Trade Likely to be Flash Point in Senate Climate Bill |
| https://www.motherjones.com/politics/2009/09/largest-electric-utility-us-drops-out-chamber-commerce/ | 9/28/2009 17:13 | Largest Electric Utility in US Drops Out of the Chamber of Commerce |
| https://www.motherjones.com/politics/2009/09/report-predicts-73-degree-temperature-rise-2060/ | 9/28/2009 19:02 | Report Predicts 7.3 Degree Temperature Rise by 2060 |
| https://www.motherjones.com/politics/2009/09/environmental-protection-agency-v-corn/ | 9/28/2009 22:49 | EPA vs. Corn Huggers |
| https://www.motherjones.com/politics/2009/09/boxer-bill-outlines-more-ambitious-cuts-house-legislation/ | 9/29/2009 19:06 | Boxer Bill Outlines More Ambitious Cuts than Waxman-Markey |
| https://www.motherjones.com/politics/2009/09/chamber-commerce-goes-spin-cycle/ | 9/29/2009 22:01 | Chamber of Commerce Goes on Spin Cycle |
| https://www.motherjones.com/politics/2009/09/nike-resigns-chamber-board/ | 9/30/2009 14:05 | Nike Resigns from Chamber Board |
| https://www.motherjones.com/politics/2009/09/boxer-and-kerry-eschew-talk-cap-and-trade-climate-bill-rollout/ | 9/30/2009 21:14 | Boxer and Kerry Eschew Talk of Cap and Trade in Climate Bill Rollout |
| https://www.motherjones.com/politics/2009/09/epa-seeks-narrow-scope-greenhouse-gas-regulations/ | 9/30/2009 22:35 | EPA Seeks to Narrow Scope of Greenhouse Gas Regulations |
| https://www.motherjones.com/politics/2009/10/gop-united-against-kerry-boxer-split-reasons/ | 10/1/2009 15:46 | GOP Unites Against Kerry-Boxer, But for Wildly Different Reasons |
| https://www.motherjones.com/politics/2009/10/chamber-commerce-climate-civil-war-continues/ | 10/1/2009 17:36 | Chamber of Commerce Climate Civil War Continues |
| https://www.motherjones.com/politics/2009/10/more-kerry-boxer-climate-bill/ | 10/1/2009 21:04 | More on the Kerry-Boxer Climate Bill |
| https://www.motherjones.com/politics/2009/10/more-chamber-commerces-climate-denial/ | 10/2/2009 16:30 | Chamber: Global Warming Is Good for You |
| https://www.motherjones.com/politics/2009/10/copen-bloggin-danish-story/ | 10/5/2009 20:00 | Copen-bloggin': The Danish Story |
| https://www.motherjones.com/politics/2009/10/copen-bloggin-bike-jam/ | 10/6/2009 17:50 | Copen-bloggin': Bike Jam |
| https://www.motherjones.com/politics/2009/10/copen-bloggin-visit-samso/ | 10/6/2009 20:33 | Copen-bloggin': A visit to SamsÃ¸ |
| https://www.motherjones.com/politics/2009/10/copen-bloggin-building-codes-sexier-you-think/ | 10/7/2009 16:04 | Copen-bloggin': Building Codes, Sexier Than You Think |
| https://www.motherjones.com/politics/2009/10/copen-bloggin-taxman-commeth/ | 10/8/2009 17:19 | Copen-bloggin': The Taxman Cometh |
| https://www.motherjones.com/politics/2009/10/copen-bloggin-obama-nobel-and-problem-low-expectations/ | 10/9/2009 15:07 | Copen-bloggin': Obama, the Nobel, and the Problem of Low Expectations |
| https://www.motherjones.com/politics/2009/10/copen-bloggin-green-conservatism/ | 10/12/2009 14:20 | Copen-bloggin': Green Conservatism |
| https://www.motherjones.com/politics/2009/10/graham-changes-game-senate-climate-bill/ | 10/12/2009 15:30 | Graham Changes the Game on Senate Climate Bill |
| https://www.motherjones.com/politics/2009/10/something-rotten-state-denmark/ | 10/12/2009 18:52 | Something Rotten in the State of Denmark? |
| https://www.motherjones.com/politics/2009/10/bush-admin-acknowledged-threat-climate-change/ | 10/14/2009 15:27 | Bush Admin Acknowledged Threat of Climate Change |
| https://www.motherjones.com/politics/2009/10/big-ag-looks-plow-under-senate-climate-bill/ | 10/14/2009 20:39 | Big Ag Looks to Plow Under Senate Climate Bill |
| https://www.motherjones.com/politics/2009/10/investors-urge-companies-distance-themselves-chamber-nam/ | 10/15/2009 12:47 | Investors Urge Companies to Distance Themselves from Chamber, NAM |
| https://www.motherjones.com/politics/2009/10/hearing-forged-letters-congress-delayed/ | 10/15/2009 16:24 | Hearing on Forged Letters to Congress Delayed |
| https://www.motherjones.com/politics/2009/10/lindsey-graham-not-nuclear-wussy-pants/ | 10/15/2009 23:25 | Lindsey Graham: Not a Nuclear Wussypants |
| https://www.motherjones.com/politics/2009/10/chamber-they-just-hate-us-because-were-awesome/ | 10/16/2009 16:32 | Chamber: They Just Hate Us Because We're Awesome |
| https://www.motherjones.com/politics/2009/10/things-remember-when-marrying-louisiana/ | 10/16/2009 17:24 | Things to Remember When Marrying in Louisiana |
| https://www.motherjones.com/politics/2009/10/white-house-challenges-federal-workers-green/ | 10/19/2009 13:49 | Greening the Government: The Contest |
| https://www.motherjones.com/politics/2009/10/yes-men-punk-chamber/ | 10/19/2009 16:31 | The Yes Men Punk the Chamber |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/10/us-chamber-commerce-responds-yes-men-hoax/ | 10/19/2009 20:20 | US Chamber of Commerce Responds to Yes Men Hoax |
| https://www.motherjones.com/politics/2009/10/obamas-radioactive-regulator/ | 10/20/2009 8:11 | Obama's Radioactive Regulator |
| https://www.motherjones.com/politics/2009/10/yes-men-descend-capitol-hill/ | 10/20/2009 22:21 | Yes Men Descend on Capitol Hill |
| https://www.motherjones.com/politics/2009/10/moveon-targets-toyotas-chamber-membership/ | 10/21/2009 14:32 | MoveOn Targets Toyota's Chamber Membership |
| https://www.motherjones.com/politics/2009/10/old-energy-interests-use-new-media-thwart-climate-legislation/ | 10/22/2009 14:00 | Old Energy Interests Try Hand at 'New Media' to Defeat Climate Bill |
| https://www.motherjones.com/politics/2009/10/climate-bill-fence-sitters-worry-about-allocation-plan/ | 10/22/2009 16:25 | What the Climate Bill Fence-Sitters Want |
| https://www.motherjones.com/politics/2009/10/coal-activists-senators-question-obama-pick-head-surface-mining-office/ | 10/22/2009 17:46 | Mystery Senator Blocks Obama Pick to Head Key Mining Office |
| https://www.motherjones.com/politics/2009/10/new-poll-finds-americans-more-confused-about-climate/ | 10/23/2009 15:17 | Poll Finds Americans More Confused About Climate |
| https://www.motherjones.com/politics/2009/10/site-sore-eyes-chamber-targets-yes-men-parody-website/ | 10/23/2009 16:48 | Chamber Unleashes Lawyers on Yes Men |
| https://www.motherjones.com/politics/2009/10/obama-finally-enters-climate-debate/ | 10/23/2009 20:36 | Obama (Finally) Enters Climate Debate |
| https://www.motherjones.com/politics/2009/10/latest-kerry-boxer-bill-deals-allowance-distribution/ | 10/26/2009 13:57 | Who Gets to Pollute? |
| https://www.motherjones.com/politics/2009/10/epa-finds-kerry-boxer-would-come-low-cost-households/ | 10/26/2009 15:26 | EPA Finds Kerry-Boxer Would Come at Low Cost to Households |
| https://www.motherjones.com/politics/2009/10/chamber-uses-yes-men-attack-fundraise/ | 10/26/2009 23:54 | Chamber Uses Yes Men 'Attack' to Fundraise |
| https://www.motherjones.com/politics/2009/10/chamber-take-yes-men-court/ | 10/27/2009 12:15 | Chamber Sues the Yes Men |
| https://www.motherjones.com/politics/2009/10/obama-admin-announces-34-billion-smart-grid/ | 10/27/2009 17:04 | Obama Admin Announces $3.4 Billion for Smart Grid |
| https://www.motherjones.com/politics/2009/10/dont-forget-max-factor/ | 10/28/2009 18:54 | Now Baucus Wants to Mess With the Climate Bill |
| https://www.motherjones.com/politics/2009/10/kentucky-basketball-brought-you-coal/ | 10/28/2009 14:40 | Kentucky Basketball, Brought to You by Coal |
| https://www.motherjones.com/politics/2009/10/americans-support-cap-and-trade-afterall/ | 10/28/2009 15:55 | Americans Support Cap and Trade After All? |
| https://www.motherjones.com/politics/2009/10/forged-letters-controversy-takes-center-stage/ | 10/29/2009 1:33 | The Latest in the Bonner Forged Letters Controversy |
| https://www.motherjones.com/politics/2009/10/bonner-letters-congressional-hearing/ | 10/29/2009 13:30 | Inside Bonner's Climate Letter Forgeries |
| https://www.motherjones.com/politics/2009/10/did-accce-lie-under-oath/ | 10/29/2009 17:41 | Did Coal Lobby CEO Lie Under Oath? |
| https://www.motherjones.com/politics/2009/10/bonners-five-point-plan-quality-control/ | 10/30/2009 13:21 | Bonner's Five Point Plan for Quality Control |
| https://www.motherjones.com/politics/2009/10/should-doj-take-letter-fraud-case/ | 10/29/2009 22:25 | Should the DOJ Take Up the Letter Fraud Case? |
| https://www.motherjones.com/politics/2009/10/forged-letters-shine-light-legal-astroturfing-activites/ | 10/30/2009 20:28 | Bonner's "Legal" Astroturfing Activities Also Extremely Dubious |
| https://www.motherjones.com/politics/2009/10/republicans-pledge-boycott-climate-bill-markup/ | 10/30/2009 20:37 | Republicans Threaten to Boycott Climate Bill Markup |
| https://www.motherjones.com/politics/2009/11/who-has-white-houses-ear-climate-and-energy/ | 11/2/2009 15:41 | Who Has the White House's Ear on Climate and Energy? |
| https://www.motherjones.com/politics/2009/11/gop-gums-work-climate-legislation/ | 11/2/2009 19:19 | GOP Still Blocking Climate Bill |
| https://www.motherjones.com/politics/2009/11/chamber-gets-no-love-facebook/ | 11/2/2009 18:47 | Chamber Gets No Love on Facebook |
| https://www.motherjones.com/politics/2009/11/republicans-bail-climate-markup/ | 11/3/2009 17:00 | Republicans Bail on Climate Markup |
| https://www.motherjones.com/politics/2009/11/winners-and-losers-cap-and-trade/ | 11/4/2009 13:00 | Cap and Trade's Winners and Losers |
| https://www.motherjones.com/environment/2009/11/steven-chu-smart-grid/ | 11/6/2009 11:00 | Obama's Big Power Play |
| https://www.motherjones.com/politics/2009/11/chamber-supports-senate-climate-debate-sort/ | 11/3/2009 22:09 | Chamber Supports Senate Climate Debateâ€"Sort Of |
| https://www.motherjones.com/politics/2009/11/climate-bill-2010/ | 11/4/2009 14:37 | It's Official: No Climate Bill This Year |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/11/there-tri-partisan-path-forward-climate-bill/ | 11/4/2009 23:21 | Is There a Tri-Partisan Path Forward for a Climate Bill? |
| https://www.motherjones.com/politics/2009/11/boxer-overrides-gop-boycott-advances-climate-bill/ | 11/5/2009 17:25 | Boxer Overrides GOP Boycott, Advances Climate Bill |
| https://www.motherjones.com/politics/2009/11/alternative-business-groups-lobby-climate-action/ | 11/5/2009 21:10 | The Anti-Chamber |
| https://www.motherjones.com/politics/2009/11/climate-bill-friend-or-foe/ | 11/6/2009 15:30 | Climate Bill: Friend or FOE? |
| https://www.motherjones.com/politics/2009/11/senate-unanimously-confirms-controversial-mining-pick/ | 11/6/2009 18:23 | Senate Unanimously Confirms Controversial Mining Pick |
| https://www.motherjones.com/politics/2009/11/coal-propaganda-kids/ | 11/6/2009 19:32 | Coal Propaganda for Kids |
| https://www.motherjones.com/politics/2009/11/bonner-still-lying-congress/ | 11/9/2009 19:19 | Is Bonner Still Lying to Congress? |
| https://www.motherjones.com/politics/2009/11/low-hopes-copenhagen/ | 11/9/2009 19:54 | Low Hopes for Copenhagen After Final Interim Meetings |
| https://www.motherjones.com/politics/2009/11/former-baucus-staffers-lobby-climate/ | 11/10/2009 14:15 | Max Baucus' Revolving Door |
| https://www.motherjones.com/politics/2009/11/coal-group-misrepresents-veterans/ | 11/10/2009 20:49 | Coal Group Misrepresents Veterans |
| https://www.motherjones.com/politics/2009/11/finance-takes-turn-climate-bill/ | 11/11/2009 17:00 | Cantwell's Alternate Climate Bill |
| https://www.motherjones.com/politics/2009/11/graham-takes-heat-stance-climate-bill/ | 11/11/2009 17:36 | Graham Censured for Sensible Climate Stance |
| https://www.motherjones.com/politics/2009/11/lobbyist-any-other-name/ | 11/12/2009 15:00 | A Lobbyist by Any Other Name |
| https://www.motherjones.com/politics/2009/11/obamas-pesticide-pushing-nominee/ | 11/13/2009 11:00 | Obama's Pesticide-Pushing Nominee |
| https://www.motherjones.com/politics/2009/11/coal-state-dems-protest-climate-bill/ | 11/16/2009 17:04 | Coal Country Dems Dig In Against Climate Bill |
| https://www.motherjones.com/politics/2009/11/world-leaders-punt-climate-pact/ | 11/16/2009 15:43 | World Leaders Punt on Climate Pact |
| https://www.motherjones.com/politics/2009/11/webb-calls-massive-nuclear-investment-instead-cap-and-trade/ | 11/16/2009 22:32 | Webb Calls for Massive Nuclear Investment Instead of Cap and Trade |
| https://www.motherjones.com/politics/2009/11/hope-china-us-climate-deal-despite-copenhagen-delay/ | 11/18/2009 19:50 | US, China Climate Talks: Getting Warmer |
| https://www.motherjones.com/politics/2009/11/inconvenient-bill/ | 11/18/2009 16:11 | An Inconvenient Bill |
| https://www.motherjones.com/politics/2009/11/oliver-north-climate-change/ | 11/18/2009 16:12 | Oliver North Goes Off the Climate Deep End |
| https://www.motherjones.com/politics/2009/11/kerry-calls-world-bank-stop-funding-dirty-energy/ | 11/19/2009 22:42 | Kerry to World Bank: Don't Be Dirty |
| https://www.motherjones.com/politics/2009/11/american-coalition-clean-coal-electricity-lobbying/ | 11/20/2009 11:00 | The Coal Industry's $47 Million PR Spending Spree |
| https://www.motherjones.com/politics/2009/11/chamber-let-them-eat-swine-flu/ | 11/19/2009 23:39 | The Chamber's Sick Swine Flu Lobbying |
| https://www.motherjones.com/politics/2009/11/west-virginia-chamber-and-war-coal/ | 11/20/2009 18:46 | West Va. Chamber of Commerce Plays Dirty With Health Care Reform |
| https://www.motherjones.com/politics/2009/11/investors-call-climate-risk-disclosure/ | 11/23/2009 17:34 | Investors Call for Companies to Disclose Climate Risk |
| https://www.motherjones.com/politics/2009/11/obamas-cop15-plans-tba/ | 11/23/2009 20:40 | Coming Soon: Obama's Copenhagen Plans |
| https://www.motherjones.com/food/2009/11/siddiqui-opponents-make-hay-washington/ | 11/24/2009 18:56 | Fertile Opposition to Pesticide-Pushing Ag Nominee |
| https://www.motherjones.com/politics/2009/11/carly-fiorina-ditches-climate-stance/ | 11/25/2009 13:00 | Carly Fiorina's Climate Flip-Flop |
| https://www.motherjones.com/politics/2009/11/obama-make-pit-stop-copenhagen/ | 11/25/2009 16:06 | Obama to Make Pit Stop in Copenhagen |
| https://www.motherjones.com/politics/2009/11/hope-for-copenhagen/ | 11/30/2009 18:00 | Hope For Copenhagen? |
| https://www.motherjones.com/politics/2009/11/climate-cheapskates-threaten-derail-copenhagen-talks/ | 11/30/2009 21:38 | Fight Over Climate Aid Threatens to Derail Copenhagen Talks |
| https://www.motherjones.com/politics/2009/12/chuck-norris-takes-obamas-climate-one-world-order/ | 12/1/2009 16:14 | Chuck Norris Takes on Obama's Climate One World Order |
| https://www.motherjones.com/politics/2009/12/kerry-calls-us-climate-financing-commitment/ | 12/1/2009 20:35 | Kerry: US Must Pay "Fair Share" Of Climate Aid |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/12/jim-webb-calls-obama-drop-climate-promise/ | 12/1/2009 23:10 | Jim Webb: Climate Curmudgeon |
| https://www.motherjones.com/politics/2009/12/story-cap-and-trade/ | 12/2/2009 14:14 | The Story of Cap and Trade |
| https://www.motherjones.com/politics/2009/12/afp-rolls-out-astroturf-denmark/ | 12/3/2009 16:02 | How Do You Say "Astroturf" In Danish? |
| https://www.motherjones.com/politics/2009/12/republicans-exploit-email-hack-delay-climate-action/ | 12/3/2009 19:00 | GOP Exploits ClimateGate |
| https://www.motherjones.com/politics/2009/12/carbon-tax-hail-mary/ | 12/5/2009 0:39 | A Carbon Tax Hail Mary? |
| https://www.motherjones.com/politics/2009/12/robert-byrd-coal/ | 12/3/2009 23:00 | Robert Byrd: Tough on...Coal? |
| https://www.motherjones.com/politics/2009/12/john-kerry-cape-wind/ | 12/4/2009 11:00 | Blowing In The Wind |
| https://www.motherjones.com/politics/2009/12/swing-vote-dems-outline-climate-demands/ | 12/7/2009 16:55 | Swing-Vote Dems Fire Warning Shot on Copenhagen |
| https://www.motherjones.com/politics/2009/12/what-would-be-success-copenhagen/ | 12/7/2009 11:00 | Copenhagen: What Would Success Look Like? |
| https://www.motherjones.com/politics/2009/12/good-news-and-bad-climate-talks-kick/ | 12/7/2009 18:11 | Good News and Bad as Climate Talks Kick Off |
| https://www.motherjones.com/politics/2009/12/climategate-overshadows-climate-change-copenhagen/ | 12/8/2009 15:49 | ClimateGate Overshadows Climate Change At Copenhagen |
| https://www.motherjones.com/politics/2009/12/danish-leadership-climate-called-question-talks-continue/ | 12/8/2009 19:15 | Leaked Draft Raises Questions About Danish Leadership |
| https://www.motherjones.com/politics/2009/12/skeptic-tank-runs-deep-copenhagen/ | 12/9/2009 16:08 | Copenhagen's Skeptic Tank |
| https://www.motherjones.com/environment/2009/12/poor-countries-g77-suicide-pact-copenhagen/ | 12/9/2009 17:02 | Poor Countries Reject "Suicide Pact" |
| https://www.motherjones.com/politics/2009/12/qa-are-rich-nations-being-honest-brokers-copenhagen/ | 12/9/2009 18:08 | Q&A: Are Rich Nations Being Honest Brokers at Copenhagen? |
| https://www.motherjones.com/politics/2009/12/klimaforum-seeks-citizens-accord-climate/ | 12/10/2009 17:57 | Meanwhile, At the Other Climate Summit... |
| https://www.motherjones.com/politics/2009/12/climate-deal-getting-warmer/ | 12/11/2009 18:01 | Climate Deal: Only A Little Warmer |
| https://www.motherjones.com/politics/2009/12/island-nations-make-waves-copenhagen/ | 12/12/2009 0:20 | Island Nations Make A Splash In Copenhagen |
| https://www.motherjones.com/politics/2009/12/protesters-call-more-un-climate-summit/ | 12/12/2009 17:24 | Protesters Call for More from UN Climate Summit |
| https://www.motherjones.com/politics/2009/12/does-us-owe-climate-debt/ | 12/14/2009 8:01 | Does the US Owe a Climate Debt? |
| https://www.motherjones.com/politics/2009/12/copenhagen-melting/ | 12/15/2009 0:00 | Is Copenhagen Melting Down? |
| https://www.motherjones.com/politics/2009/12/blame-canada/ | 12/15/2009 21:49 | Blame Canada |
| https://www.motherjones.com/environment/2009/12/divide-and-conquer-copenhagen/ | 12/17/2009 8:01 | Divide and Conquer at Copenhagen |
| https://www.motherjones.com/politics/2009/12/inhofe-brings-one-man-truth-squad-0/ | 12/17/2009 13:41 | James Inhofe's One-Man Truth Squad |
| https://www.motherjones.com/politics/2009/12/whats-05-degrees-between-friends/ | 12/17/2009 19:13 | The 0.5 Degree Question |
| https://www.motherjones.com/environment/2009/12/can-obama-sign-climate-treaty-without-congress/ | 12/18/2009 8:01 | Can Obama Sign A Climate Treaty Without Congress? |
| https://www.motherjones.com/politics/2009/12/waxman-weighs-copenhagen/ | 12/18/2009 15:51 | Copenhagen: Waxman Weighs In |
| https://www.motherjones.com/politics/2009/12/gop-delegation-regales-copenhagen-understanding-science/ | 12/18/2009 19:03 | GOP Reps Regale Copenhagen with Scientific Knowledge |
| https://www.motherjones.com/politics/2009/12/copenhagen-decoded/ | 12/21/2009 18:07 | Copenhagen Decoded |
| https://www.motherjones.com/politics/2009/12/jesse-ventura-body-slams-climate-change/ | 12/23/2009 11:00 | Jesse Ventura Body-Slams the Climate Change "Conspiracy" |
| https://www.motherjones.com/politics/2009/12/cfact-goes-copenhagen/ | 12/23/2009 20:00 | CFACT Goes to Copenhagen |
| https://www.motherjones.com/politics/2009/12/coals-greatest-hits-2009-edition/ | 12/23/2009 21:00 | Coal's Greatest Hits, 2009 Edition |
| https://www.motherjones.com/politics/2010/01/whole-foods-john-mackey-climate-skeptic/ | 1/5/2010 11:01 | Is Whole Foods Bad for the Planet? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/01/china-doesnt-want-lead-and-us-cannot-lead/ | 1/4/2010 21:54 | "China Doesn't Want to Lead, and the US Cannot Lead" |
| https://www.motherjones.com/politics/2010/01/murkowski-seeks-thwart-epa-emission-regulations-again/ | 1/5/2010 21:21 | Murkowski Seeks to Thwart EPA Emission Regulations (Again) |
| https://www.motherjones.com/politics/2010/01/cape-wind-delay-big-win-dirty-energy-interests/ | 1/6/2010 20:35 | Cape Wind Delay a Big Win for Dirty Energy Interests |
| https://www.motherjones.com/politics/2010/01/lindsey-graham-censured-climate-stance-again/ | 1/6/2010 15:44 | Lindsey Graham Censured for Climate Stance, Again |
| https://www.motherjones.com/politics/2010/01/will-revolving-door-take-dorgan-coal-country/ | 1/6/2010 17:59 | Will the Revolving Door Take Dorgan to Coal Country? |
| https://www.motherjones.com/politics/2010/01/graham-not-wussypants-climate/ | 1/6/2010 21:38 | Graham: Not a Climate Wussypants |
| https://www.motherjones.com/politics/2010/01/sarah-palin-meets-frozen-gore/ | 1/7/2010 16:11 | Sarah Palin Meets Frozen Gore |
| https://www.motherjones.com/politics/2010/01/new-smog-rules-good-public-bad-api/ | 1/7/2010 18:12 | New Smog Rules Good for Public, Bad for API |
| https://www.motherjones.com/politics/2010/01/blowing-mountains-not-great-idea/ | 1/7/2010 22:25 | Blowing Up Mountains: Not a Great Idea |
| https://www.motherjones.com/politics/2010/01/climate-risks-your-money-manager-paying-attention/ | 1/8/2010 16:34 | Climate Risks: Is Your Money Manager Paying Attention? |
| https://www.motherjones.com/politics/2010/01/borens-valiant-defense-oil-industry/ | 1/8/2010 17:53 | Boren's  Valiant Defense of the Oil Industry |
| https://www.motherjones.com/politics/2010/01/whole-foods-really-bad-planet/ | 1/8/2010 21:55 | Whole Foods Really Is Bad for the Planet |
| https://www.motherjones.com/politics/2010/01/pomeroy-seeks-overhaul-clean-air-act/ | 1/11/2010 19:44 | Coal State Dem Moves to Block EPA From Regulating Carbon |
| https://www.motherjones.com/food/2010/01/ag-interests-renew-battle-against-climate-bill/ | 1/12/2010 16:47 | Ag Lobby Vows Even More Aggressive Fight Against Climate Bill |
| https://www.motherjones.com/politics/2010/01/et-tu-california-0/ | 1/11/2010 23:19 | Et Tu, California? |
| https://www.motherjones.com/politics/2010/01/murkowski-gets-hand-former-bush-staffers/ | 1/12/2010 17:26 | Lobbyists, Ex-Bush Staffers Help Write Murkowski Climate Bill |
| https://www.motherjones.com/politics/2010/01/chamber-ponders-suit-block-emissions-rules/ | 1/12/2010 21:36 | Chamber Mulls Legal Challenge to EPA's Emissions Rules |
| https://www.motherjones.com/politics/2010/01/ag-lobby-condems-any-effort-cut-emissions/ | 1/13/2010 21:04 | Ag Lobby Condemns Any Effort to Cut Emissions |
| https://www.motherjones.com/politics/2010/01/salazar-make-final-call-cape-wind/ | 1/13/2010 21:48 | Salazar to Make Final Call on Cape Wind |
| https://www.motherjones.com/politics/2010/01/stern-copenhagen-neared-complete-collapse/ | 1/14/2010 20:06 | Stern: Copenhagen Neared Complete Collapse |
| https://www.motherjones.com/environment/2010/01/new-storm-brewing-climate-front/ | 1/15/2010 10:59 | The New Storm Brewing On the Climate Front |
| https://www.motherjones.com/politics/2010/01/doomsday-delayed-one-minute/ | 1/15/2010 19:00 | Doomsday Delayed by One Minute |
| https://www.motherjones.com/politics/2010/01/green-group-launches-last-ditch-effort-against-brown/ | 1/15/2010 21:39 | Green Group Launches Last-Ditch Effort Against Scott Brown |
| https://www.motherjones.com/politics/2010/01/murkowski-picks-dem-cosponsor-bar-epa-regulation/ | 1/15/2010 23:34 | Murkowski EPA Block Gets Democratic Support |
| https://www.motherjones.com/politics/2010/01/webb-murkowski-epa-climate/ | 1/19/2010 17:06 | Is Webb the Mystery Dem Seeking to Block EPA Regulations? |
| https://www.motherjones.com/politics/2010/01/climate-skeptic-touts-green-coal/ | 1/19/2010 18:07 | Climate Skeptic Touts "Green Coal" for Govt Staffers |
| https://www.motherjones.com/politics/2010/01/webb-opposes-epa-regulations-greenhouse-gas/ | 1/19/2010 21:44 | Webb Comes Out Against EPA Regulation of Greenhouse Gases |
| https://www.motherjones.com/politics/2010/01/enviro-groups-highlight-murkowskis-polluter-ties/ | 1/19/2010 22:23 | Enviro Groups Target Murkowski's Polluter Ties |
| https://www.motherjones.com/politics/2010/01/coal-states-adapt-or-die/ | 1/20/2010 15:38 | Memo to Coal States: Adapt or Die |
| https://www.motherjones.com/politics/2010/01/murkowski-epa-amendment-expected-tomorrow/ | 1/20/2010 18:23 | Murkowski EPA Amendment Expected Tomorrow |
| https://www.motherjones.com/politics/2010/01/business-groups-plot-legal-challenge-epa-regs/ | 1/20/2010 20:21 | Business Groups Plot Legal Challenge to EPA Regs |
| https://www.motherjones.com/politics/2010/01/black-new-green/ | 1/20/2010 21:35 | Black is the New Green |
| https://www.motherjones.com/politics/2010/01/epa-block-gets-more-democratic-support/ | 1/21/2010 21:38 | Murkowski's EPA Block Gains More Dem Support |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/01/supreme-courts-gift-chamber-commerce/ | 1/21/2010 19:42 | The Supreme Court's Gift to the Chamber of Commerce |
| https://www.motherjones.com/politics/2010/01/gop-pollster-luntz-tells-enviros-stop-talking-climate/ | 1/22/2010 11:00 | The First Rule of Fighting Climate Change: Don't Talk About Climate Change |
| https://www.motherjones.com/politics/2010/01/about-those-himalayan-glaciers/ | 1/22/2010 21:46 | About Those Himalayan Glaciers ... |
| https://www.motherjones.com/politics/2010/01/meet-chambers-money-maven/ | 1/22/2010 23:32 | Meet the Chamber's Money Maven |
| https://www.motherjones.com/politics/2010/01/texas-spill-nope-oil-and-water-still-dont-mix/ | 1/25/2010 16:07 | Texas Spill: Oil and Water Still Don't Mix |
| https://www.motherjones.com/politics/2010/01/what-we-dont-know-about-global-warming/ | 1/25/2010 17:45 | What We Don't Know About Global Warming |
| https://www.motherjones.com/politics/2010/01/chambers-2009-lobbying-tab/ | 1/25/2010 19:04 | The Chamber's 2009 Lobbying Tab |
| https://www.motherjones.com/politics/2010/01/will-climate-get-swift-boated/ | 1/26/2010 16:10 | Are the Swift Boaters Mounting a Stealth Climate Attack? |
| https://www.motherjones.com/politics/2010/01/coal-gets-voice-congress-last/ | 1/26/2010 20:09 | Coal Finally Gets a Voice in Congress |
| https://www.motherjones.com/politics/2010/01/will-dorgan-disclose-his-potential-new-employers/ | 1/27/2010 20:58 | Will Sen. Dorgan Disclose His Potential New Employers? |
| https://www.motherjones.com/politics/2010/01/kerry-wheres-climate-tea-party/ | 1/28/2010 19:27 | Kerry to Enviros: Be More Like Tea Partiers |
| https://www.motherjones.com/politics/2010/01/graham-obama-admin-pro-nuclear-power/ | 1/28/2010 21:22 | Graham: Obama Admin "Very Pro-Nuclear" |
| https://www.motherjones.com/politics/2010/01/enviros-aim-unseat-sen-lincoln/ | 1/28/2010 20:17 | Enviros Aim to Unseat Sen. Lincoln |
| https://www.motherjones.com/politics/2010/01/al-qaeda-goes-green/ | 1/29/2010 15:11 | Osama bin Laden Goes Green? |
| https://www.motherjones.com/politics/2010/01/us-commit-copenhagen-accord/ | 1/29/2010 20:28 | US Makes Copenhagen Climate Pledge Official (Sort of) |
| https://www.motherjones.com/politics/2010/01/gallows-humor-climate/ | 1/29/2010 18:57 | Gallows Humor on Climate |
| https://www.motherjones.com/politics/2010/01/beyond-immediate-needs-haiti/ | 1/29/2010 21:58 | Beyond the Immediate Needs in Haiti |
| https://www.motherjones.com/politics/2010/02/obama-budget-scales-back-expectations-climate-bill/ | 2/1/2010 20:02 | Obama Budget Scales Back Expectations for Climate Bill |
| https://www.motherjones.com/environment/2010/02/democrats-climate-plan-b/ | 2/2/2010 11:00 | Negative Energy |
| https://www.motherjones.com/politics/2010/02/oil-industry-we-our-handouts/ | 2/2/2010 15:05 | Oil Industry: We Like Our Handouts! |
| https://www.motherjones.com/politics/2010/02/big-oils-big-year/ | 2/2/2010 19:31 | Big Oil's Big Year |
| https://www.motherjones.com/politics/2010/02/obama-senate-senate-carbon-cap/ | 2/2/2010 21:37 | Obama: Senate Might Drop Carbon Cap |
| https://www.motherjones.com/politics/2010/02/house-trio-moves-block-epa/ | 2/3/2010 15:28 | House Trio Moves to Block EPA |
| https://www.motherjones.com/politics/2010/02/nuclears-slice-climate-pie/ | 2/3/2010 18:35 | Nuclear's Slice of the Climate Pie |
| https://www.motherjones.com/politics/2010/02/obama-graham-senate-no-half-assed-climate-bill/ | 2/3/2010 17:30 | Obama, Graham Warn Dems Not to Settle For "Half-Assed" Climate Bill |
| https://www.motherjones.com/politics/2010/02/obama-and-graham-call-full-assed-senate-bill/ | 2/3/2010 19:17 | Obama and Graham Call for a Full-Assed Senate Climate Bill |
| https://www.motherjones.com/politics/2010/02/intersection-climate-science-and-voluptuous-breasts/ | 2/3/2010 22:16 | At the Intersection of Climate Science and Voluptuous Breasts ... |
| https://www.motherjones.com/environment/2010/02/obamas-nuclear-giveaway/ | 2/4/2010 11:00 | Obama's Nuclear Giveaway |
| https://www.motherjones.com/politics/2010/02/res-pect/ | 2/4/2010 21:06 | Doing the Math on Green Jobs |
| https://www.motherjones.com/politics/2010/02/vets-group-links-oil-dependence-terrorism-new-ads/ | 2/5/2010 15:44 | The Underwear Bomber and Climate Legislation |
| https://www.motherjones.com/politics/2010/02/politics-and-pika/ | 2/5/2010 17:10 | Politics and the Pika |
| https://www.motherjones.com/politics/2010/02/virginia-gop-uses-blizzard-spread-climate-lies/ | 2/5/2010 18:54 | Virginia GOP Uses Blizzard to Spread Climate Lies |
| https://www.motherjones.com/politics/2010/02/sanders-drop-nukes-go-solar/ | 2/8/2010 15:00 | Sanders: Drop Nukes, Go Solar |
| https://www.motherjones.com/politics/2010/02/virginia-gop-exploits-blizzard/ | 2/5/2010 22:51 | Virginia GOP Exploits Blizzard |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/02/more-problems-ipcc/ | 2/8/2010 17:53 | How Wrong Is the IPCC? |
| https://www.motherjones.com/politics/2010/02/welcome-climategov/ | 2/8/2010 18:44 | Welcome to Climate.gov |
| https://www.motherjones.com/politics/2010/02/think-obamas-got-big-nuke-plans-check-out-gop/ | 2/9/2010 22:34 | GOP: Obama "Anti-Nuclear" |
| https://www.motherjones.com/politics/2010/02/pombo-back-atop-green-hit-list/ | 2/8/2010 23:06 | Pombo Back On Green Hit List |
| https://www.motherjones.com/politics/2010/02/climate-pact-2010-eh-maybe/ | 2/10/2010 22:42 | A Climate Pact in 2010? Eh, Maybe. |
| https://www.motherjones.com/politics/2010/02/controversial-nuclear-regulator-sails-through-senate-questions/ | 2/10/2010 15:45 | Controversial NRC Pick Sails |
| https://www.motherjones.com/politics/2010/02/nyt-gives-skeptics-platform-lambast-ipcc/ | 2/10/2010 17:30 | NYT's Skeptic Embrace |
| https://www.motherjones.com/politics/2010/02/climate-denial-still-brought-you-exxonmobil/ | 2/10/2010 18:37 | Exxon Still Sponsoring Deniers |
| https://www.motherjones.com/politics/2010/02/pat-michaels-climate-skeptic/ | 2/26/2010 11:00 | Most Credible Climate Skeptic Not So Credible After All |
| https://www.motherjones.com/politics/2010/02/climate-2010-dont-get-too-optimistic/ | 2/10/2010 23:12 | A Climate Treaty in 2010? |
| https://www.motherjones.com/politics/2010/02/polluters-and-legislators-perfect-together/ | 2/11/2010 14:30 | pHarmony: Dating for Polluters |
| https://www.motherjones.com/politics/2010/02/climate-bill-snowed-under/ | 2/11/2010 16:51 | Climate Bill Snowed Under? |
| https://www.motherjones.com/politics/2010/02/reforming-ipcc/ | 2/12/2010 22:00 | Fixing the IPCC |
| https://www.motherjones.com/politics/2010/02/more-explosions-los-alamos/ | 2/11/2010 20:49 | More Explosions at Los Alamos |
| https://www.motherjones.com/politics/2010/02/hump-smarter-endangered-species-are-watching/ | 2/12/2010 12:00 | Hump Smarter: Endangered Species are Watching |
| https://www.motherjones.com/politics/2010/02/chu-not-aware-nuclear-default-rates/ | 2/16/2010 19:08 | Energy Sec Unaware That Nuclear Loans Have 50 Percent Risk of Default |
| https://www.motherjones.com/politics/2010/02/obama-goes-nuclear-2/ | 2/17/2010 11:00 | Obama's Nuclear Boondoggle |
| https://www.motherjones.com/politics/2010/02/oil-companies-abandon-climate-partnership/ | 2/16/2010 22:43 | Oil Companies Abandon Climate Partnership |
| https://www.motherjones.com/politics/2010/02/enviros-launch-offensive-against-blanche-lincoln/ | 2/16/2010 21:44 | Enviros Launch Offensive Against Blanche Lincoln |
| https://www.motherjones.com/politics/2010/02/obama-goes-nuclear/ | 2/17/2010 0:38 | Obama Goes Nuclear |
| https://www.motherjones.com/politics/2010/02/sorting-green-spin/ | 2/17/2010 19:25 | Sorting the Green Spin |
| https://www.motherjones.com/politics/2010/02/chamber-files-suit-against-epa/ | 2/17/2010 20:01 | Chamber Kicks Off Legal Battle Over Carbon Regs |
| https://www.motherjones.com/politics/2010/02/scotus-hate-citizens-united-case/ | 2/17/2010 20:34 | Everyone Hates the Citizens United Decision |
| https://www.motherjones.com/politics/2010/02/dont-count-mccain/ | 2/18/2010 17:04 | John McCain's Climate Climbdown |
| https://www.motherjones.com/politics/2010/02/will-senate-label-coal-and-nuclear-clean/ | 2/18/2010 17:50 | Lindsey Graham: Coal and Nuclear are "Clean" Energy |
| https://www.motherjones.com/politics/2010/02/un-climate-head-quits/ | 2/18/2010 20:10 | UN Climate Head Quits |
| https://www.motherjones.com/politics/2010/02/what-utility-executives-really-think/ | 2/22/2010 18:16 | What Utility Executives Really Think |
| https://www.motherjones.com/politics/2010/02/halliburton-natural-gas-industry-fracking/ | 2/20/2010 1:34 | What the Frack, Halliburton? |
| https://www.motherjones.com/politics/2010/02/murkowski-teams-chamber/ | 2/20/2010 1:52 | Murkowski Teams With the Chamber |
| https://www.motherjones.com/politics/2010/02/coal-state-dems-question-epa-regs/ | 2/22/2010 15:44 | Coal State Dems Question EPA Climate Regs |
| https://www.motherjones.com/politics/2010/02/rand-paul-not-pro-coal-enough/ | 2/22/2010 21:18 | Rand Paul: Not Pro-Coal Enough? |
| https://www.motherjones.com/politics/2010/02/jackson-epa-climate-regs-coming-2011/ | 2/22/2010 23:15 | Jackson: EPA Climate Regs Coming in 2011 |
| https://www.motherjones.com/politics/2010/02/climate-bill-not-dead-yet/ | 2/23/2010 17:01 | Climate Bill: Not Dead Yet! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/02/glenn-beck-environmentalist/ | 2/24/2010 11:00 | Is Glenn Beck A Secret Treehugger? |
| https://www.motherjones.com/politics/2010/02/rockefeller-seek-delay-epa-climate-regs/ | 2/24/2010 16:29 | Rockefeller Seeking Delay on EPA Climate Regs |
| https://www.motherjones.com/politics/2010/02/inside-chambers-free-enterprise-campaign/ | 2/24/2010 19:57 | Inside the Chamber's Free Enterprise Campaign |
| https://www.motherjones.com/politics/2010/02/vermont-shut-down-leaking-nuclear-plant/ | 2/24/2010 22:02 | Vermont to Shut Down Leaking Nuclear Plant |
| https://www.motherjones.com/politics/2010/02/obama-ceos-carbon-cap-good-you/ | 2/24/2010 23:17 | Obama to CEOs: A Carbon Cap is Good for You |
| https://www.motherjones.com/politics/2010/02/reid-bullish-climate-bill/ | 2/25/2010 16:05 | Reid Bullish on Climate Bill |
| https://www.motherjones.com/politics/2010/02/reid-demands-climate-bill/ | 2/25/2010 16:24 | Reid Demands Climate Bill |
| https://www.motherjones.com/politics/2010/02/mccain-goes-nuclear-deep-end/ | 2/25/2010 17:22 | McCain Goes Off the Nuclear Deep End |
| https://www.motherjones.com/politics/2010/02/epa-block-bad-auto-industry-says-dot/ | 2/25/2010 22:27 | EPA Block Bad for Auto Industry, Says DOT |
| https://www.motherjones.com/politics/2010/02/reps-mirror-murkowskis-epa-block/ | 2/26/2010 15:59 | Dems Join Attack on EPA Climate Regs |
| https://www.motherjones.com/politics/2010/02/more-dems-join-epa-block/ | 2/26/2010 16:07 | More Dems Join EPA Block |
| https://www.motherjones.com/politics/2010/02/health-care-challenge-olympic-proportions/ | 2/26/2010 16:33 | A Health Care Challenge of Olympic Proportions |
| https://www.motherjones.com/politics/2010/02/cape-wind-site-not-so-sacred-after-all/ | 2/26/2010 18:01 | Cape Wind Site Not So Sacred After All? |
| https://www.motherjones.com/politics/2010/02/climate-skeptic-sponsored-fossil-fuel-interests/ | 2/26/2010 19:02 | Climate Skeptic Sponsored by Fossil Fuel Interests |
| https://www.motherjones.com/politics/2010/03/progress-energy-exits-accce-clean-coal/ | 3/1/2010 14:15 | Major Utility Quietly Quits "Clean Coal" Group |
| https://www.motherjones.com/politics/2010/03/chamber-commerce-vs-climate-science/ | 3/1/2010 10:30 | The Chamber of Commerce vs. Climate Science |
| https://www.motherjones.com/politics/2010/03/cap-and-trade-now-actually-dead/ | 3/1/2010 15:10 | Cap and Trade: Officially Dead? |
| https://www.motherjones.com/politics/2010/03/enviros-keep-pressure-carbon-cap/ | 3/1/2010 17:16 | Enviros Pressure Senate to Keep Carbon Cap |
| https://www.motherjones.com/politics/2010/03/big-oil-nabs-grassroots-enviro-organizer/ | 3/1/2010 19:14 | Organizer Jumps Ship From Green Lobby to Oil Lobby |
| https://www.motherjones.com/politics/2010/03/south-dakota-codify-climate-change-denial/ | 3/2/2010 11:00 | South Dakota to Teach Climate Change Denial in Schools? |
| https://www.motherjones.com/politics/2010/03/climate-change-generation/ | 3/1/2010 22:23 | The Climate Change Generation |
| https://www.motherjones.com/politics/2010/03/house-gop-joins-epa-assault/ | 3/2/2010 15:03 | House GOP Joins EPA Assault |
| https://www.motherjones.com/politics/2010/03/microsoft-takes-chambers-climate-stance/ | 3/3/2010 14:49 | Microsoft Knocks Chamber's Climate Stance |
| https://www.motherjones.com/politics/2010/03/lincoln-feeling-heat-climate-stance/ | 3/3/2010 18:14 | Green Groups Go After Blanche Lincoln |
| https://www.motherjones.com/politics/2010/03/epa-admin-defends-climate-science/ | 3/3/2010 21:25 | EPA Admin Defends Climate Science |
| https://www.motherjones.com/politics/2010/03/moderates-warming-climate-bill/ | 3/4/2010 14:55 | Moderates Warming to Climate Bill? |
| https://www.motherjones.com/politics/2010/03/science-foes-join-forces/ | 3/4/2010 15:53 | Climate Skeptics and Creationists Join Forces |
| https://www.motherjones.com/politics/2010/03/rockefeller-block-epa-climate-regulations/ | 3/4/2010 20:11 | Rockefeller Makes New Play to Thwart EPA Climate Regs |
| https://www.motherjones.com/politics/2010/03/byrd-sides-obama-epa-climate-regs/ | 3/5/2010 15:39 | Byrd and Rockefeller Clash Over Climate Regs |
| https://www.motherjones.com/politics/2010/03/ieds-ahmadinejad-and-climate-bill/ | 3/5/2010 17:32 | IEDs, Ahmadinejad, and the Climate Bill |
| https://www.motherjones.com/politics/2010/03/obama-nuclear-loan-guarantee/ | 3/8/2010 10:30 | Obamaâ€™s Nuclear Blind Spot |
| https://www.motherjones.com/politics/2010/03/inside-climate-science-bunker/ | 3/8/2010 17:11 | Inside the Climate Science Bunker |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/03/doe-offers-rock-bottom-price-nuclear/ | 3/8/2010 22:26 | DOE Offers Rock-Bottom Price for Nuclear |
| https://www.motherjones.com/politics/2010/03/jackson-senate-you-do-your-job-ill-do-mine/ | 3/8/2010 23:33 | Jackson to Senate: You Do Your Job, I'll Do Mine |
| https://www.motherjones.com/politics/2010/03/waxman-markey-senate-climate-kerry-graham-lieberman/ | 3/9/2010 11:00 | Was Waxman-Markey A Waste of Energy? |
| https://www.motherjones.com/politics/2010/03/white-house-hosts-climate-huddle/ | 3/9/2010 16:06 | White House Hosts Climate Huddle |
| https://www.motherjones.com/politics/2010/03/markey-questions-nuclear-revival/ | 3/9/2010 20:23 | Markey Questions Obama's Nuclear Plans |
| https://www.motherjones.com/politics/2010/03/another-climate-email-scandal/ | 3/10/2010 17:00 | Another Climate Email "Scandal" |
| https://www.motherjones.com/politics/2010/03/blanche-lincolns-revolving-door/ | 3/10/2010 15:10 | Blanche Lincoln's Revolving Door |
| https://www.motherjones.com/politics/2010/03/climate-details-still-tbd/ | 3/10/2010 20:25 | Climate Details, Still TBD |
| https://www.motherjones.com/politics/2010/03/introducing-climate-desk/ | 3/10/2010 21:09 | Introducing the Climate Desk |
| https://www.motherjones.com/politics/2010/03/good-climate-bill-or-just-bill/ | 3/11/2010 16:29 | Is a Hybrid Climate Bill Good Enough? |
| https://www.motherjones.com/politics/2010/03/americans-more-confused-about-climate-ever/ | 3/11/2010 16:50 | Americans More Confused About Climate Than Ever |
| https://www.motherjones.com/politics/2010/03/can-photos-inspire-new-generation-environmentalists/ | 3/12/2010 15:57 | Can Photos Inspire a New Generation of Environmentalists? |
| https://www.motherjones.com/politics/2010/03/putting-i-climate/ | 3/12/2010 20:33 | Putting the "I" in Climate |
| https://www.motherjones.com/food/2010/03/wheres-obamas-scientific-integrity-plan/ | 3/15/2010 17:20 | Where's Obama's Scientific Integrity Plan? |
| https://www.motherjones.com/politics/2010/03/fiorina-v-hindenboxer-climate/ | 3/15/2010 15:02 | Barbara Boxer Gets Demon Sheeped |
| https://www.motherjones.com/politics/2010/03/kerry-climate-bill-cap-and-trade/ | 3/15/2010 16:39 | The Disappearing Climate Bill |
| https://www.motherjones.com/politics/2010/03/will-health-care-reform-help-or-hinder-climate-bill/ | 3/15/2010 22:16 | Will Health Care Reform Help or Hinder a Climate Bill? |
| https://www.motherjones.com/politics/2010/03/checking-obamas-transparency-promises/ | 3/16/2010 14:35 | Checking Up on Obama's Transparency Promises |
| https://www.motherjones.com/politics/2010/03/feds-call-out-climate-bucket-brigade/ | 3/16/2010 19:20 | Feds Call Out the Climate Bucket Brigade |
| https://www.motherjones.com/politics/2010/03/states-split-epa-climate-regs/ | 3/17/2010 15:26 | States Split on EPA Climate Regs |
| https://www.motherjones.com/politics/2010/03/chamber-finally-finds-climate-bill-it-can-back/ | 3/17/2010 23:22 | Chamber Finally Finds a Climate Bill It Can Back |
| https://www.motherjones.com/politics/2010/03/murkowski-and-auto-makers-rumble-over-epa-regs/ | 3/18/2010 16:41 | Murkowski and Automakers Rumble Over EPA Regs |
| https://www.motherjones.com/politics/2010/03/senators-list-demands-climate-bill/ | 3/18/2010 17:42 | Senators List Demands for Climate Bill |
| https://www.motherjones.com/politics/2010/03/lisa-murkowski-climate-change-double-agent/ | 3/19/2010 9:30 | Lisa Murkowski: Climate Change Double Agent |
| https://www.motherjones.com/politics/2010/03/enviros-mum-kerry-meeting/ | 3/18/2010 23:56 | Enviros Mum on Kerry Meeting |
| https://www.motherjones.com/politics/2010/03/enviros-supportive-kerrys-climate-effort-though-details-still-tbd/ | 3/19/2010 17:13 | Enviro Groups Supportive of Kerry's Climate Efforts |
| https://www.motherjones.com/politics/2010/03/what-do-we-know-about-climate-bill/ | 3/19/2010 18:27 | What Do We Know About the Climate Bill? |
| https://www.motherjones.com/politics/2010/03/lindsey-graham-looking-exit-climate/ | 3/22/2010 15:20 | Is Lindsey Graham Looking for an Exit on Climate? |
| https://www.motherjones.com/politics/2010/03/big-box-giant-best-buy-takes-chamber/ | 3/22/2010 17:31 | Big Box Giant Best Buy Takes on the Chamber |
| https://www.motherjones.com/environment/2010/03/climate-bill-john-kerry-lindsey-graham/ | 3/23/2010 10:00 | Climate Bill: Outlook Cloudy |
| https://www.motherjones.com/politics/2010/03/senators-call-climate-vote-year/ | 3/23/2010 15:18 | Senators Call for Climate Vote This Year |
| https://www.motherjones.com/politics/2010/03/comity-climate-eh-not-so-much/ | 3/23/2010 17:20 | Comity on Climate? Eh, Not So Much |
| https://www.motherjones.com/politics/2010/03/fracking-climate-bill/ | 3/23/2010 20:42 | Frack the Climate Bill |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/03/game-time-climate/ | 3/24/2010 13:50 | Game Time on Climate? |
| https://www.motherjones.com/politics/2010/03/grahams-got-god-his-side/ | 3/24/2010 14:21 | Graham's Got God on His Side |
| https://www.motherjones.com/politics/2010/03/cantwell-collins-climate-bill/ | 3/25/2010 18:21 | The Other Climate Bill |
| https://www.motherjones.com/politics/2010/03/drill-maybe-drill/ | 3/25/2010 22:32 | Drill, Maybe, Drill? |
| https://www.motherjones.com/politics/2010/03/senators-continue-court-industry-support-climate-bill/ | 3/25/2010 23:18 | Senators Continue to Court Industry Support for Climate Bill |
| https://www.motherjones.com/politics/2010/03/energy-star-gao-investigation/ | 3/26/2010 17:28 | Energy Stars for Everyone! |
| https://www.motherjones.com/politics/2010/03/news-flash-world-still-getting-hotter/ | 3/26/2010 17:25 | News Flash: World Still Getting Hotter |
| https://www.motherjones.com/politics/2010/03/greenpeace-spoofs-offshore-drilling-new-ad/ | 3/29/2010 14:07 | Greenpeace Spoofs Offshore Drilling in New Ad |
| https://www.motherjones.com/politics/2010/03/left-support-climate-bill-dwindling/ | 3/29/2010 16:33 | Climate Bill Losing Support on the Left |
| https://www.motherjones.com/politics/2010/03/crew-sean-hannity-freedom-concert-freedom-alliance/ | 3/29/2010 19:30 | Hannity's Charity Under Fire |
| https://www.motherjones.com/politics/2010/03/cap-and-trade-dead-long-live-cap-and-trade/ | 3/29/2010 19:46 | Cap and Trade is Dead. Long Live Cap and Trade! |
| https://www.motherjones.com/politics/2010/03/climate-bill-gas-tax/ | 3/30/2010 16:30 | Would a Gas Tax Work? |
| https://www.motherjones.com/politics/2010/03/actually-you-do-need-weatherman/ | 3/30/2010 13:59 | Actually, You Do Need a Weatherman |
| https://www.motherjones.com/politics/2010/03/house-members-call-carbon-cap/ | 3/30/2010 19:32 | House Members Call for Carbon Cap |
| https://www.motherjones.com/politics/2010/03/sarah-silverman-meets-climate/ | 3/30/2010 21:37 | Sarah Silverman Meets Climate |
| https://www.motherjones.com/politics/2010/03/obama-expand-offshore-driling/ | 3/31/2010 14:34 | Obama to Expand Offshore Drilling |
| https://www.motherjones.com/politics/2010/03/obama-offshore-drilling-outrage/ | 3/31/2010 20:46 | Offshore Outrage |
| https://www.motherjones.com/politics/2010/03/lautenberg-obama-plan-kill-baby-kill/ | 3/31/2010 18:11 | Lautenberg: Obama Plan is "Kill, Baby, Kill" |
| https://www.motherjones.com/politics/2010/03/republicans-hate-obamas-offshore-plan-too/ | 3/31/2010 19:23 | Republicans Hate Obama's Offshore Plan Too |
| https://www.motherjones.com/politics/2010/04/inside-kochs-climate-denial-machine/ | 4/1/2010 16:28 | Inside Koch's Climate Denial Machine |
| https://www.motherjones.com/politics/2010/04/george-w-bush-wind-guru/ | 4/1/2010 19:05 | George W. Bush, Wind Guru? |
| https://www.motherjones.com/politics/2010/04/epa-blasts-mountaintop-removal/ | 4/1/2010 20:47 | EPA Blasts Mountaintop Removal |
| https://www.motherjones.com/politics/2010/04/epa-rules-fuel-efficiency-standards/ | 4/1/2010 21:13 | Obama Admin Issues Plan To Actually Decrease Oil Dependence |
| https://www.motherjones.com/politics/2010/04/climate-desk-insurance-climate-change/ | 4/19/2010 7:00 | Cloudy with a Chance of Liability |
| https://www.motherjones.com/politics/2010/04/nuclear-exec-tops-corporate-pay-ranking/ | 4/2/2010 17:46 | Nuclear Exec Tops Corporate Pay Ranking |
| https://www.motherjones.com/politics/2010/04/koch-smithsonian-billion-climate/ | 4/2/2010 18:32 | Why is Smithsonian Taking Koch's Cash? |
| https://www.motherjones.com/politics/2010/04/freedom-alliances-charity-rating-falls-after-crew-complaint/ | 4/2/2010 18:57 | Freedom Alliance's Charity Rating Falls After CREW Complaint |
| https://www.motherjones.com/food/2010/04/obama-recess-appointment-islam-siddiqui/ | 4/5/2010 12:34 | Obama's Recess Appointments Include Pesticide-Pushing Trade Rep |
| https://www.motherjones.com/politics/2010/04/running-out-clock-climate/ | 4/5/2010 15:29 | Has the Climate Clock Run Out? |
| https://www.motherjones.com/politics/2010/04/transit-and-climate-bill/ | 4/6/2010 15:56 | Transit and the Climate Bill |
| https://www.motherjones.com/politics/2010/04/modest-proposal-hacking-planet/ | 4/6/2010 15:02 | A Modest Proposal for Hacking the Planet |
| https://www.motherjones.com/politics/2010/04/hope-coal-fields/ | 4/6/2010 16:54 | Hope in the Coal Fields |
| https://www.motherjones.com/politics/2010/04/browner-energy-only-bill-would-be-unfortunate/ | 4/6/2010 20:37 | Browner: Energy-Only Bill Would Be "Unfortunate" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/04/why-does-google-care-about-your-power-bill/ | 4/7/2010 18:28 | Why Does Google Care About Your Power Bill? |
| https://www.motherjones.com/politics/2010/04/summers-eclectic-energy-agenda-needed/ | 4/7/2010 13:41 | Summers: "Eclectic" Energy Agenda Needed |
| https://www.motherjones.com/politics/2010/04/alaska-gao-offshore-drilling-obama/ | 4/8/2010 17:55 | GAO: Alaska Offshore Drilling Decision Based on Faulty Analysis |
| https://www.motherjones.com/politics/2010/04/massey-under-fire-mine-safety-failure/ | 4/9/2010 2:35 | Massey Under Fire for Mine Safety Failure |
| https://www.motherjones.com/politics/2010/04/world-bank-fund-giant-new-coal-plant/ | 4/9/2010 12:32 | World Bank to Fund Giant New Coal Plant |
| https://www.motherjones.com/politics/2010/04/big-coal-hot-seat/ | 4/12/2010 15:10 | Big Coal In the Hot Seat |
| https://www.motherjones.com/politics/2010/04/climate-bill-surge/ | 4/12/2010 19:22 | A Climate Bill Surge? |
| https://www.motherjones.com/politics/2010/04/want-pressure-iran-stop-buying-its-oil/ | 4/13/2010 15:01 | Want to Pressure Iran? Stop Buying Oil. |
| https://www.motherjones.com/politics/2010/04/fracking-safe-coca-cola/ | 4/13/2010 18:10 | Fracking: As Safe as Coca-Cola! |
| https://www.motherjones.com/politics/2010/04/pressure-mounts-massey-oust-blankenship/ | 4/13/2010 18:23 | Pressure Mounts on Massey to Oust Blankenship |
| https://www.motherjones.com/politics/2010/04/can-kerry-find-climate-bill-sweet-spot/ | 4/14/2010 17:36 | Can Kerry Find the Climate Bill Sweet Spot? |
| https://www.motherjones.com/politics/2010/04/climategate-officially-fake-scandal/ | 4/14/2010 18:51 | Climategate: Officially a Fake Scandal |
| https://www.motherjones.com/politics/2010/04/coal-back-future/ | 4/14/2010 21:16 | Coal: Back to the Future? |
| https://www.motherjones.com/politics/2010/04/environmental-groups-target-michele-bachmann/ | 4/15/2010 13:58 | Enviros Take Aim at Michele Bachmann (R-Crazytown) |
| https://www.motherjones.com/politics/2010/04/graham-screw-earth-day/ | 4/15/2010 19:02 | Graham: Screw Earth Day! |
| https://www.motherjones.com/politics/2010/04/industrial-state-dems-lay-out-climate-bill-demands/ | 4/15/2010 22:30 | Industrial State Dems Lay Out Climate Bill Demands |
| https://www.motherjones.com/politics/2010/04/obama-climate-strategy-drilling/ | 4/16/2010 15:39 | Obama's Curious Climate Strategy |
| https://www.motherjones.com/environment/2010/04/climate-desk-newscorp-goes-carbon-neutral/ | 4/23/2010 8:00 | Fair and...Carbon Neutral? |
| https://www.motherjones.com/environment/2010/04/climate-desk-carbon-disclosure-project/ | 4/23/2010 8:00 | Lose 300 Million Tons Of CO2 in Just 3 Weeks! |
| https://www.motherjones.com/politics/2010/04/another-good-reason-cut-oil-use/ | 4/16/2010 19:49 | Another Good Reason to Cut Oil Use |
| https://www.motherjones.com/politics/2010/04/lunch-side-climate-denial/ | 4/16/2010 21:18 | Lunch, With a Side of Climate Denial |
| https://www.motherjones.com/environment/2010/04/climate-desk-health-insurance-climate-change/ | 4/28/2010 10:00 | Can Global Warming Give You Kidney Stones? |
| https://www.motherjones.com/politics/2010/04/vintage-chamber-commerce-earth-day/ | 4/19/2010 14:45 | Vintage Chamber of Commerce on Earth Day |
| https://www.motherjones.com/politics/2010/04/green-groups-fight-clean-air-act-climate-bill/ | 4/19/2010 19:54 | Green Groups Fight for Clean Air Act in Climate Bill |
| https://www.motherjones.com/politics/2010/04/when-pollen-attacks/ | 4/20/2010 15:09 | When Pollen Attacks |
| https://www.motherjones.com/politics/2010/04/cancun-or-bust/ | 4/19/2010 22:34 | Cancun or Bust? |
| https://www.motherjones.com/politics/2010/04/whats-next-climate-policy/ | 4/20/2010 17:02 | What's Next for Climate Policy? |
| https://www.motherjones.com/politics/2010/04/api-still-astroturfing/ | 4/20/2010 17:50 | API: Still Astroturfing |
| https://www.motherjones.com/politics/2010/04/kerry-gas-tax-what-gas-tax/ | 4/21/2010 15:19 | Kerry: Gas Tax? What Gas Tax? |
| https://www.motherjones.com/politics/2010/04/greens-back-halter-arkansas-senate-race/ | 4/21/2010 20:23 | Greens Back Halter in Arkansas Senate Race |
| https://www.motherjones.com/politics/2010/04/five-hot-topics-watch-senate-climate-bill/ | 4/22/2010 18:35 | Senate Climate Bill: Five Hot Spots |
| https://www.motherjones.com/politics/2010/04/vitters-dirty-laundry/ | 4/22/2010 15:59 | David Vitter's Dirty Laundry |
| https://www.motherjones.com/politics/2010/04/obligatory-earth-day-post/ | 4/22/2010 18:21 | Obligatory Earth Day Post |
| https://www.motherjones.com/politics/2010/04/kerry-says-climate-bill-has-industry-backing/ | 4/22/2010 23:43 | Kerry: Three Big Oil Companies Likely to Back Climate Bill |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/04/kerry-industry-back-climate-bill-0/ | 4/23/2010 15:05 | Kerry: Industry to Back Climate Bill |
| https://www.motherjones.com/politics/2010/04/will-climate-bill-take-backseat-again/ | 4/23/2010 20:10 | Will Immigration Crowd Out Climate? |
| https://www.motherjones.com/politics/2010/04/deep-thoughts-biz-markie/ | 4/23/2010 20:15 | Deep Thoughts from Biz Markie |
| https://www.motherjones.com/politics/2010/04/graham-energy-first-or-i-walk/ | 4/24/2010 22:27 | Graham: Energy First, or I Walk |
| https://www.motherjones.com/politics/2010/04/climate-bill-roll-out-postponed-graham-threatens-walk/ | 4/25/2010 1:10 | Climate Bill Roll Out Postponed as Graham Threatens to Walk |
| https://www.motherjones.com/politics/2010/04/will-white-house-intervene-climate-spat/ | 4/26/2010 13:16 | Will the White House Intervene in Climate Spat? |
| https://www.motherjones.com/politics/2010/04/climate-bill-negotiations-disarray/ | 4/26/2010 15:03 | Climate Bill Negotiations In Disarray |
| https://www.motherjones.com/politics/2010/04/climate-bill-doa/ | 4/26/2010 16:46 | Climate Chaos: Senators Meeting Soon |
| https://www.motherjones.com/politics/2010/04/partisan-plan-b-climate/ | 4/26/2010 19:19 | Can Reconciliation Rescue the Climate Bill? |
| https://www.motherjones.com/politics/2010/04/climate-bill-triage/ | 4/26/2010 20:08 | Climate Bill Damage Control |
| https://www.motherjones.com/politics/2010/04/graham-i-dont-want-play-politics/ | 4/26/2010 23:48 | Graham: "I Don't Want to Play Politics" |
| https://www.motherjones.com/politics/2010/04/gibbs-climate-and-immigration-not-question-either-or/ | 4/27/2010 0:27 | Gibbs: Climate and Immigration Not a Question of "Either-or" |
| https://www.motherjones.com/politics/2010/04/rig-explosion-ignites-concerns-over-drilling/ | 4/27/2010 17:50 | Rig Explosion Ignites Concerns Over Drilling |
| https://www.motherjones.com/politics/2010/04/climate-advocates-seek-keep-bill-alive/ | 4/27/2010 19:20 | Climate Advocates Seek to Keep Bill Alive |
| https://www.motherjones.com/politics/2010/04/reid-energy-will-come-next/ | 4/27/2010 21:15 | Reid: Energy Will Come Next |
| https://www.motherjones.com/politics/2010/04/cape-wind-decision-coming-today/ | 4/28/2010 15:08 | Cape Wind Decision Coming Today |
| https://www.motherjones.com/politics/2010/04/salazar-green-lights-cape-wind/ | 4/28/2010 16:54 | Cape Wind Finally Gets Green Light |
| https://www.motherjones.com/politics/2010/04/climate-bill-kerry-graham/ | 4/28/2010 21:20 | Mysterious Climate Bill Is "Like Sasquatch" |
| https://www.motherjones.com/politics/2010/04/kerry-rallies-climate-bill-supporters/ | 4/29/2010 10:00 | Kerry Rallies Climate Bill Supporters |
| https://www.motherjones.com/politics/2010/04/epa-hasnt-seen-climate-bill-either/ | 4/29/2010 16:17 | EPA Hasn't Seen Climate Bill Either |
| https://www.motherjones.com/politics/2010/04/oil-spill-seeps-climate-bill-politics/ | 4/29/2010 18:14 | Oil Spill Seeps Into Climate Bill Politics |
| https://www.motherjones.com/politics/2010/04/reid-graham-we-dont-need-you/ | 4/29/2010 23:50 | Reid to Graham: We Don't Need You |
| https://www.motherjones.com/politics/2010/04/obamas-offshore-nightmare/ | 4/30/2010 19:25 | Obama's Offshore Nightmare |
| https://www.motherjones.com/politics/2010/05/bp-getting-heat-gulf-disaster/ | 5/2/2010 18:04 | BP Getting Heat for Gulf Disaster |
| https://www.motherjones.com/politics/2010/05/what-was-halliburtons-role-gulf-spill/ | 5/3/2010 15:11 | What Was Halliburton's Role in the Gulf Spill? |
| https://www.motherjones.com/politics/2010/05/bp-told-stop-buying-coastal-residents/ | 5/3/2010 20:09 | BP Told to Stop Buying Off Coastal Residents |
| https://www.motherjones.com/politics/2010/05/greens-call-senate-take-drilling-table/ | 5/3/2010 21:48 | Greens Call on Senate to Take Drilling "Off the Table" |
| https://www.motherjones.com/politics/2010/05/back-petroleum/ | 5/4/2010 1:38 | Back to Petroleum |
| https://www.motherjones.com/politics/2010/05/what-heck-bp-putting-gulf/ | 5/4/2010 13:55 | What the Heck is BP Putting in the Gulf? |
| https://www.motherjones.com/politics/2010/05/senators-pledge-filibuster-climate-bill-drilling/ | 5/4/2010 17:49 | Nelson Pledges to Filibuster Climate Bill With Drilling |
| https://www.motherjones.com/politics/2010/05/nyt-ignores-sources-oil-industry-ties/ | 5/4/2010 19:22 | NYT Ignores Source's Oil Industry Ties |
| https://www.motherjones.com/politics/2010/05/bp-bill-nelson-oil-spill/ | 5/5/2010 10:00 | There Will Be Blood |
| https://www.motherjones.com/politics/2010/05/will-taxpayers-bail-out-big-oil/ | 5/5/2010 11:00 | Will Taxpayers Bail Out Big Oil? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/05/lieberman-gulf-spill-accidents-happen/ | 5/5/2010 10:00 | Lieberman on Gulf Spill: "Accidents Happen" |
| https://www.motherjones.com/politics/2010/05/kerry-touts-oil-industry-support-amid-growing-tension-over-spill/ | 5/5/2010 16:33 | Kerry Touts Oil Industry Support Despite Growing Tension Over Spill |
| https://www.motherjones.com/politics/2010/05/drill-baby-drill-blame-michael-steele/ | 5/5/2010 19:34 | "Drill, Baby, Drill?" Blame Michael Steele |
| https://www.motherjones.com/politics/2010/05/more-failures-mms/ | 5/5/2010 21:32 | More Failures at MMS |
| https://www.motherjones.com/politics/2010/05/hows-drilly-stuff-working-out/ | 5/6/2010 13:52 | How's That Drilly Stuff Working Out? |
| https://www.motherjones.com/environment/2010/05/4-dollar-gas-oil-spill/ | 5/7/2010 10:00 | How $4 Gas Drove Us All Crazy |
| https://www.motherjones.com/politics/2010/05/will-obama-put-freeze-arctic-drilling/ | 5/7/2010 14:00 | Will Obama Put the Freeze on Arctic Drilling? |
| https://www.motherjones.com/politics/2010/05/climate-bill-or-without-graham/ | 5/7/2010 13:14 | A Climate Bill, With or Without Graham? |
| https://www.motherjones.com/politics/2010/05/public-less-enthusiastic-about-drilling/ | 5/7/2010 14:44 | Public Less Enthusiastic About Drilling |
| https://www.motherjones.com/politics/2010/05/lindsey-graham-drilling/ | 5/7/2010 16:26 | What's Going On With Lindsey Graham? |
| https://www.motherjones.com/politics/2010/05/climate-bill-coming-next-wednesday/ | 5/7/2010 17:15 | Climate Bill Coming Next Wednesday |
| https://www.motherjones.com/politics/2010/toxic-soup-gulf/ | 5/10/2010 16:32 | Is the BP Clean-Up Creating A Toxic Soup in the Gulf? |
| https://www.motherjones.com/politics/2010/05/bp-transocean-execs-hot-seat-week/ | 5/10/2010 14:36 | BP, Transocean Execs on the Hot Seat This Week |
| https://www.motherjones.com/politics/2010/05/mms-still-granting-drilling-approval-without-environmental-analysis/ | 5/10/2010 20:27 | Gov't Still Approving Drilling Without Environmental Review |
| https://www.motherjones.com/politics/2010/05/senate-drilling-warfare-starts-tomorrow/ | 5/10/2010 22:02 | Senate Drilling Warfare Starts Tomorrow |
| https://www.motherjones.com/politics/2010/05/oil-spill-hearings-kick-blame-game/ | 5/11/2010 11:00 | Oil Spill Hearings Kick Off the Blame Game |
| https://www.motherjones.com/politics/2010/05/salazar-calls-split-scandal-ridden-mms/ | 5/11/2010 21:08 | Salazar Calls for Split of Scandal-Ridden MMS |
| https://www.motherjones.com/politics/2010/05/halliburton-deep-horizon-concrete-rig/ | 5/12/2010 10:00 | Halliburton: Oil Spill Fall Guy? |
| https://www.motherjones.com/politics/2010/05/will-modified-drilling-provisions-please-senators/ | 5/12/2010 0:32 | Will Modified Drilling Provisions Please Senators? |
| https://www.motherjones.com/politics/2010/05/long-last-climate-and-energy-bil-emerges/ | 5/12/2010 19:50 | Climate Bill Cheat Sheet |
| https://www.motherjones.com/politics/2010/05/climate-bill-outlook-less-grim/ | 5/12/2010 21:08 | Key Senators Mildly Positive About Climate Bill |
| https://www.motherjones.com/politics/2010/05/whos-backing-climate-bill/ | 5/13/2010 16:14 | Who's Backing the Climate Bill? |
| https://www.motherjones.com/politics/2010/05/could-climate-bill-undermine-existing-air-rules/ | 5/13/2010 15:50 | Could the Climate Bill Undermine Existing Air Rules? |
| https://www.motherjones.com/politics/2010/05/defense-polluters-large-and-small/ | 5/13/2010 20:13 | Murkowski Backs BP Bailout |
| https://www.motherjones.com/politics/2010/05/transocean-oil-company-even-sarah-palin-can-hate/ | 5/14/2010 10:00 | An Oil Drilling Company Even Sarah Palin Can Hate |
| https://www.motherjones.com/politics/2010/05/how-bad-bp-spill/ | 5/14/2010 17:46 | How Bad Could the BP Spill Get? |
| https://www.motherjones.com/politics/2010/05/mms-review-too-little-too-late/ | 5/14/2010 18:25 | MMS Review: Too Little, Too Late |
| https://www.motherjones.com/politics/2010/05/murkowski-still-planning-epa-block/ | 5/17/2010 14:19 | Murkowski Still Planning EPA Block |
| https://www.motherjones.com/politics/2010/05/video-kate-sheppard-talks-bp-spill-hardball/ | 5/17/2010 23:02 | VIDEO: Kate Sheppard Talks BP Spill on Hardball |
| https://www.motherjones.com/politics/2010/05/more-questions-gulf-spill/ | 5/18/2010 13:27 | More Questions on the Gulf Spill |
| https://www.motherjones.com/politics/2010/05/live-tweeting-bphearing/ | 5/18/2010 15:00 | Live-Tweeting the #BPhearing |
| https://www.motherjones.com/politics/2010/05/bill-raise-oil-spill-cap-rejected-again/ | 5/18/2010 18:40 | Bill to Raise Oil Spill Cap Rejected Again |
| https://www.motherjones.com/politics/2010/05/new-bp-footage-bad-worse/ | 5/18/2010 19:44 | New BP Footage: Bad to Worse |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/05/how-high-should-congress-set-liability-cap/ | 5/18/2010 22:33 | How High Should Congress Set the Liability Cap? |
| https://www.motherjones.com/politics/2010/05/epa-bp-dispersants/ | 5/19/2010 10:00 | Why is the EPA Letting BP Use Dirty Dispersants? |
| https://www.motherjones.com/politics/2010/05/more-alarming-spill-footage/ | 5/19/2010 16:47 | More Alarming Spill Footage |
| https://www.motherjones.com/politics/2010/05/these-are-bps-rules/ | 5/19/2010 17:26 | "These are BP's Rules" |
| https://www.motherjones.com/politics/2010/05/why-bp-still-running-show/ | 5/20/2010 10:00 | Why Is BP Still In Charge of the Spill Site? |
| https://www.motherjones.com/politics/2010/05/lawmakers-call-govt-shut-down-bp-atlantis/ | 5/20/2010 0:03 | Lawmakers Call on Gov't to Shut Down BP Atlantis |
| https://www.motherjones.com/politics/2010/05/epa-demands-bp-ditch-dirty-dispersants/ | 5/20/2010 14:43 | EPA Demands BP Ditch Dirty Dispersants |
| https://www.motherjones.com/politics/2010/05/gulf-spill-one-month/ | 5/20/2010 16:16 | Gulf Spill One Month In |
| https://www.motherjones.com/politics/2010/05/what-does-govt-know-about-spill-size/ | 5/20/2010 18:50 | What Does the Gov't Know About the Spill Size? |
| https://www.motherjones.com/politics/2010/05/bps-trouble-numbers/ | 5/20/2010 19:26 | BP's Math Problem |
| https://www.motherjones.com/politics/2010/05/unamerican-rand-paul-bp/ | 5/21/2010 16:05 | You Know What Else is Un-American, Rand Paul? |
| https://www.motherjones.com/politics/2010/05/bp-backtracks-spill-estimate/ | 5/21/2010 22:26 | BP Backtracks on Spill Estimate |
| https://www.motherjones.com/politics/2010/05/bp-still-using-dirty-dispersant-gulf/ | 5/22/2010 17:35 | BP Still Using Dirty Dispersant in the Gulf |
| https://www.motherjones.com/politics/2010/05/obamas-sluggish-response-oil-spill/ | 5/25/2010 10:00 | Obama's Sluggish Oil Spill Response |
| https://www.motherjones.com/politics/2010/05/coast-guard-admiral-i-trust-bp/ | 5/24/2010 14:35 | Coast Guard Admiral: "I Trust Tony Hayward." |
| https://www.motherjones.com/politics/2010/05/bp-hiding-critical-dispersant-data/ | 5/24/2010 15:07 | BP Hiding Critical Dispersant Data |
| https://www.motherjones.com/politics/2010/05/govt-legally-required-step-spill-efforts/ | 5/24/2010 15:47 | Gov't Legally Required to Step Up Spill Efforts |
| https://www.motherjones.com/politics/2010/05/obamas-missed-opportunity/ | 5/24/2010 16:29 | Obama's Missed Opportunity |
| https://www.motherjones.com/politics/2010/05/bp-mms-revolving-door/ | 5/24/2010 22:02 | Fox in the Hen House: BP Exec at MMS |
| https://www.motherjones.com/politics/2010/05/epa-calls-bp-scale-back-dispersants/ | 5/24/2010 23:08 | EPA Calls for BP to Slash Dispersant Use |
| https://www.motherjones.com/politics/2010/05/live-tweeting-bphearing-liability/ | 5/25/2010 14:23 | Live-Tweeting the #BPhearing on Liability |
| https://www.motherjones.com/politics/2010/05/admin-weighs-bp-bailout/ | 5/25/2010 20:46 | Obama Admin: Remove Cap on Oil Spill Liability |
| https://www.motherjones.com/politics/2010/05/enviros-call-obama-pause-arctic-drilling/ | 5/25/2010 20:15 | Enviros Call on Obama to "Pause" Arctic Drilling |
| https://www.motherjones.com/politics/2010/05/transocean-needs-boot-too/ | 5/25/2010 22:18 | Obama's Going After BP. What About Transocean? |
| https://www.motherjones.com/politics/2010/05/senate-standoff-spill-liability/ | 5/26/2010 10:00 | Senate Standoff on Spill Liability |
| https://www.motherjones.com/politics/2010/05/bp-problems-deepwater-horizon-explosion/ | 5/26/2010 12:10 | Before the Blast, Signs of Problems |
| https://www.motherjones.com/politics/2010/05/bp-overruled-drillers-hours-blast/ | 5/26/2010 18:20 | BP Overruled Drillers in Hours Before Blast |
| https://www.motherjones.com/politics/2010/05/bps-gulf-plan/ | 5/26/2010 18:44 | BP's Gulf Oil Spill "Plan" |
| https://www.motherjones.com/politics/2010/05/bp-puts-price-human-life-10-million/ | 5/26/2010 22:30 | BP Puts a Price on Human Life: $10 Million |
| https://www.motherjones.com/politics/2010/05/mms-head-fired/ | 5/27/2010 14:30 | MMS Head Fired |
| https://www.motherjones.com/politics/2010/05/bp-spill-two-five-times-previous-estimate/ | 5/27/2010 15:22 | BP Spill Two to Five Times Previous Estimate |
| https://www.motherjones.com/politics/2010/05/bp-stops-well-other-problems-mount/ | 5/27/2010 15:46 | As BP Stops the Well, Other Problems Mount |
| https://www.motherjones.com/politics/2010/05/obama-faces-press-bp-spill/ | 5/27/2010 18:46 | Obama Faces Tough Questions on BP Spill |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/05/congressmen-press-bp-more-answers/ | 5/27/2010 19:38 | Congressmen Press BP for More Answers |
| https://www.motherjones.com/politics/2010/05/bp-spill-officially-worst-us-history/ | 5/28/2010 11:00 | BP Spill Officially Worst In US History |
| https://www.motherjones.com/politics/2010/05/bp-wants-cases-heard-judge-oil-ties/ | 5/28/2010 14:36 | BP Wants Cases Heard by Judge with Oil Ties |
| https://www.motherjones.com/politics/2010/05/environment-making-comeback-except-among-republicans/ | 5/28/2010 15:09 | Environment Makes a Comeback (Except Among Republicans) |
| https://www.motherjones.com/politics/2010/05/bp-stops-well-pr-disaster-continues/ | 5/28/2010 15:40 | As BP Attempts to Stop the Well, PR Disaster Continues |
| https://www.motherjones.com/politics/2010/05/gulf-disaster-perspective/ | 5/28/2010 17:52 | The Gulf Disaster, in Perspective |
| https://www.motherjones.com/politics/2010/05/melancon-bp-spill/ | 5/28/2010 19:37 | La. Congressman Breaks Down at Spill Hearing |
| https://www.motherjones.com/politics/2010/05/groups-call-federalized-oil-spill-response/ | 5/28/2010 21:03 | Groups Call for Federalized Oil Spill Response |
| https://www.motherjones.com/politics/2010/05/bp-admits-top-kill-not-working/ | 5/29/2010 19:55 | BP Admits Top-Kill Failed |
| https://www.motherjones.com/politics/2010/05/congressmen-investigate-gulf-emergency-response-plans/ | 5/30/2010 10:00 | Congressmen Investigate Gulf Emergency Response Plans |
| https://www.motherjones.com/politics/2010/05/obama-adviser-govt-prepared-worst/ | 5/30/2010 20:33 | Obama Adviser: Gov't "Prepared for the Worst" |
| https://www.motherjones.com/politics/2010/06/bp-faces-civil-penalties-among-other-costs/ | 6/1/2010 10:00 | BP Faces Civil Penalties, Among Other Costs |
| https://www.motherjones.com/politics/2010/05/bps-next-tactic-plume-denial/ | 5/31/2010 20:32 | BP's Next Tactic: Plume Denial |
| https://www.motherjones.com/politics/2010/06/bp-10-biggest-mistakes-oil-spill/ | 6/2/2010 10:00 | BP's 10 Biggest Screw-Ups |
| https://www.motherjones.com/politics/2010/06/bp-vs-bp-dispersants/ | 6/1/2010 17:45 | BP vs. BP on Dispersants |
| https://www.motherjones.com/politics/2010/06/mms-ignored-warning-signs/ | 6/1/2010 18:30 | How BP, MMS Ignored Spill Warning Signs |
| https://www.motherjones.com/politics/2010/06/hurricane-season-kicks-gulf-oil-worries-grow/ | 6/1/2010 19:18 | As Hurricane Season Kicks Off, Gulf Oil Worries Grow |
| https://www.motherjones.com/politics/2010/06/bp-hires-cheneys-press-flack/ | 6/1/2010 19:59 | BP Hires Cheney's Press Flack |
| https://www.motherjones.com/criminal-justice/2010/06/feds-launch-criminal-probe-bp-spill/ | 6/1/2010 21:50 | Feds Launch Criminal Probe Into BP Spill |
| https://www.motherjones.com/politics/2010/06/obamas-spill-commission-co-chair-has-ties-oil/ | 6/2/2010 11:00 | Obama's Spill Commission Co-chair has Ties to Oil |
| https://www.motherjones.com/politics/2010/06/bp-bars-photos-dead-wildlife-bodies-pile/ | 6/2/2010 17:00 | BP Bars Photos of Dead Wildlife as Bodies Pile Up |
| https://www.motherjones.com/politics/2010/06/palin-blames-bp-spill-enviros/ | 6/2/2010 19:36 | Palin Blames BP Spill on "Extreme Enviros" |
| https://www.motherjones.com/politics/2010/06/nelson-obama-send-troops/ | 6/2/2010 21:13 | Should Obama Send in the Troops to Handle the BP Disaster? |
| https://www.motherjones.com/politics/2010/06/obama-admin-approves-new-drilling-gulf-disaster-continues/ | 6/2/2010 21:22 | Obama Admin. Approves New Drilling as Gulf Disaster Continues |
| https://www.motherjones.com/politics/2010/06/gulf-spill-estimate-still-way-too-low/ | 6/3/2010 17:15 | Is the Government Low-Balling the Spill Size? |
| https://www.motherjones.com/politics/2010/06/spill-commission-co-chair-still-hasnt-talked-bp/ | 6/3/2010 16:10 | Spill Commission Co-Chair Still Hasn't Talked to BP |
| https://www.motherjones.com/politics/2010/06/bp-oil-coming-beach-near-you-summer-2010/ | 6/3/2010 16:33 | BP Oil: Coming Soon to a Beach Near You |
| https://www.motherjones.com/politics/2010/06/markey-intros-bill-fund-oil-spill-response-rd/ | 6/3/2010 19:22 | Markey Intro's Bill to Fund Better Oil Spill Response R&D |
| https://www.motherjones.com/politics/2010/06/climate-bill-rebranded-bp-spill-bill/ | 6/3/2010 21:34 | Climate Bill Rebranded as BP Spill Bill? |
| https://www.motherjones.com/politics/2010/06/what-did-obama-know-about-spill-size-and-when/ | 6/4/2010 10:00 | What Did Obama Know About the Spill Size, and When? |
| https://www.motherjones.com/politics/2010/06/next-deepwater-horizon/ | 6/4/2010 10:00 | The Next Deepwater Horizon? |
| https://www.motherjones.com/politics/2010/06/bps-trouble-numbers-2/ | 6/7/2010 10:00 | BP's Trouble With Numbers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/06/why-does-bp-get-keep-oil/ | 6/7/2010 14:03 | Why Does BP Get to Keep the Oil? |
| https://www.motherjones.com/politics/2010/06/bps-93-million-bill/ | 6/7/2010 15:16 | BP's $93 Million Tab |
| https://www.motherjones.com/politics/2010/06/will-climate-legislation-get-shoved-aside-again/ | 6/7/2010 21:59 | Will Climate Legislation Get Shoved Aside Again? |
| https://www.motherjones.com/politics/2010/06/two-more-gulf-spills/ | 6/8/2010 14:00 | Two More Gulf Spills? |
| https://www.motherjones.com/politics/2010/06/noaa-confirms-subsea-oil-plumes-bp/ | 6/8/2010 16:02 | Gov't Confirms Existence of Underwater Oil Plumes |
| https://www.motherjones.com/politics/2010/06/senators-intro-bill-give-oil-spill-panel-power-subpoena/ | 6/8/2010 18:59 | Senators Intro Bill to Give Oil Spill Panel Power of Subpoena |
| https://www.motherjones.com/politics/2010/06/lindsey-graham-musings-climate/ | 6/8/2010 19:48 | The Strange Musings of Lindsey Graham |
| https://www.motherjones.com/politics/2010/06/how-many-democrats-will-stand-murkowski/ | 6/9/2010 10:00 | Which Dems Are Backing Murkowski's Attack on Carbon Regs? |
| https://www.motherjones.com/politics/2010/06/waterworld-meets-bp-spill/ | 6/9/2010 14:00 | Waterworld Meets BP Spill |
| https://www.motherjones.com/politics/2010/06/graham-takes-climate-denial-plunge/ | 6/9/2010 20:20 | Lindsey Graham Said What About Climate Change? |
| https://www.motherjones.com/politics/2010/06/if-you-spill-it-they-will-come/ | 6/9/2010 22:36 | If You Spill It, He Will Come |
| https://www.motherjones.com/politics/2010/06/dick-cheney-bp-spill/ | 6/10/2010 10:00 | Dick Cheney's Last Laugh |
| https://www.motherjones.com/politics/2010/06/senate-vote-murkowski-epa-block-today/ | 6/10/2010 15:17 | Senate to Vote on Murkowski EPA Block Today |
| https://www.motherjones.com/politics/2010/06/bp-still-playing-dumb-about-size-gulf-disaster/ | 6/11/2010 10:00 | In 2008, BP Touted New Tech To Measure Oil Flow |
| https://www.motherjones.com/politics/2010/06/senate-votes-down-murkowski-epa-block/ | 6/10/2010 21:24 | Senate Votes Down Murkowski EPA Block |
| https://www.motherjones.com/politics/2010/06/gulf-disaster-already-more-100-million-gallons/ | 6/10/2010 22:07 | Gulf Disaster: Already More Than 100 Million Gallons? |
| https://www.motherjones.com/politics/2010/06/should-you-boycott-bp/ | 6/14/2010 9:30 | Should You Boycott BP? |
| https://www.motherjones.com/politics/2010/06/ever-growing-gulf-disaster/ | 6/11/2010 17:16 | The Ever-Growing Gulf Disaster |
| https://www.motherjones.com/politics/2010/06/groups-take-murkowski-epa-showdown-airwaves/ | 6/14/2010 13:29 | Groups Take Murkowski EPA Showdown to the Airwaves |
| https://www.motherjones.com/politics/2010/06/dems-want-20-billion-bp-fund/ | 6/14/2010 19:09 | Dems Want $20 Billion BP Fund |
| https://www.motherjones.com/politics/2010/06/bps-5-screw-ups-investigators-want-know/ | 6/14/2010 19:50 | BP's 5 Screw-Ups? Investigators Want to Know. |
| https://www.motherjones.com/politics/2010/06/oil-execs-hot-seat-tomorrow/ | 6/14/2010 21:39 | Oil Execs on the Hot Seat Tomorrow |
| https://www.motherjones.com/politics/2010/06/former-interior-head-blasts-salazars-reform-moves/ | 6/15/2010 10:00 | Salazar "Rearranging Deck Chairs on the Titanic" Says Babbit |
| https://www.motherjones.com/politics/2010/06/interior-rejects-calls-shut-down-bp-atlantis/ | 6/15/2010 10:15 | Interior Rejects Calls to Shut Down BP Atlantis |
| https://www.motherjones.com/politics/2010/06/live-tweeting-oil-executive-hearing/ | 6/15/2010 13:45 | Live-Tweeting the Oil Executive Hearing |
| https://www.motherjones.com/kevin-drum/2010/06/oil-execs-dont-blame-us-blame-bp/ | 6/15/2010 15:54 | Oil Execs: Don't Blame Us, Blame BP! |
| https://www.motherjones.com/politics/2010/06/climate-war-tonight-obamas-big-chance/ | 6/15/2010 17:36 | The Climate War: Is Tonight Obama's Big Chance? |
| https://www.motherjones.com/politics/2010/06/gop-melancon-call-end-temporary-drilling-moratorium/ | 6/15/2010 22:29 | Gulf Reps. Call for...More Drilling? |
| https://www.motherjones.com/environment/2010/06/new-drilling-leases-gulf-of-mexico/ | 6/17/2010 9:25 | License To Drill |
| https://www.motherjones.com/politics/2010/06/obama-bp-oil-spill-speech/ | 6/16/2010 2:37 | Obama's Disappointing Spill Speech |
| https://www.motherjones.com/politics/2010/06/oil-and-water/ | 6/16/2010 12:53 | "Like Oil and Water" |
| https://www.motherjones.com/politics/2010/06/tba-energy-package-coming-july/ | 6/16/2010 15:42 | TBA Energy Package Coming in July? |
| https://www.motherjones.com/politics/2010/06/bp-we-can-and-do-responsibly-operate/ | 6/16/2010 18:20 | BP: "We Can and Do Responsibly Operate" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/06/oil-companies-bp-spill-response/ | 6/16/2010 20:52 | Walruses! Dead Turtle Experts! Xerox Machines! |
| https://www.motherjones.com/politics/2010/06/mr-hayward-goes-washington/ | 6/17/2010 14:00 | Mr. Hayward Goes to Washington |
| https://www.motherjones.com/politics/2010/06/new-ads-target-grahams-climate-flip-flop/ | 6/17/2010 13:21 | New Ads Target Graham's Climate Flip-Flop |
| https://www.motherjones.com/politics/2010/06/joe-barton-apologizes-bp-no-really/ | 6/17/2010 15:13 | Joe Barton Apologizes to BP (No, Really) |
| https://www.motherjones.com/politics/2010/06/bp-tony-hayward-cannot-recall/ | 6/17/2010 17:51 | "I Cannot Recall" |
| https://www.motherjones.com/politics/2010/06/cheney-bash-obama-bp-oil-spill/ | 6/17/2010 18:49 | Cheney Comes Out of Hiding to Bash Obama on Spill Response |
| https://www.motherjones.com/politics/2010/06/barton-sorry-bp-comment-sort/ | 6/17/2010 20:09 | Barton Is (Sorta) Sorry for BP Apology |
| https://www.motherjones.com/politics/2010/06/gibbs-calls-bartons-head/ | 6/17/2010 22:51 | Gibbs Calls for Barton's Head |
| https://www.motherjones.com/politics/2010/06/climate-outlook-still-cloudy/ | 6/18/2010 10:00 | Climate Outlook: Still Cloudy |
| https://www.motherjones.com/politics/2010/06/scott-brown-gets-oily-bird-award/ | 6/18/2010 15:00 | Scott Brown Gets the Oily Bird Award |
| https://www.motherjones.com/politics/2010/06/enviros-push-bp-10-dump-campaign-cash/ | 6/18/2010 14:00 | Enviros Push for "BP 10" to Dump the Campaign Cash |
| https://www.motherjones.com/politics/2010/06/bps-worst-case-estimate-puts-gulf-gusher-100000-barrelsday/ | 6/21/2010 14:49 | BP's Worst-Case Estimate Puts Gulf Gusher at 100,000 Barrels/Day |
| https://www.motherjones.com/politics/2010/06/gusher-disaster-blowout-what-call-gulf-spill/ | 6/21/2010 15:10 | "Gusher," "Disaster," "Blowout": What to Call the Gulf (Spill)? |
| https://www.motherjones.com/politics/2010/06/state-denial-department-interior/ | 6/21/2010 20:54 | State of Denial at Interior Dept.? |
| https://www.motherjones.com/politics/2010/06/obamas-spill-commission-just-window-dressing/ | 6/21/2010 19:12 | Obama's Spill Commission: Just Window Dressing? |
| https://www.motherjones.com/politics/2010/06/evening-link-dump/ | 6/21/2010 22:08 | Evening Enviromental Link Dump |
| https://www.motherjones.com/politics/2010/06/joe-barton-dnc-ad-bp/ | 6/22/2010 13:37 | Joe Barton Stars in New DNC Ad |
| https://www.motherjones.com/politics/2010/06/was-exxon-valdez-spill-three-times-bigger-media-reports/ | 6/22/2010 15:20 | Valdez Spill: Three Times Bigger Than We Thought? |
| https://www.motherjones.com/politics/2010/06/judge-moratorium-case-stock-transocean/ | 6/22/2010 18:51 | Judge Who Struck Down Gulf Drilling Moratorium Owned Transocean Stock |
| https://www.motherjones.com/politics/2010/06/enviro-news-round-barton-keeps-his-seat-bp-ruins-weddings-and-more/ | 6/23/2010 12:05 | Enviro News Round-Up: Barton Keeps His Seat, BP Ruins Weddings, and More |
| https://www.motherjones.com/politics/2010/06/sanders-reid-climate-white-house/ | 6/23/2010 14:06 | Sanders: Energy Proposals "By No Means Strong Enough" |
| https://www.motherjones.com/politics/2010/06/barton-keeps-ranking-seat-unapologizes-bp-apology/ | 6/23/2010 16:29 | Did Barton Just Unapologize? |
| https://www.motherjones.com/politics/2010/06/breaking-gulf-geyser-uncapped/ | 6/23/2010 17:06 | Breaking: Gulf Geyser Uncapped |
| https://www.motherjones.com/politics/2010/06/gulf-disaster-conspiracy-watch-locusts-coming-soon/ | 6/23/2010 20:01 | Gulf Spill Conspiracy Watch: Locusts Coming Soon? |
| https://www.motherjones.com/politics/2010/06/bp-still-denying-underwater-oil-plumes/ | 6/23/2010 21:37 | "Will It Take a Submarine Ride to Show These BP Executives That These Plumes Exist?" |
| https://www.motherjones.com/politics/2010/06/enviro-news-roundup-should-gulf-coast-strip-clubs-get-cut-20-billion/ | 6/24/2010 12:10 | Enviro News Roundup: Should Gulf Coast Strip Clubs Get a Cut of the $20 Billion? |
| https://www.motherjones.com/politics/2010/06/coming-soon-dems-climate-and-energy-plan/ | 6/24/2010 14:03 | Coming Soon: Dems Climate and Energy Plan |
| https://www.motherjones.com/politics/2010/06/jindal-berm-war-louisiana/ | 6/24/2010 12:23 | Bobby Jindal's Berm Warfare |
| https://www.motherjones.com/politics/2010/06/g20-looks-weaken-fossil-fuel-subsidy-agreement/ | 6/24/2010 17:06 | G20 Looks to Weaken Fossil Fuel Subsidy Agreement |
| https://www.motherjones.com/politics/2010/06/dems-see-energy-package-rallying-point/ | 6/24/2010 19:36 | Dems On Energy Package: Lots of Enthusiasm, Few Actual Details |
| https://www.motherjones.com/politics/2010/06/markey-presses-epa-coast-guard-dispersants/ | 6/24/2010 19:56 | Markey: Why's BP Still Getting Away With Heavy Dispersant Use? |
| https://www.motherjones.com/politics/2010/06/enviro-news-roundup-tea-partiers-love-bp-democrats-climate-hug-fest-and-more/ | 6/25/2010 12:26 | Enviro Links: Tea Partiers Love BP, Democrats' Climate Hug Fest, and More |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/06/oil-spill-test-tank-menendez-salazar/ | 6/25/2010 17:20 | World's Only Full-Scale Oil Spill Test Tank Springs a Leak |
| https://www.motherjones.com/politics/2010/06/raining-oil-gulf-oil-spill-bp/ | 6/28/2010 10:00 | Cloudy With a Chance of Tarballs? |
| https://www.motherjones.com/politics/2010/06/bp-still-playing-dumb-about-size-gulf-disaster-0/ | 6/25/2010 20:24 | BP Still Playing Dumb About Size of Gulf Disaster |
| https://www.motherjones.com/politics/2010/06/enviro-links-moratorium-judge-ditches-energy-stocks-alex-threatens-gulf-and-more/ | 6/28/2010 12:00 | Enviro Links: Moratorium Judge Ditches Energy Stocks, Alex Threatens Gulf, and More |
| https://www.motherjones.com/politics/2010/06/enviro-links-white-house-energy-huddle-biden-gulf-and-more/ | 6/29/2010 12:00 | Enviro Links: White House Energy Huddle, Biden in the Gulf, and More |
| https://www.motherjones.com/politics/2010/06/bps-bad-science/ | 6/29/2010 15:41 | BP's Bad Science |
| https://www.motherjones.com/politics/2010/06/enviro-links-climate-flop-white-house-cities-getting-hotter-and-more/ | 6/30/2010 12:00 | Enviro Links:  Climate Flop at White House, Cities Getting Hotter, and More |
| https://www.motherjones.com/politics/2010/06/elena-kagan-talks-environment/ | 6/30/2010 16:15 | Elena Kagan Talks Environment |
| https://www.motherjones.com/politics/2010/06/epa-releases-first-dispersant-tests/ | 6/30/2010 18:45 | EPA Releases Dispersant Test Results |
| https://www.motherjones.com/politics/2010/07/get-your-mms-swag-while-its-hot/ | 7/1/2010 16:16 | Get Your MMS Swag While Its Hot |
| https://www.motherjones.com/politics/2010/07/demint-blocks-subpoena-bill-oil-spill/ | 7/1/2010 20:04 | Why Are Senate Republicans Running Defense for BP? |
| https://www.motherjones.com/politics/2010/07/femas-formaldehyde-trailers-are-back-gulf/ | 7/1/2010 20:16 | FEMA's Formaldehyde Trailers are Back in the Gulf |
| https://www.motherjones.com/politics/2010/07/gulf-disaster-hits-another-milestone/ | 7/2/2010 15:48 | Gulf Disaster Hits Another Milestone |
| https://www.motherjones.com/politics/2010/07/dispersant-tests-leave-plenty-questions/ | 7/2/2010 19:10 | EPA Dispersant Tests "of Very Limited Utility" |
| https://www.motherjones.com/politics/2010/07/enviros-call-obama-step-his-game-energy/ | 7/2/2010 21:08 | Enviros Call on Obama to Step Up His Game on Energy |
| https://www.motherjones.com/politics/2010/07/enviro-links-anderson-cooper-vs-coast-guard-api-defends-subsidies-and-more/ | 7/6/2010 12:00 | Enviro Links: Anderson Cooper vs. the Coast Guard, API Defends Subsidies, and More |
| https://www.motherjones.com/politics/2010/07/api-we-our-handouts/ | 7/6/2010 15:58 | API: We Like Our Handouts! |
| https://www.motherjones.com/politics/2010/07/bp-putting-fun-dysfunction/ | 7/6/2010 15:50 | BP: Putting the "Fun" in Dysfunction |
| https://www.motherjones.com/politics/2010/07/bps-big-ad-buys/ | 7/7/2010 18:22 | BP's Big Ad Buys: At least $5.6 Million |
| https://www.motherjones.com/politics/2010/07/enviro-links-abandoned-gulf-wells-greens-sue-exxon-and-more/ | 7/7/2010 13:49 | Enviro Links: Abandoned Gulf Wells, Greens Sue Exxon, and More |
| https://www.motherjones.com/politics/2010/07/ethanol-subsidies-bad-gulf-good-bp/ | 7/7/2010 14:54 | Ethanol Subsidies: Bad for the Gulf, Good for BP |
| https://www.motherjones.com/politics/2010/07/manchin-coal-senate-2010/ | 7/8/2010 12:00 | Manchin/Big Coal 2010? |
| https://www.motherjones.com/politics/2010/07/mms-scrubs-safety-nod-bp/ | 7/7/2010 21:40 | MMS Scrubs Safety Nod for BP From Website |
| https://www.motherjones.com/politics/2010/07/energy-bill-senate-democrats/ | 7/8/2010 10:00 | An Energy Bill Wrapped in an Enigma |
| https://www.motherjones.com/politics/2010/07/enviro-links-lessons-exxon-valdez-turtles-peril-and-more/ | 7/8/2010 14:11 | Enviro Links: Lessons from Exxon Valdez, Turtles in Peril, and More |
| https://www.motherjones.com/politics/2010/07/moratorium-case-goes-another-oily-court/ | 7/8/2010 19:19 | Moratorium Case Goes to Another Oily Court |
| https://www.motherjones.com/politics/2010/07/waxman-fema-trailers-gulf/ | 7/8/2010 20:56 | "If We All Saw This Coming, Why Did It Happen Anyway?" |
| https://www.motherjones.com/politics/2010/07/allen-bp-wheres-new-plan/ | 7/9/2010 14:31 | Allen to BP: Where's the New Plan? |
| https://www.motherjones.com/politics/2010/07/bp-ignoring-dispersant-directives-coast-guards-consent/ | 7/9/2010 18:51 | BP Ignoring Dispersant Limits With Coast Guard's Consent |
| https://www.motherjones.com/politics/2010/07/solar-revival-white-house/ | 7/9/2010 16:25 | A Solar Revival at the White House? |
| https://www.motherjones.com/politics/2010/07/blame-game-who-might-hold-stake-gulf-disaster/ | 7/12/2010 13:19 | The BP Blame Game |
| https://www.motherjones.com/politics/2010/07/bp-cleanup-worker-respirators/ | 7/12/2010 16:51 | Where Are the Respirators? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/07/what-company-doing-country-right-now-just-wrong/ | 7/12/2010 19:29 | "What This Company is Doing to This Country Right Now is Just Wrong" |
| https://www.motherjones.com/politics/2010/07/moratorium-take-two/ | 7/12/2010 21:59 | Drilling Moratorium, Take Two |
| https://www.motherjones.com/politics/2010/07/bp-whistleblower-dispersants-adam-dillon/ | 7/14/2010 10:00 | "They Just Don't Know Who They're Messing With" |
| https://www.motherjones.com/politics/2010/07/senate-climate-watch-fate-carbon-cap-still-unclear/ | 7/13/2010 17:20 | Senate Climate Watch: Fate of Carbon Cap Still Unclear |
| https://www.motherjones.com/politics/2010/07/bp-lockerbie-terrorist-libya-pan-am/ | 7/13/2010 19:45 | Did BP Negotiate a Terrorist's Release in Exchange for Libyan Oil? |
| https://www.motherjones.com/politics/2010/07/enviro-links-senate-address-pollution-noaa-hoarding-gulf-info-and-more/ | 7/14/2010 14:08 | Enviro Links: Senate to Address "Pollution," NOAA Hoarding Gulf Info, and More |
| https://www.motherjones.com/politics/2010/07/senators-want-bp-halt-libya-drilling/ | 7/14/2010 15:57 | Menendez, Schumer: Investigate BP's Lockerbie "Blood Money" |
| https://www.motherjones.com/politics/2010/07/wheres-bps-well-integrity-data/ | 7/14/2010 18:08 | Where's BP's Well Integrity Data? |
| https://www.motherjones.com/environment/2010/07/bp-spill-relief-wells/ | 7/15/2010 10:00 | When Will BP Plug the Damn Hole? |
| https://www.motherjones.com/politics/2010/07/enviro-links-house-panel-blocks-bp-leases-mystery-sea-turtle-deaths-and-more/ | 7/15/2010 13:19 | Enviro Links: House Panel Blocks BP Leases, Mystery Sea Turtle Deaths, and More |
| https://www.motherjones.com/politics/2010/07/senate-pledges-dispersant-reform-it-too-little-too-late/ | 7/15/2010 16:13 | Senate Dem Pledges Dispersant Reform |
| https://www.motherjones.com/politics/2010/07/climate-bill-what-cost/ | 7/16/2010 10:00 | A Climate Bill, But at What Cost? |
| https://www.motherjones.com/politics/2010/07/gusher-plugged-last/ | 7/15/2010 20:37 | The Gusher is Capped (For Now) |
| https://www.motherjones.com/politics/2010/07/senate-probe-bp-libya-deal/ | 7/16/2010 16:40 | Senate to Probe BP-Libya Deal |
| https://www.motherjones.com/politics/2010/07/new-leaks-gulf/ | 7/19/2010 14:52 | New Leak In the Gulf? |
| https://www.motherjones.com/politics/2010/07/actual-size-gulf-disaster-still-unknown/ | 7/19/2010 16:55 | Actual Size of Gulf Disaster Still Unknown |
| https://www.motherjones.com/environment/2010/07/epa-whistleblower-bp-dispersants/ | 7/20/2010 10:00 | Is the EPA Playing Dumb on Dispersants? |
| https://www.motherjones.com/politics/2010/07/enviro-links-cameron-discuss-lockerbie-bomber-release-bp-buys-scientists-and-mor/ | 7/20/2010 14:12 | Enviro Links: Cameron to Discuss Lockerbie Bomber Release, BP Buys Scientists, and More |
| https://www.motherjones.com/politics/2010/07/sex-meth-and-oil-whats-big-deal/ | 7/20/2010 16:00 | Bush Official on Sex, Meth and Oil: What's the Big Deal? |
| https://www.motherjones.com/politics/2010/07/outcasts-washington-bp-turns-indiana/ | 7/20/2010 17:19 | Outcasts in Washington, BP Turns to ... Indiana? |
| https://www.motherjones.com/politics/2010/07/senate-climate-energy-reid/ | 7/20/2010 21:56 | The Little Climate Bill That Couldn't |
| https://www.motherjones.com/politics/2010/07/american-petroleum-institute-astroturf-energy-citizens/ | 7/21/2010 10:00 | API's Recycled Astroturf |
| https://www.motherjones.com/politics/2010/07/enviro-links-climate-bill-dies-again-bp-admits-doctoring-photos-and-more/ | 7/22/2010 18:26 | Enviro Links: The Climate Bill Dies (Again), BP Admits Doctoring Photos, and More |
| https://www.motherjones.com/politics/2010/07/we-know-we-dont-have-votes/ | 7/22/2010 19:27 | "We Know We Don't Have the Votes" |
| https://www.motherjones.com/politics/2010/07/senate-energy-package-wait-it-gets-worse/ | 7/22/2010 23:22 | Senate Energy Package: Wait, It Gets Worse! |
| https://www.motherjones.com/politics/2010/07/enviro-links-senate-shamed-climate-fail-safety-system-bp-rig-disabled-and-more/ | 7/23/2010 15:47 | Enviro Links: Senate Shamed for Climate Fail, Safety System on BP Rig Disabled, and More |
| https://www.motherjones.com/politics/2010/07/renewable-energy-hail-mary/ | 7/26/2010 18:14 | A Renewable Energy Hail Mary? |
| https://www.motherjones.com/politics/2010/07/sam-brownback-rescue/ | 7/26/2010 19:29 | Sam Brownback to the Rescue? |
| https://www.motherjones.com/politics/2010/07/bp-lies-again-time-drilling-mud/ | 7/26/2010 21:40 | BP Lies (Again), This Time on Drilling "Mud" |
| https://www.motherjones.com/environment/2010/07/methane-impact-gulf-oil-spill/ | 7/27/2010 9:55 | The Gulf's Invisible Villain: Natural Gas |
| https://www.motherjones.com/politics/2010/07/bp-assumes-53000-barrel-daily-flow-rate/ | 7/27/2010 15:43 | What BP Knows About the Size of Gulf Disaster |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/07/democrats-bp-oil-spill-laws/ | 7/27/2010 21:00 | It's Spill Bill Time |
| https://www.motherjones.com/politics/2010/07/spill-czar-kenneth-feinberg-bp/ | 7/28/2010 10:00 | America's Top Mediator Heads to the Gulf |
| https://www.motherjones.com/politics/2010/07/enviro-links-gibbs-keeps-climate-hope-alive-bp-seeks-10-billion-tax-deduction-an/ | 7/28/2010 14:32 | Enviro Links: Gibbs Keeps Climate Hope Alive, BP Seeks $10 Billion Tax Deduction, and More |
| https://www.motherjones.com/politics/2010/07/senate-fail-lets-name-names/ | 7/28/2010 18:25 | Senate Fail: Let's Name Names |
| https://www.motherjones.com/politics/2010/07/yet-another-oil-disaster-michigan/ | 7/28/2010 19:16 | Yet Another Oil Disaster ... in Michigan |
| https://www.motherjones.com/politics/2010/07/pelosi-climate-issue-senate-cant-walk-away/ | 7/29/2010 10:00 | Pelosi on Climate: "This Is An Issue the Senate Can't Walk Away From" |
| https://www.motherjones.com/politics/2010/07/oil-disaster-report-nwf/ | 7/29/2010 14:39 | "Disasters are Just a Normal Part of Doing Business for These Oil Companies" |
| https://www.motherjones.com/politics/2010/07/media-runs-defense-bp-yet-again/ | 7/29/2010 18:34 | Media Runs Defense for BP, Again |
| https://www.motherjones.com/politics/2010/07/murkowsi-epa-climate-regulations/ | 7/30/2010 10:00 | Murkowski vs. the Clean Air Act: Round 2 |
| https://www.motherjones.com/politics/2010/07/enviro-links-wetlands-astroturf-big-coal-loves-citizens-united-and-more/ | 7/30/2010 11:00 | Enviro Links: Wetlands Astroturf, Big Coal Loves Citizens United, and More |
| https://www.motherjones.com/politics/2010/07/grunwald-responds-spill-coverage-criticism/ | 7/30/2010 13:20 | Grunwald Responds to Spill Coverage Criticism |
| https://www.motherjones.com/politics/2010/08/bp-gulf-spill-dispersant-markey/ | 8/2/2010 13:12 | BP "Carpet Bombed" Gulf With Dispersants |
| https://www.motherjones.com/politics/2010/08/yet-another-official-estimate-49-million-barrels-spilled/ | 8/3/2010 14:19 | What's BP's Spill Tab? |
| https://www.motherjones.com/politics/2010/08/spill-bill-duel-nobody-wins/ | 8/3/2010 17:04 | Spill Bill Duel, Nobody Wins |
| https://www.motherjones.com/environment/2010/08/bp-ocean-dispersant-corexit/ | 8/10/2010 10:00 | BP's Bad Breakup: How Toxic Is Corexit? |
| https://www.motherjones.com/politics/2010/08/reid-punts-spill-bill-september/ | 8/3/2010 20:11 | Reid Punts Spill Bill to September |
| https://www.motherjones.com/politics/2010/08/bp-magical-disappearing-oil-spill/ | 8/4/2010 14:47 | BP's Magical, Disappearing Oil Spill |
| https://www.motherjones.com/politics/2010/08/bp-spill-where-is-the-oil/ | 8/4/2010 16:33 | BP Spill: Where is the Oil? |
| https://www.motherjones.com/politics/2010/08/idle-iron/ | 8/4/2010 21:01 | Idle Iron |
| https://www.motherjones.com/environment/2010/08/feds-giving-spill-data-to-bp-not-public/ | 8/5/2010 10:00 | Feds Giving Spill Data to BPâ€”But Public Stays in Dark |
| https://www.motherjones.com/politics/2010/08/it-could-be-toxic-all-get-out/ | 8/5/2010 14:53 | "It Could Be as Toxic as All Get-out" |
| https://www.motherjones.com/politics/2010/08/robbing-renewables-pay-teachers/ | 8/5/2010 16:35 | Robbing Renewables to Pay Teachers? |
| https://www.motherjones.com/politics/2010/08/win-whistleblowers/ | 8/5/2010 20:13 | A Win for Whistleblowers |
| https://www.motherjones.com/politics/2010/08/climate-bill-officially-dead-now-plan-b/ | 8/6/2010 10:00 | The Climate Bill is Officially Dead. Now for Plan B. |
| https://www.motherjones.com/politics/2010/08/smog-war/ | 8/6/2010 18:22 | The Smog of War |
| https://www.motherjones.com/politics/2010/08/gray-wolves-ftw/ | 8/6/2010 19:55 | Gray Wolves FTW |
| https://www.motherjones.com/politics/2010/08/are-other-oil-giants-better-prepared-disaster/ | 8/9/2010 13:40 | Are Other Oil Giants Better Prepared for a Disaster? |
| https://www.motherjones.com/politics/2010/08/indefatigable-thy-name-john-kerry/ | 8/9/2010 18:14 | Indefatigable, Thy Name is John Kerry |
| https://www.motherjones.com/politics/2010/08/epa-faces-climate-backlash-enviros/ | 8/11/2010 10:10 | Climate Regulation's Newest Foe: Enviros? |
| https://www.motherjones.com/politics/2010/08/mission-accomplished-far-it/ | 8/10/2010 14:15 | Mission Accomplished? Far From It. |
| https://www.motherjones.com/politics/2010/08/noaa-tried-hide-evidence-undersea-oil-plumes/ | 8/10/2010 15:04 | NOAA Tried to Silence Reports of Undersea Oil Plumes |
| https://www.motherjones.com/politics/2010/08/should-murkowksi-be-concerned/ | 8/10/2010 16:46 | Is the Tea Party Express Alaska Poll Real? |
| https://www.motherjones.com/politics/2010/08/haley-barbour-oil-expert/ | 8/10/2010 19:46 | Haley Barbour, Oil Expert |
| https://www.motherjones.com/politics/2010/08/follow-dirty-money/ | 8/11/2010 11:00 | Follow the (Dirty Energy) Money |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/08/kentucky-senate-watch-no-i-love-coal-more/ | 8/16/2010 15:29 | Kentucky Senate Watch: No, I Love Coal More! |
| https://www.motherjones.com/politics/2010/08/bp-escrow-fund/ | 8/17/2010 10:00 | Is the Spill Victims' Fund Keeping BP and the Feds in Bed? |
| https://www.motherjones.com/politics/2010/08/plaintiffs-bp-suit-carl-barbier-transocean/ | 8/16/2010 19:35 | Can Plaintiffs in BP Suits Get a Fair Hearing? |
| https://www.motherjones.com/politics/2010/08/bpcares-sale/ | 8/17/2010 11:00 | BPCares for Sale |
| https://www.motherjones.com/politics/2010/08/govt-pledges-actually-do-its-job-regulating-offshore-drilling/ | 8/17/2010 14:30 | Gov't Pledges to Actually Do Its Job on Regulating Offshore Drilling |
| https://www.motherjones.com/food/2010/08/gulf-seafood-really-safe/ | 8/17/2010 19:22 | Is Gulf Seafood Really "Safe"? |
| https://www.motherjones.com/politics/2010/10/rappers-and-libertarians-quiz/ | 10/19/2010 10:00 | Libertarian or Rapper? Take the Quiz. |
| https://www.motherjones.com/politics/2010/08/can-renewables-catch-break/ | 8/18/2010 14:29 | Can Renewables Catch a Break? |
| https://www.motherjones.com/politics/2010/08/wheres-math-govt-oil-spill-report/ | 8/18/2010 16:25 | Where's the Math on Gov't Oil Spill Report? |
| https://www.motherjones.com/politics/2010/08/waxman-wants-know-how-much-has-bp-spent-ads/ | 8/18/2010 20:00 | Waxman Wants to Know: How Much Has BP Spent on Ads? |
| https://www.motherjones.com/politics/2010/08/wait-now-co2-myth-too/ | 8/18/2010 18:41 | Wait, Now CO2 is a Myth, Too? |
| https://www.motherjones.com/politics/2010/08/noaa-no-data-spill-claim-least-two-months/ | 8/19/2010 10:00 | Return of the BP Cover-Up |
| https://www.motherjones.com/politics/2010/08/live-tweeting-spill-hearing/ | 8/19/2010 14:59 | Live-Tweeting the Spill Hearing |
| https://www.motherjones.com/politics/2010/08/govt-spill-report-under-fire/ | 8/19/2010 22:45 | Ummm, About That Disappearing Oil? |
| https://www.motherjones.com/politics/2010/08/noaa-says-spill-report-criticism-tempest-teapot/ | 8/20/2010 15:30 | NOAA Says Spill Report Criticism is a "Tempest in a Teapot" |
| https://www.motherjones.com/politics/2010/08/greens-obama-dont-forget-climate/ | 8/20/2010 17:57 | Greens to Obama: Don't Forget the Climate |
| https://www.motherjones.com/politics/2010/08/feingold-and-planet-are-trouble/ | 8/20/2010 19:08 | Feingold, and the Planet, are in Trouble |
| https://www.motherjones.com/politics/2010/08/was-noaa-report-independently-evaluated/ | 8/20/2010 21:46 | NOAA's Supposed Peer Reviewers: We Never Reviewed the Report |
| https://www.motherjones.com/politics/2010/08/bad-news-breathers/ | 8/23/2010 14:26 | Bad News for Breathers? |
| https://www.motherjones.com/politics/2010/08/palin-proxy-war/ | 8/23/2010 19:36 | The Palin Proxy War |
| https://www.motherjones.com/politics/2010/08/alaska-primary-dont-forget-dems/ | 8/24/2010 12:00 | Alaska Primary: Don't Forget the Dems |
| https://www.motherjones.com/politics/2010/08/enviro-links-epa-admin-nola-another-bp-exec-pleads-fifth-and-more/ | 8/24/2010 14:57 | Enviro Links: EPA Admin on NOLA, Another BP Exec Pleads the Fifth, and More |
| https://www.motherjones.com/politics/2010/08/oh-yeah-thats-why-climate-bill-failed/ | 8/24/2010 15:53 | Oh Yeah, That's Why the Climate Bill Failed |
| https://www.motherjones.com/politics/2010/08/about-doi-revolving-door/ | 8/24/2010 17:02 | About that DOI Revolving Door ... |
| https://www.motherjones.com/politics/2010/08/tea-party-triumph-alaska/ | 8/25/2010 14:50 | A Tea Party Triumph in Alaska |
| https://www.motherjones.com/politics/2010/08/will-bp-own-real-flow-rate/ | 8/25/2010 19:48 | Will BP Own Up to the Real Flow Rate? |
| https://www.motherjones.com/politics/2010/08/remember-obamas-big-drilling-expansion-plan/ | 8/25/2010 20:32 | Obama Endorsed Offshore Drilling Without Asking His Own Oceans Agency |
| https://www.motherjones.com/politics/2010/08/alaska-senate-race-gets-complicated/ | 8/25/2010 20:09 | Alaska Senate Race Gets Complicated |
| https://www.motherjones.com/politics/2010/08/about-gas/ | 8/26/2010 11:00 | About That Gas ... |
| https://www.motherjones.com/politics/2010/08/what-does-alaksa-senate-race-mean-climate/ | 8/26/2010 13:52 | What Does the Alaska Senate Race Mean for Climate? |
| https://www.motherjones.com/environment/2010/08/obama-utilities-pollution-green-house-gases/ | 8/27/2010 10:00 | Why is Obama Siding With Polluters? |
| https://www.motherjones.com/politics/2010/08/enviro-links-spill-probe-continues-tastykake-goes-green-and-more/ | 8/27/2010 15:06 | Enviro Links: Spill Probe Continues, Tastykake Goes Green, and More |
| https://www.motherjones.com/politics/2010/08/transcanada-already-bullying-landowners-nebraska/ | 8/27/2010 19:48 | TransCanada Already Bullying Landowners in Nebraska |
| https://www.motherjones.com/politics/2010/08/enviro-links-bp-misread-pressure-data-obama-spill-and-more/ | 8/30/2010 15:28 | Enviro Links: BP Misread Pressure Data, Obama on Spill, and More |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/08/its-time-year-again/ | 8/30/2010 16:11 | Enviros Target ex-Rep. Steve Pearce |
| https://www.motherjones.com/politics/2010/08/judge-cuccinelli-mann-climate-change/ | 8/30/2010 18:30 | Judge Blocks Virginia AG's Climate Witch Hunt |
| https://www.motherjones.com/politics/2010/08/interior-department-scientific-integrity-policy/ | 8/31/2010 19:18 | What's Missing From Interior's New Scientific Integrity Policy? |
| https://www.motherjones.com/politics/2010/08/minerals-managment-service-interior-ethics-rules/ | 8/31/2010 19:50 | Sorry, Drilling Regulators: No More Oil Orgies |
| https://www.motherjones.com/politics/2010/08/bps-ad-blitz/ | 9/2/2010 15:23 | BP's $93 Million Ad Blitz |
| https://www.motherjones.com/politics/2010/09/another-oil-rig-explodes/ | 9/2/2010 15:47 | Another Oil Platform Explodes |
| https://www.motherjones.com/politics/2010/09/supposed-make-us-feel-better/ | 9/2/2010 16:47 | This Is Supposed to Make Us Feel Better? |
| https://www.motherjones.com/politics/2010/09/do-these-guys-ever-give/ | 9/2/2010 17:31 | Do These Guys Ever Give Up? |
| https://www.motherjones.com/politics/2010/09/gulfs-other-potential-disasters/ | 9/2/2010 18:45 | Breaking: Another Gulf Oil Platform Explodes |
| https://www.motherjones.com/politics/2010/09/gulf-explosion-drilling-safe-shallow/ | 9/2/2010 21:33 | Offshore Drilling: Unsafe at Any Depth? |
| https://www.motherjones.com/politics/2010/09/bp-spill-fund-threat/ | 9/3/2010 14:35 | Is BP Blackmailing the Feds? |
| https://www.motherjones.com/politics/2010/09/tracking-spill/ | 9/3/2010 15:21 | How to Track a Spill |
| https://www.motherjones.com/food/2010/09/more-cause-concern-about-gulf-seafood-safety/ | 9/3/2010 16:15 | The Government's Shrimpy Seafood Safety Test |
| https://www.motherjones.com/politics/2010/09/give-me-inefficient-lighting-or-give-me-death/ | 9/7/2010 15:57 | Give Me Inefficient Lighting or Give Me Death! |
| https://www.motherjones.com/politics/2010/09/investigation-bps-other-big-gulf-operation-still-not-done/ | 9/7/2010 17:00 | Investigation Into BP's Other Big Gulf Operation Still Not Done |
| https://www.motherjones.com/politics/2010/09/congressman-bp-openly-blackmailing-american-government/ | 9/7/2010 19:12 | Congressman: BP "Openly Blackmailing the American Government" |
| https://www.motherjones.com/politics/2010/09/bp-games-google/ | 9/7/2010 19:54 | BP Games Google |
| https://www.motherjones.com/politics/2010/09/bps-internal-report-continues-blame-game/ | 9/8/2010 15:02 | BP's Internal Report: Spreading the Blame Around |
| https://www.motherjones.com/politics/2010/09/enviro-links-bp-helps-draft-public-school-curriculum-arizona-gop-recruits-green/ | 9/8/2010 20:59 | Enviro Links: BP Helps Draft Public School Curriculum, Arizona GOP Recruits "Green" Drifters, and More |
| https://www.motherjones.com/environment/2010/09/bp-ken-feinberg/ | 9/9/2010 10:00 | The Gulf Oil-Fund Czar's Biggest Challenge |
| https://www.motherjones.com/politics/2010/09/what-boemre/ | 9/9/2010 17:30 | What a BOEMRE |
| https://www.motherjones.com/politics/2010/09/60-miles-gallon-or-bust/ | 9/9/2010 19:04 | 60 Miles Per Gallon or Bust? |
| https://www.motherjones.com/politics/2010/09/carters-solar-panel-returns-dc/ | 9/9/2010 19:48 | Jimmy Carter's Solar Panel Returns To DC |
| https://www.motherjones.com/politics/2010/09/obamas-dadt-problem/ | 9/10/2010 15:37 | Obama's DADT Problem |
| https://www.motherjones.com/politics/2010/09/clean-tech-trade-and-chinese-finger-trap/ | 9/10/2010 16:56 | Clean Tech, Trade, and the Chinese Finger-Trap |
| https://www.motherjones.com/politics/2010/09/epa-gas-drillers-give-us-fracking-data/ | 9/10/2010 19:13 | EPA to Gas Drillers: Give Us the Fracking Data! |
| https://www.motherjones.com/politics/2010/09/climate-denial-fashionable-gop-contender-fall/ | 9/13/2010 15:34 | Climate Denial Fashionable for GOP Contenders This Fall |
| https://www.motherjones.com/politics/2010/09/found-gulf-oil/ | 9/13/2010 16:17 | Found: Gulf Oil |
| https://www.motherjones.com/politics/2010/09/enviro-links-no-money-spill-research-white-house-rejects-carters-solar-panel-and/ | 9/13/2010 21:00 | Enviro Links: No Money for Spill Research, White House Rejects Carter's Solar Panel, and More |
| https://www.motherjones.com/food/2010/09/political-influence-food-safety-ucs/ | 9/13/2010 20:44 | Food for Thought: Gov't Employees Say Interference Threatens Public Health |
| https://www.motherjones.com/politics/2010/09/another-epa-threat-averted-now/ | 9/14/2010 21:58 | Another EPA Threat Averted (For Now) |
| https://www.motherjones.com/politics/2010/09/house-energy-committee-gop-takeover/ | 9/15/2010 10:00 | What to Expect When You're Expecting a GOP Takeover |
| https://www.motherjones.com/politics/2010/09/dadt-vote-coming-next-week-thanks-lady-gaga/ | 9/14/2010 21:51 | DADT Vote Coming Next Week (Thanks Lady Gaga!) |
| https://www.motherjones.com/politics/2010/09/rip-republican-moderates/ | 9/15/2010 16:30 | RIP, Republican Moderates |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/09/rockefeller-still-pushing-epa-stall/ | 9/15/2010 20:49 | Rockefeller Still Pushing EPA Stall |
| https://www.motherjones.com/politics/2010/09/clean-energy-advocates-try-keep-res-hope-alive/ | 9/16/2010 12:00 | Clean Energy Advocates Try to Keep the RES Hope Alive |
| https://www.motherjones.com/politics/2010/09/bp-fund-czar-gets-realistic-about-process/ | 9/16/2010 15:11 | BP Fund Czar Gets Realistic About Process |
| https://www.motherjones.com/politics/2010/09/counting-avian-victims-bp-spill/ | 9/16/2010 16:23 | Counting the Avian Victims of the BP Spill |
| https://www.motherjones.com/politics/2010/09/yep-still-getting-warmer/ | 9/16/2010 20:31 | Yep, Still Getting Warmer |
| https://www.motherjones.com/politics/2010/09/watchdogs-file-suit-govt-spill-info/ | 9/17/2010 10:00 | The Feds' Oil-Spill Number Games |
| https://www.motherjones.com/politics/2010/09/gop-defending-your-right-life-liberty-and-inefficient-lighting/ | 9/17/2010 19:40 | The GOP: Defending Your Right to Life, Liberty, and Inefficient Lighting |
| https://www.motherjones.com/politics/2010/09/bps-well-almost-dead-oil-lives/ | 9/17/2010 21:15 | BP's Well Almost Dead, But Oil Lives On |
| https://www.motherjones.com/politics/2010/09/next-fossil-fuel-disaster/ | 9/20/2010 19:00 | The Next Fossil Fuel Disaster? |
| https://www.motherjones.com/politics/2010/09/not-dead-yet-renewable-electricity-standard-gets-another-chance/ | 9/20/2010 20:22 | Not Dead Yet! Renewable Electricity Standard Gets Another Chance |
| https://www.motherjones.com/politics/2010/09/lady-gaga-dont-ask-dont-tell/ | 9/20/2010 21:01 | Lady Gaga to the Rescue? |
| https://www.motherjones.com/politics/2010/09/nebraskans-cautious-about-pipeline/ | 9/21/2010 11:00 | Nebraskans Cautious About Pipeline |
| https://www.motherjones.com/politics/2010/09/i-dont-think-anybodys-going-be-missing-hill-or-two-here-and-there/ | 9/21/2010 16:48 | "I Don't Think Anybody's Going To Be Missing a Hill or Two Here and There" |
| https://www.motherjones.com/politics/2010/09/republicans-gone-wild/ | 9/21/2010 17:21 | DeMint Slams Murkowski in Fundraising Email |
| https://www.motherjones.com/politics/2010/09/debate-dadt-blocked-senate/ | 9/21/2010 19:55 | Debate on DADT Blocked in Senate |
| https://www.motherjones.com/politics/2010/09/res-rises-again/ | 9/21/2010 20:27 | RES Rises Again |
| https://www.motherjones.com/politics/2010/09/murkowski-stays-energy-post/ | 9/22/2010 22:26 | Murkowski Stays in Energy Postâ€"For Now |
| https://www.motherjones.com/politics/2010/09/kbr-qarmat-ali/ | 9/23/2010 10:00 | Does KBR Have a Secret Get-out-of-Court-Free Card? |
| https://www.motherjones.com/politics/2010/09/dadt-back-obamas-court/ | 9/23/2010 15:16 | DADT Back in Obama's Court |
| https://www.motherjones.com/politics/2010/09/issa-oversight-climate-gop/ | 9/23/2010 18:21 | An Inhospitable Climate |
| https://www.motherjones.com/politics/2010/09/little-res-could/ | 9/23/2010 19:53 | The Little RES That Could |
| https://www.motherjones.com/politics/2010/09/bp-spill-estimate-grows-again/ | 9/24/2010 14:22 | BP Spill Estimate Growsâ€"Again |
| https://www.motherjones.com/politics/2010/09/landrieu-blocks-omb-nomination/ | 9/24/2010 17:55 | Landrieu Blocks OMB Nomination Over Drilling Moratorium |
| https://www.motherjones.com/politics/2010/09/mountaintop-removal-mining-dc-appalachia/ | 9/27/2010 13:28 | "I Want to Make Sure I Have a Home To Go Back To" |
| https://www.motherjones.com/politics/2010/09/gulf-fund-czar-under-fire/ | 9/27/2010 14:56 | Gulf Fund Czar Under Fire |
| https://www.motherjones.com/politics/2010/09/gulf-scientist-oils-still-out-there/ | 9/27/2010 17:56 | Gulf Scientist: The Oil's Still Out There |
| https://www.motherjones.com/politics/2010/09/boxer-fiorina-chronicle-endorsement/ | 9/27/2010 19:23 | Earth to the SF Chronicle: Yes, Votes Matter |
| https://www.motherjones.com/politics/2010/09/topless-mountains-are-obscene/ | 9/28/2010 10:00 | "Topless Mountains Are Obscene" |
| https://www.motherjones.com/politics/2010/09/bond-tries-and-fails-yet-another-epa-block/ | 9/28/2010 16:03 | Bond Tries (and Fails) Yet Another EPA Block |
| https://www.motherjones.com/politics/2010/09/mcadams-ad-alaska-senate/ | 9/29/2010 15:47 | Norwegian Curse Words, Hoodies, and the Alaska Senate Race |
| https://www.motherjones.com/politics/2010/09/bp-and-doj-deal-or-no-deal/ | 9/29/2010 16:34 | BP and DOJ: Deal or No Deal? |
| https://www.motherjones.com/politics/2010/09/spill-panel-still-powerless/ | 9/30/2010 14:15 | GOP Still Thwarting Spill Panel |
| https://www.motherjones.com/politics/2010/09/salazar-defends-moratorium-lays-out-new-rules-drillers/ | 9/30/2010 19:45 | Salazar: When Drilling Moratorium Ends, Expect Stricter Rules |
| https://www.motherjones.com/politics/2010/10/grijalva-demands-info-disappearing-oil-reports/ | 10/1/2010 15:50 | Grijalva Demands Info on Disappearing Oil Reports |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/10/scientists-find-high-levels-carcinogens-gulf/ | 10/1/2010 17:23 | Scientist Finds High Levels of Carcinogens in Gulf |
| https://www.motherjones.com/politics/2010/10/rockefeller-means-business-epa-block/ | 10/1/2010 18:22 | Rockefeller Means Business With EPA Block |
| https://www.motherjones.com/politics/2010/10/oil-interests-spend-big-2010-races/ | 10/4/2010 18:51 | Big Oil's 2010 Gusher |
| https://www.motherjones.com/politics/2010/10/cuccinellis-attack-climate-science-continues/ | 10/5/2010 10:00 | Cuccinelli's Attack on Climate Science Continues |
| https://www.motherjones.com/politics/2010/10/white-house-solar-panels/ | 10/5/2010 14:42 | The White House Goes Solar |
| https://www.motherjones.com/food/2010/10/snack-attack-sunchips-cans-eco-bag/ | 10/5/2010 17:00 | Why We're Doomed |
| https://www.motherjones.com/politics/2010/10/senate-problem/ | 10/5/2010 20:57 | The Senate Is the Problem |
| https://www.motherjones.com/environment/2010/10/james-cameron-avatar-tar-sands/ | 10/7/2010 10:00 | James Cameron Returns to Earth |
| https://www.motherjones.com/politics/2010/10/more-bagged-bags/ | 10/6/2010 14:42 | More on the Bagged Bags |
| https://www.motherjones.com/politics/2010/10/spill-commission-report-obama-bp/ | 10/6/2010 19:30 | "Not an Incidental Public Relations Problem" |
| https://www.motherjones.com/politics/2010/10/lack-prior-planning-dispersant-use-handicapped-response/ | 10/7/2010 10:00 | Lack of Planning for Dispersant Use "Handicapped" Response |
| https://www.motherjones.com/politics/2010/10/just-how-much-did-feds-screw-gulf-spill-estimates/ | 10/7/2010 14:27 | Just How Much Did the Feds Screw Up Gulf Spill Estimates? |
| https://www.motherjones.com/politics/2010/10/west-virginia-senate-battle-who-can-love-coal-more/ | 10/7/2010 21:32 | West Virginia Senate: The Battle of Who Can Love Coal More |
| https://www.motherjones.com/politics/2010/10/white-house-pushes-back-spill-report/ | 10/8/2010 10:00 | White House Pushes Back on Spill Report |
| https://www.motherjones.com/politics/2010/10/nebraska-transcanada-contributions/ | 10/8/2010 13:38 | Greasing the Political Pipes, TransCanada-Style |
| https://www.motherjones.com/politics/2010/10/kentucky-groups-sue-clean-water-act-enforcement/ | 10/8/2010 15:15 | Kentucky Groups Sue for Clean Water Act Enforcement |
| https://www.motherjones.com/politics/2010/10/prop-23-ab32-california-climate-bill/ | 10/12/2010 10:00 | Will Big Oil Burn California's Climate Bill? |
| https://www.motherjones.com/politics/2010/10/manchin-cap-trade-target-practice/ | 10/12/2010 13:08 | Manchin Targets Climate Bill. Literally |
| https://www.motherjones.com/politics/2010/10/mccain-now-says-climate-science-might-be-flawed/ | 10/12/2010 16:48 | McCain Now Says Climate Science Might be "Flawed" |
| https://www.motherjones.com/politics/2010/10/california-dreamin-2/ | 10/12/2010 17:18 | California, Dreamin' |
| https://www.motherjones.com/politics/2010/10/obama-admin-drops-drilling-moratorium/ | 10/12/2010 20:26 | Obama Admin. Drops Drilling Moratorium |
| https://www.motherjones.com/politics/2010/10/steve-henke-blm-ethics/ | 10/13/2010 18:16 | Why Aren't BLM Honcho's Ethics Violations Being Investigated? |
| https://www.motherjones.com/politics/2010/10/real-cost-energy/ | 10/13/2010 20:50 | The Real Cost of Energy |
| https://www.motherjones.com/politics/2010/10/its-bird-its-plane-its-super-pac/ | 10/14/2010 14:28 | It's a Bird! It's a Plane! It's ... SUPER PAC! |
| https://www.motherjones.com/politics/2010/10/shrimpers-enviros-sue-dispersant-info/ | 10/14/2010 20:30 | Shrimpers, Enviros to Sue for Dispersant Info |
| https://www.motherjones.com/politics/2010/10/big-oil-u/ | 10/15/2010 10:00 | Big Oil U |
| https://www.motherjones.com/politics/2010/10/energy-research-development-cap-report/ | 10/15/2010 13:48 | America's Paltry Energy R&D Spending |
| https://www.motherjones.com/politics/2010/10/cameron-gives-1-million-protect-californias-climate-law/ | 10/18/2010 17:51 | Cameron Gives $1 Million to Protect California's Climate Law |
| https://www.motherjones.com/politics/2010/10/climate-change-perplexes-americans/ | 10/19/2010 14:12 | Are Americans Climate Dummies? |
| https://www.motherjones.com/politics/2010/10/upton-epa-energy-commerce/ | 10/19/2010 16:33 | Upton Promises Regulatory Blockade in House |
| https://www.motherjones.com/politics/2010/10/aint-nothing-bling-thing/ | 10/19/2010 17:34 | Ain't Nothing But a Bling Thing |
| https://www.motherjones.com/politics/2010/10/what-about-bob/ | 10/20/2010 15:28 | What About Bob? |
| https://www.motherjones.com/politics/2010/10/gulf-disaster-six-months/ | 10/20/2010 17:26 | The Gulf Disaster at Six Months |
| https://www.motherjones.com/politics/2010/10/clinton-tips-hand-favor-transcanadas-massive-pipeline/ | 10/20/2010 18:13 | Clinton Tips Hand in Favor of TransCanada's Massive Pipeline? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/10/energy-interests-spending-big-2010/ | 10/21/2010 14:01 | Energy Interests Spending Big in 2010 |
| https://www.motherjones.com/politics/2010/10/johanns-challenges-clinton-keystone-pipeline/ | 10/21/2010 19:02 | Johanns Challenges Clinton on Keystone Pipeline |
| https://www.motherjones.com/politics/2010/10/grim-outlook-arctic-sea-ice/ | 10/22/2010 13:16 | Grim Outlook for Arctic Sea Ice |
| https://www.motherjones.com/politics/2010/10/can-cutting-emissions-really-kill-jobs/ | 10/25/2010 9:30 | Could Cutting Emissions Cost You Your Job? |
| https://www.motherjones.com/politics/2010/10/ethics-overhaul-blm/ | 10/22/2010 20:45 | An Ethics Overhaul at BLM? |
| https://www.motherjones.com/environment/2010/10/bp-atlantis-platform-ticking-time-bomb/ | 10/27/2010 10:00 | Is the BP Atlantis a Ticking Time Bomb? |
| https://www.motherjones.com/politics/2010/10/european-companies-spend-big-block-climate-action-us/ | 10/25/2010 15:12 | European Companies Spend Big to Block Climate Action in US |
| https://www.motherjones.com/politics/2010/10/chambers-foreign-oil-money/ | 10/25/2010 16:52 | The Chamber's Foreign Oil Money |
| https://www.motherjones.com/politics/2010/10/bp-bob-dudley-speech-scaremongering/ | 10/25/2010 19:15 | Meet the New Boss, Same as the Old Boss |
| https://www.motherjones.com/politics/2010/10/lisa-murkowski-funders-alaska-senate/ | 10/26/2010 15:32 | Lisa Murkowski's Dirty Energy Supporters |
| https://www.motherjones.com/politics/2010/10/alaska-senate-miller-murkowski/ | 10/26/2010 19:00 | Alaska Senate Race Just Keeps Getting Weirder |
| https://www.motherjones.com/politics/2010/10/jim-demint-pac-senate-conservatives-fund/ | 10/27/2010 10:55 | Jim DeMint's PAC Flip |
| https://www.motherjones.com/politics/2010/10/greens-go-all-out-perriello/ | 10/27/2010 10:41 | Greens Go All Out for Perriello |
| https://www.motherjones.com/politics/2010/10/joe-miller-employment-record-alaska/ | 10/27/2010 15:29 | Joe Miller's Employment Record: Lying, and then Lying about Lying |
| https://www.motherjones.com/politics/2010/10/dispersant-nalco-corexit-lobbying/ | 10/28/2010 10:00 | Dispersant Maker Ups Lobbying Spending |
| https://www.motherjones.com/politics/2010/10/dispatch-last-frontier/ | 10/28/2010 10:00 | Dispatch from the Last Frontier |
| https://www.motherjones.com/politics/2010/10/outside-spending-elections-doubled-past-two-weeks/ | 10/28/2010 14:38 | Outside Election Spending Doubles in Two Weeks |
| https://www.motherjones.com/politics/2010/10/joe-millers-numbers-tank-alaska/ | 10/28/2010 16:21 | Joe Miller's Numbers Nose Dive |
| https://www.motherjones.com/politics/2010/10/governator-dc-politicians-wimps-not-acting-climate/ | 10/28/2010 17:06 | The Governator: DC Politicians "Wimps" for Not Acting on Climate |
| https://www.motherjones.com/politics/2010/10/spill-commission-warnings-bad-cement-job-ignored/ | 10/28/2010 18:53 | Halliburton Knew About Bad Cement Job Before the Spill |
| https://www.motherjones.com/politics/2010/10/energy-interests-drop-247-million-ads-2010/ | 10/29/2010 12:47 | Energy Interests Drop $247 Million on Ads in 2010 |
| https://www.motherjones.com/politics/2010/11/senators-protest-proposed-pipeline/ | 11/1/2010 16:12 | Senators Protest Proposed Pipeline |
| https://www.motherjones.com/politics/2010/11/outside-groups-make-final-push/ | 11/1/2010 17:30 | Outside Groups Make the Final Push |
| https://www.motherjones.com/politics/2010/11/ballot-initiative-denver-aliens/ | 11/2/2010 22:22 | A Ballot Initiative of Intergalactic Proportions |
| https://www.motherjones.com/politics/2010/11/californias-other-ballot-initiative/ | 11/2/2010 22:50 | California's Other Ballot Initiative |
| https://www.motherjones.com/politics/2010/11/manchin-shoots-scores-anti-obama-campaign/ | 11/3/2010 1:25 | Manchin Shoots, Scores With Anti-Obama Campaign |
| https://www.motherjones.com/politics/2010/11/colorados-biggest-loser/ | 11/3/2010 4:37 | Tom Tancredo Wins By Losing |
| https://www.motherjones.com/politics/2010/11/california-voters-uphold-climate-law/ | 11/3/2010 6:42 | California Voters Uphold Climate Law, Defeat Prop 23 |
| https://www.motherjones.com/politics/2010/11/too-close-call-colorado/ | 11/3/2010 14:15 | Bennet Holds on in Colorado—But It's Still Too Early in Alaska |
| https://www.motherjones.com/politics/2010/11/referendum-climate-action/ | 11/3/2010 17:58 | A Referendum on Climate Action? |
| https://www.motherjones.com/politics/2010/11/californias-climate-law-still-not-safe/ | 11/4/2010 16:12 | California's Climate Law Still in Jeopardy |
| https://www.motherjones.com/politics/2010/11/hillary-clinton-transcanda-pipeline-problem/ | 11/4/2010 17:03 | Hillary Clinton's Pipeline Problem |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/11/murkowski-epa-global-warming/ | 11/5/2010 10:00 | Murkowski to EPA: I'm Baaaack! |
| https://www.motherjones.com/politics/2010/11/meet-new-chair-house-natural-resources-committee/ | 11/5/2010 10:00 | Meet the Next Chair of the House Natural Resources Committee |
| https://www.motherjones.com/food/2010/11/dont-blame-canada/ | 11/5/2010 10:30 | Don't Blame Canada |
| https://www.motherjones.com/politics/2010/11/gop-climate-investigations-issa-barton-sensenbrenner/ | 11/8/2010 11:00 | The GOP's Coming Climate Witch Hunt |
| https://www.motherjones.com/politics/2010/11/outside-spending-final-tally/ | 11/8/2010 16:20 | Outside Spending: The Final Tally |
| https://www.motherjones.com/politics/2010/11/climate-science-headache/ | 11/8/2010 19:21 | A Climate Science Headache |
| https://www.motherjones.com/politics/2010/11/bp-halliburton-oil-spill-commission/ | 11/9/2010 11:00 | "Nobody Thought They Were Taking a Chance" |
| https://www.motherjones.com/politics/2010/11/issa-barton-climate-science-epa/ | 11/9/2010 17:25 | The Coming Assault on Climate Science |
| https://www.motherjones.com/politics/2010/11/ken-feinberg-bp-spill-fund-paycheck/ | 11/9/2010 20:34 | Spill Fund Czar's Big Paycheck |
| https://www.motherjones.com/politics/2010/11/white-house-edits-mischaracterized-moratorium-report/ | 11/10/2010 17:13 | White House Edits Mischaracterized Moratorium Report |
| https://www.motherjones.com/politics/2010/11/halliburton-fracking-epa/ | 11/10/2010 17:46 | Fracking Halliburton |
| https://www.motherjones.com/politics/2010/11/kate-sheppard-podcast-need-to-know/ | 11/10/2010 20:50 | Podcast: Congressional Climate Change? |
| https://www.motherjones.com/politics/2010/11/whatever-happened-scientific-integrity-plan/ | 11/11/2010 19:05 | Whatever Happened to That Scientific Integrity Plan? |
| https://www.motherjones.com/politics/2010/11/dispersants-toxic-legacy/ | 11/12/2010 11:00 | Dispersants' Toxic Legacy |
| https://www.motherjones.com/environment/2010/11/massey-arch-coal-blair-mountain/ | 11/12/2010 11:00 | The Battle of Blair Mountain, Round Two |
| https://www.motherjones.com/politics/2010/11/gop-fight-energy-and-commerce-chair-gets-ugly/ | 11/12/2010 17:57 | GOP Energy Committee Fight Gets Ugly |
| https://www.motherjones.com/politics/2010/11/bobby-jindal-reborn-run/ | 11/12/2010 22:00 | Bobby Jindal, Reborn to Run |
| https://www.motherjones.com/politics/2010/11/labor-enviro-coalition-calls-res-lame-duck/ | 11/15/2010 19:50 | Labor-Enviro Coalition Calls for RES in Lame Duck |
| https://www.motherjones.com/politics/2010/11/greenlands-2-billion-demand/ | 11/16/2010 20:58 | Greenland's $2 Billion Demand |
| https://www.motherjones.com/environment/2010/11/climategate-global-warming-rapid-response/ | 11/17/2010 11:00 | Climate Scientists Strike Back |
| https://www.motherjones.com/politics/2010/11/clearing-air-2/ | 11/17/2010 14:36 | Clearing the Air on Climate Science |
| https://www.motherjones.com/politics/2010/11/whats-next-climate-policy-2/ | 11/18/2010 15:51 | What's Next for Climate Policy? |
| https://www.motherjones.com/politics/2010/11/inglis-slams-gop-climate-deniers/ | 11/18/2010 17:51 | Outgoing GOPer Slams Climate Denying Colleagues |
| https://www.motherjones.com/politics/2010/11/hold-doom-and-gloom-climate/ | 11/19/2010 15:08 | Hold the Doom and Gloom on Climate |
| https://www.motherjones.com/politics/2010/11/retired-republican-rep-warns-party-ignore-climate-your-own-risk/ | 11/19/2010 20:29 | Retired Republican Rep. Warns Party: Ignore Climate at Your Own Risk |
| https://www.motherjones.com/environment/2010/11/cancun-or-bust-2/ | 11/24/2010 11:00 | Cancun or Bust |
| https://www.motherjones.com/environment/2010/11/tom-borelli-phillip-morris-climate-change/ | 11/22/2010 11:00 | Thank You for Global Warming |
| https://www.motherjones.com/environment/2010/11/joe-barton-wegman-report/ | 11/23/2010 11:00 | Smokey Joe Strikes Again? |
| https://www.motherjones.com/politics/2010/11/scaled-back-expectations-years-climate-talks/ | 11/23/2010 15:10 | Low Expectations for Climate Talks |
| https://www.motherjones.com/politics/2010/11/bps-atlantis-still-operating-despite-warnings/ | 11/23/2010 16:06 | BP's Atlantis Still Operating, Despite Warnings |
| https://www.motherjones.com/politics/2010/11/closing-gigaton-gap/ | 11/24/2010 11:00 | Closing the Gigaton Gap |
| https://www.motherjones.com/politics/2010/11/august-oil-report-was-right-says-noaa-0/ | 11/23/2010 20:17 | August Oil Report Was Right, Says NOAA |
| https://www.motherjones.com/politics/2010/11/yes-we-cancun/ | 11/30/2010 11:00 | Yes We Cancun? |
| https://www.motherjones.com/politics/2010/11/where-start-climate-how-about-subsidies-dirty-energy/ | 11/30/2010 22:08 | Where to Start on Climate? How About Subsidies for Dirty Energy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/12/japan-says-sayonara-kyoto-protocol/ | 12/1/2010 11:00 | Japan Says "Sayonara" to Kyoto Protocol |
| https://www.motherjones.com/politics/2010/12/when-political-realities-and-scientific-realities-collide/ | 12/1/2010 21:49 | Cancun: Politics vs. Science |
| https://www.motherjones.com/politics/2010/12/will-us-go-all-or-nothing-cancun/ | 12/2/2010 11:00 | Will the US Go All or Nothing in Cancun? |
| https://www.motherjones.com/politics/2010/12/some-perspective-negotiations/ | 12/3/2010 0:20 | Some Perspective on Negotiations |
| https://www.motherjones.com/politics/2010/12/senate-republicans-world-were-not-paying-climate/ | 12/3/2010 1:17 | Senate Republicans to World: We're Not Paying for Climate |
| https://www.motherjones.com/environment/2010/12/climate-change-adapt-or-die/ | 12/6/2010 11:00 | Climate Change: Adapt or Die? |
| https://www.motherjones.com/politics/2010/12/questions-fate-kyoto-tie-climate-talks/ | 12/4/2010 19:39 | Questions on Fate of Kyoto Tie Up Climate Talks |
| https://www.motherjones.com/politics/2010/12/forward-motion-cancun/ | 12/5/2010 23:38 | Forward Motion in Cancun? |
| https://www.motherjones.com/environment/2010/12/climate-change-nauru-cancun/ | 12/8/2010 11:00 | UN's Tiniest Nation: "Help! We're Drowning" |
| https://www.motherjones.com/politics/2010/12/im-not-sure-we-will-actually-get-it/ | 12/7/2010 3:12 | "I'm Not Sure We Will Actually Get It" |
| https://www.motherjones.com/politics/2010/12/us-china-cancun-climate/ | 12/7/2010 22:00 | At Climate Summit, Subtle Shifts in Positions for US and China |
| https://www.motherjones.com/politics/2010/12/funding-global-overhaul-climate/ | 12/8/2010 13:00 | "More and More Countries Are Finding Themselves Helpless" |
| https://www.motherjones.com/politics/2010/12/real-glaciergate/ | 12/8/2010 18:35 | The Real "Glaciergate" |
| https://www.motherjones.com/environment/2011/02/transcanada-keystone-pipeline-map/ | 2/2/2011 11:00 | A Giant Pipeline Carrying Dirty Oil From Canada to Texas. What Could Go Wrong? |
| https://www.motherjones.com/politics/2010/12/we-dont-have-wait-everybody-else-do/ | 12/9/2010 11:00 | "We Don't Have to Wait for Everybody Else to Do This" |
| https://www.motherjones.com/politics/2010/12/what-do-you-do-when-your-country-disappears/ | 12/9/2010 23:58 | What Do You Do When Your Country Disappears? |
| https://www.motherjones.com/politics/2010/12/russia-says-no-kyoto/ | 12/10/2010 6:01 | Russia Says No to Kyoto |
| https://www.motherjones.com/politics/2010/12/cancun-end-game/ | 12/10/2010 22:40 | The Cancun End Game |
| https://www.motherjones.com/politics/2010/12/cancun-accord-climate-un/ | 12/11/2010 13:41 | Cancun Climate Breakthrough |
| https://www.motherjones.com/environment/2010/12/ipcc-worst-year-ever/ | 12/14/2010 11:00 | The IPCCâ€™s Worst Year Ever? |
| https://www.motherjones.com/politics/2010/12/progress-climate-fund-questions-remain/ | 12/14/2010 19:09 | Progress on Climate Fund, but Questions Remain |
| https://www.motherjones.com/politics/2010/12/more-thoughts-cancun/ | 12/14/2010 23:01 | More Thoughts on Cancun |
| https://www.motherjones.com/politics/2010/12/fox-news-climate-change-memo-sammon/ | 12/15/2010 14:48 | Fox Rejects "Notions" Like Recorded Temperature Data |
| https://www.motherjones.com/politics/2010/12/clinton-under-fire-pipeline-ties/ | 12/15/2010 18:40 | Hillary Clinton Under Fire for Ties to Pipeline Lobbyist |
| https://www.motherjones.com/politics/2010/12/doj-files-suit-deepwater-horizon-spill/ | 12/15/2010 21:13 | DOJ Files Suit on Deepwater Horizon Spill |
| https://www.motherjones.com/politics/2010/12/how-about-some-liquefied-coal-your-stocking/ | 12/16/2010 11:00 | How About Some Liquefied Coal in Your Stocking? |
| https://www.motherjones.com/politics/2010/12/congress-puts-some-liquified-coal-our-stockings/ | 12/16/2010 14:52 | Congress Puts Some Liquified Coal in Our Stockings |
| https://www.motherjones.com/politics/2010/12/fox-climate-coverage-irony-alert/ | 12/16/2010 18:34 | Fox Climate Coverage Irony Alert! |
| https://www.motherjones.com/politics/2010/12/jindals-berm-project-underwhelmingly-effective-overwhelmingly-expensive/ | 12/16/2010 19:11 | Jindal's Berm Project "Underwhelmingly Effective, Overwhelmingly Expensive" |
| https://www.motherjones.com/politics/2010/12/beware-treehuggers/ | 12/17/2010 15:30 | Beware the Treehuggers! |
| https://www.motherjones.com/politics/2010/12/missing-scientific-integrity-policy-last-sort/ | 12/17/2010 22:01 | The Missing Scientific Integrity Policy! At Last! Sort of! |
| https://www.motherjones.com/politics/2010/12/start-gop-block/ | 12/20/2010 16:49 | While the GOP Was Stonewalling on START... |
| https://www.motherjones.com/environment/2010/12/coal-ash-kingston-epa/ | 12/21/2010 11:00 | Why Is the EPA Sitting on Its Ash? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/12/remember-when-cap-and-trade-was-gop-idea/ | 12/21/2010 15:48 | Remember When Cap and Trade Was a GOP Idea? |
| https://www.motherjones.com/politics/2010/12/deepwater-horizon-investigation-conflict-of-interest/ | 12/22/2010 15:30 | A Transocean Employee on the Deepwater Investigation? |
| https://www.motherjones.com/politics/2010/12/democratic-senators-lockerbie-bomber-release-unjustified/ | 12/22/2010 19:33 | Democratic Senators: Lockerbie Bomber's Release "Unjustified" |
| https://www.motherjones.com/politics/2010/12/tap-water-chromium-epa/ | 12/30/2010 18:24 | What's In the Water? |
| https://www.motherjones.com/politics/2011/01/next-war-epa-regulations/ | 1/3/2011 19:00 | The Next War on EPA Regulations |
| https://www.motherjones.com/politics/2011/01/fred-upton-global-warming/ | 1/4/2011 11:00 | Fred Upton's Climate Changeup |
| https://www.motherjones.com/politics/2011/01/fred-upton-cools-global-warming/ | 1/4/2011 14:56 | Fred Upton Cools to Global Warming |
| https://www.motherjones.com/politics/2011/01/fate-gulf-oil-still-largely-unknown/ | 1/4/2011 16:20 | Fate of Gulf Oil Still Largely Unknown |
| https://www.motherjones.com/politics/2011/01/judy-bonds-coal-river/ | 1/4/2011 20:32 | Mourning the Loss of the "Godmother of the Anti-Mountaintop Removal Movement" |
| https://www.motherjones.com/politics/2011/01/oil-industry-gears-epa-fight/ | 1/5/2011 11:00 | The Oil Industry's New Year's Resolution |
| https://www.motherjones.com/politics/2011/01/flashback-speaker-boehner-climate/ | 1/5/2011 17:16 | Flashback: Speaker Boehner on Climate and Cow Farts |
| https://www.motherjones.com/politics/2011/01/rip-select-committee-global-warming/ | 1/6/2011 14:39 | RIP, Select Committee on Global Warming |
| https://www.motherjones.com/politics/2011/01/oil-spill-commission-report/ | 1/5/2011 23:46 | BP Disaster was "Avoidable" |
| https://www.motherjones.com/politics/2011/01/house-v-epa-round-one/ | 1/6/2011 22:19 | House v. EPA, Round One |
| https://www.motherjones.com/politics/2011/01/spill-report-spin-zone/ | 1/7/2011 14:35 | Spill Report Spin Zone |
| https://www.motherjones.com/politics/2011/01/kochs-claim-climate-spoof-was-bad-business/ | 1/7/2011 18:46 | Kochs Sue Over Climate Prank |
| https://www.motherjones.com/politics/2011/01/filibuster-reform-jeff-merkley/ | 1/11/2011 11:00 | Will Democrats Throw Down on Filibuster Reform? |
| https://www.motherjones.com/politics/2011/01/flashback-bachmann-called-armed-and-dangerous-citzenry-climate-bill/ | 1/10/2011 17:01 | Flashback: Bachmann Called for "Armed and Dangerous" Citzenry on Climate Bill |
| https://www.motherjones.com/politics/2011/01/issas-regulatory-rehash/ | 1/11/2011 11:00 | Issa's Regulatory Rehash |
| https://www.motherjones.com/politics/2011/01/oil-spill-commission-final/ | 1/12/2011 11:00 | Did We Learn Anything From the BP Oil Spill? |
| https://www.motherjones.com/politics/2011/01/will-obama-admin-put-arctic-drilling-ice/ | 1/12/2011 19:00 | Will the Obama Admin Put Arctic Drilling on Ice? |
| https://www.motherjones.com/criminal-justice/2011/01/you-lie-you-die/ | 1/12/2011 19:16 | 'You Lie,' You Die? |
| https://www.motherjones.com/politics/2011/01/state-denies-request-info-transcanada-connection/ | 1/12/2011 23:28 | State Denies Request for Info on TransCanada Connection |
| https://www.motherjones.com/politics/2011/01/love-letters-darrell-issa/ | 1/13/2011 16:45 | Love Letters to Darrell Issa |
| https://www.motherjones.com/politics/2011/01/epa-rejects-spruce-no-1-permit/ | 1/13/2011 19:19 | EPA Halts "Destructive and Unsustainable" Mining Operation |
| https://www.motherjones.com/politics/2011/epas-discontents/ | 1/13/2011 20:13 | The EPA's Discontents |
| https://www.motherjones.com/politics/2011/01/beware-food-bubble/ | 1/14/2011 21:44 | Beware of the 'Food Bubble' |
| https://www.motherjones.com/food/2011/01/enviro-links-green-marines-toxic-sludge-isnt-good-you-and-more/ | 1/14/2011 22:44 | Enviro Links: Green Marines, Toxic Sludge Isn't Good For You, and More |
| https://www.motherjones.com/politics/2011/01/obamas-regulatory-overhaul/ | 1/18/2011 17:20 | Obama's Regulatory Overhaul |
| https://www.motherjones.com/politics/2011/01/obamas-regulatory-overture-digging-trench-or-grave/ | 1/18/2011 19:04 | Obama's Regulatory Overture: Digging a Trench or a Grave? |
| https://www.motherjones.com/politics/2011/01/clearing-out-regulatory-smog/ | 1/18/2011 21:30 | Clearing Out the Regulatory Smog |
| https://www.motherjones.com/politics/2011/01/coal-hard-truth/ | 1/19/2011 11:00 | The Coal Hard Truth |
| https://www.motherjones.com/politics/2011/01/what-kinds-chemicals-in-our-bodies/ | 1/19/2011 17:25 | What Kinds of Chemicals Are In Our Bodies? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/01/issa-cools-global-warming-investigation/ | 1/19/2011 19:35 | Issa Cools to Global Warming Investigation |
| https://www.motherjones.com/politics/2011/01/obama-and-hu-talk-climate/ | 1/19/2011 21:25 | Obama and Hu Talk Climate |
| https://www.motherjones.com/politics/2011/01/michelle-obama-doesnt-kill-people-cars-kill-people/ | 1/20/2011 19:35 | Michelle Obama Doesn't Kill People. Cars Kill People. |
| https://www.motherjones.com/food/2011/01/mine-safety-massey-msha/ | 1/21/2011 11:00 | How to Rack Up 557 Safety Violations and Not Get Shut Down |
| https://www.motherjones.com/politics/2011/01/republicans-target-energy-spending/ | 1/21/2011 15:15 | Republicans Target Energy Spending |
| https://www.motherjones.com/politics/2011/01/fake-leather-really-more-eco-friendly-real/ | 1/24/2011 10:30 | Is Fake Leather Really More Eco-Friendly Than Real? |
| https://www.motherjones.com/politics/2011/01/will-obama-stand-clean-air/ | 1/24/2011 14:00 | Will Obama Stand up for Clean Air? |
| https://www.motherjones.com/politics/2011/01/amazon-case-against-chevron-enters-final-stages/ | 1/24/2011 14:43 | Amazon Case Against Chevron Enters Final Stage |
| https://www.motherjones.com/politics/2011/01/newt-gingrich-abolish-epa-iowa/ | 1/25/2011 21:38 | Gingrich Calls for Abolishing the EPA |
| https://www.motherjones.com/politics/2011/01/waxman-seeks-details-skeptics-income/ | 1/26/2011 11:00 | Waxman Seeks Details on Skeptic's Income |
| https://www.motherjones.com/politics/2011/01/carol-browner-resignation-climate-change/ | 1/26/2011 11:00 | "The Deck Was Stacked Against Her" |
| https://www.motherjones.com/politics/2011/01/white-house-oil-spill-budget/ | 1/26/2011 19:21 | Watchdog: Admin Ignored Scientists' Spill Report Recommendations |
| https://www.motherjones.com/politics/2011/01/energy-climate-obama-sotu/ | 1/27/2011 11:00 | Is Energy Really "Non-Partisan"? |
| https://www.motherjones.com/politics/2011/01/report-dispersant-chemicals-lingering-gulf/ | 1/27/2011 16:42 | Report: Dispersant Chemicals Lingering in the Gulf |
| https://www.motherjones.com/politics/2011/01/palin-obamas-hostility-oil/ | 1/27/2011 20:37 | Palin on Obama's "Hostility" to Oil |
| https://www.motherjones.com/politics/2011/01/kochs-attempt-unmask-climate-pranksters/ | 1/28/2011 11:00 | Kochs Attempt to Unmask Climate Pranksters |
| https://www.motherjones.com/politics/2011/01/gingrich-warns-job-killing-nature-epa/ | 1/28/2011 15:16 | Gingrich Warns Of "Job-Killing Nature of the EPA" |
| https://www.motherjones.com/politics/2011/01/ban-ki-moon-backing-climate/ | 1/28/2011 18:09 | Is Ban Ki Moon Backing Off Climate? |
| https://www.motherjones.com/politics/2011/01/amazon-plaintiffs-chevron-forgeries/ | 1/28/2011 20:07 | Amazon Plaintiffs to Chevron: We're Real! |
| https://www.motherjones.com/politics/2011/01/transcanada-state-deptartment-clinton/ | 1/31/2011 18:48 | Is Hillary Clinton in Cahoots With TransCanada? |
| https://www.motherjones.com/politics/2011/01/barrassos-epa-assault/ | 1/31/2011 20:25 | Barrasso's EPA Assault |
| https://www.motherjones.com/politics/2011/02/what-will-senate-do-obamas-energy-plan/ | 2/1/2011 14:00 | What Will the Senate Do with Obama's Energy Plan? |
| https://www.motherjones.com/politics/2011/02/chamber-says-obamas-clean-energy-standard-ridiculously-premature/ | 2/1/2011 18:24 | Chamber Calls Obama's Clean Energy Plan "Ridiculously Premature" |
| https://www.motherjones.com/politics/2011/02/democrats-target-epa-climate-regulations/ | 2/1/2011 21:48 | Democrats Plan to Neuter EPA's Climate Regs |
| https://www.motherjones.com/politics/2011/02/climate-scientists-seek-invite-congress/ | 2/2/2011 11:00 | Climate Scientists Seek Invite from Congress |
| https://www.motherjones.com/politics/2011/02/newts-call-abolish-epa-maybe-not-so-popular-after-all/ | 2/2/2011 18:05 | Newt's Unpopular Anti-EPA Crusade |
| https://www.motherjones.com/politics/2011/02/yet-another-bill-block-epas-climate-regs/ | 2/2/2011 23:47 | Yet Another Bill to Block EPA's Climate Regs |
| https://www.motherjones.com/politics/2011/02/judge-rules-gulf-claims-czar-not-independent/ | 2/3/2011 17:32 | Judge Rules Gulf Claims Czar Not "Independent" |
| https://www.motherjones.com/environment/2011/02/koch-brothers-media-beck-greenpeace/ | 2/4/2011 11:00 | The Koch Brothers' Vast Right-Wing Media Conspiracy |
| https://www.motherjones.com/politics/2011/02/mila-means-abortion-tiller-wichita/ | 2/4/2011 11:00 | Is Providing Abortions Creating a "Nuisance"? |
| https://www.motherjones.com/politics/2011/02/harper-and-obama-expected-discuss-keystone-xl/ | 2/4/2011 19:01 | Obama and Canadian PM Expected to Discuss Pipeline |
| https://www.motherjones.com/politics/2011/02/anti-abortion-group-host-event-near-site-tillers-murder/ | 2/4/2011 21:17 | Anti-Abortion Group to Host Event Near Site of Tiller's Murder |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/02/chevron-accuses-amazon-plaintiffs-extortion/ | 2/7/2011 14:32 | Chevron Accuses Amazon Plaintiffs of Extortion |
| https://www.motherjones.com/politics/2011/02/kochs-spent-big-epa-foes/ | 2/7/2011 17:11 | Kochs Spent Big on EPA Foes |
| https://www.motherjones.com/politics/2011/02/top-target-biz-groups-epa/ | 2/7/2011 19:02 | Corporate America's Public Enemy No. 1: The EPA |
| https://www.motherjones.com/politics/2011/02/ohio-texas-duel-most-restrictive-abortion-law/ | 2/8/2011 11:00 | Ohio, Texas Duel for Most Restrictive Abortion Law |
| https://www.motherjones.com/politics/2011/02/what-does-fred-upton-actually-think-about-climate/ | 2/8/2011 20:45 | What Does Fred Upton Actually Think About Climate? |
| https://www.motherjones.com/politics/2011/02/bush-epa-recognized-global-warming-threat/ | 2/8/2011 23:20 | Bush EPA Recognized Global Warming Threat |
| https://www.motherjones.com/politics/2011/02/abortion-kansas-mila-means-goering/ | 2/11/2011 11:00 | Can Abortion Get a Fair Hearing in Wichita? |
| https://www.motherjones.com/politics/2011/02/gop-spending-plan-targets-epa/ | 2/10/2011 15:55 | GOP Spending Plan Targets EPA |
| https://www.motherjones.com/politics/2011/02/im-about-pull-egypt/ | 2/11/2011 19:10 | Kentucky Anti-MTR Protester: "I'm About to Pull an Egypt" |
| https://www.motherjones.com/politics/2011/02/gop-plan-cut-family-planning-5-million/ | 2/11/2011 19:20 | GOP Plan: Cut Family Planning for 5 Million |
| https://www.motherjones.com/politics/2011/02/republican-climate-nasa-budget/ | 2/11/2011 20:55 | Taking Climate Denial to New Extremes |
| https://www.motherjones.com/politics/2011/02/new-gop-spending-plan-takes-chainsaw-epa/ | 2/14/2011 18:40 | New GOP Spending Plan Takes Chainsaw to EPA |
| https://www.motherjones.com/politics/2011/02/south-dakota-hb-1171-legalize-killing-abortion-providers/ | 2/15/2011 11:00 | South Dakota Moves To Legalize Killing Abortion Providers |
| https://www.motherjones.com/politics/2011/02/sd-rep-justifiable-homicide-bill-has-got-nothing-do-abortion/ | 2/15/2011 19:54 | SD Rep. on Justifiable Homicide Bill: "This Has Got Nothing to Do With Abortion" |
| https://www.motherjones.com/politics/2011/02/wichita-doctor-abortion-mila-means-new-office/ | 2/16/2011 11:00 | Will Any Landlord Rent to This Abortion Provider? |
| https://www.motherjones.com/politics/2011/02/south-dakota-shelves-justifiable-homicide-measure/ | 2/17/2011 15:30 | South Dakota Shelves "Justifiable Homicide" Measure |
| https://www.motherjones.com/politics/2011/02/house-votes-block-epa-climate-regs/ | 2/18/2011 23:28 | House Votes to Block EPA Climate Regs |
| https://www.motherjones.com/politics/2011/02/south-dakota-abortion-crisis-pregnancy-center-bill/ | 2/23/2011 1:13 | South Dakota Advances Bill Mandating Controversial Anti-Abortion Counseling |
| https://www.motherjones.com/politics/2011/02/gop-wants-epa-sit-its-ash/ | 2/23/2011 19:04 | GOP Wants EPA to Keep Sitting On Its Ash |
| https://www.motherjones.com/politics/2011/02/tn-legislature-may-force-schools-teach-science-controversies/ | 2/23/2011 20:18 | TN Legislature May Force Schools to Teach Science "Controversies" |
| https://www.motherjones.com/criminal-justice/2011/02/iowa-bills-justifiable-homicide-abortion-docs/ | 2/24/2011 18:00 | Iowa Bills Could Also Allow for "Justifiable Homicide" Defense Against Abortion Docs |
| https://www.motherjones.com/politics/2011/02/va-regulate-abortion-clinics-hospitals/ | 2/24/2011 20:49 | Virginia's Abortion Crackdown |
| https://www.motherjones.com/politics/2011/02/they-were-purposefully-trying-deceive-everyone/ | 2/25/2011 20:27 | "They Were Purposefully Trying to Deceive Everyone" |
| https://www.motherjones.com/politics/2011/02/gop-floats-new-version-no-taxpayer-funding-abortion-bill/ | 2/28/2011 21:10 | GOP Floats New Version of "No Taxpayer Funding for Abortion" Bill |
| https://www.motherjones.com/politics/2011/02/today-gop-climate-denial/ | 2/28/2011 20:07 | Today in GOP Climate Denial ... |
| https://www.motherjones.com/politics/2011/03/tim-dechristopher-climate-activist-trial/ | 3/1/2011 15:55 | A Climate Activist Goes On Trial |
| https://www.motherjones.com/politics/2011/03/barrosso-climate-plan/ | 3/2/2011 17:10 | Sen. Barrosso's Climate Plan: Don't Prevent, Don't Adapt |
| https://www.motherjones.com/politics/2011/03/browners-out-white-house/ | 3/3/2011 22:17 | Browner's Out at White House |
| https://www.motherjones.com/politics/2011/03/waxman-house-gop-more-anti-science-ever/ | 3/7/2011 20:50 | Waxman: House GOP More Anti-Science Than Ever |
| https://www.motherjones.com/politics/2011/03/minnesota-gop-looks-pass-fetal-pain-bill/ | 3/9/2011 18:42 | Minnesota GOP Looks to Pass Fetal Pain Bill |
| https://www.motherjones.com/politics/2011/03/most-anti-environmental-bill-40-years/ | 3/9/2011 21:51 | The "Most Anti-Environmental" Bill in 40 years? |
| https://www.motherjones.com/politics/2011/03/republican-epa-ambush/ | 3/11/2011 8:01 | The GOP's EPA Ambush |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/03/republicans-un-green-capitol/ | 3/11/2011 15:39 | Un-greening the Capitol |
| https://www.motherjones.com/politics/2011/03/obama-touted-japan-nuclear-safety-fukushima/ | 3/14/2011 17:33 | Obama Touted Safety Record of Japan's Nuclear Industry |
| https://www.motherjones.com/environment/2011/03/japan-nuclear-disaster-american/ | 3/15/2011 0:11 | Will Japan Disaster Halt a US Nuclear Renaissance? |
| https://www.motherjones.com/politics/2011/03/state-dept-grants-more-time-consider-keystone-xl-pipeline/ | 3/15/2011 22:07 | State Dept. Grants More Time to Consider Keystone XL Pipeline |
| https://www.motherjones.com/politics/2011/03/renaissance-lost/ | 3/16/2011 14:01 | Renaissance Lost? |
| https://www.motherjones.com/politics/2011/03/japan-nuclear-regulatory-commission/ | 3/17/2011 7:01 | Is the Government's Nuclear Regulator Up to the Job? |
| https://www.motherjones.com/environment/2011/03/how-bad-could-japans-nuclear-crisis-get/ | 3/17/2011 23:46 | How Bad Could Japan's Nuclear Crisis Get? |
| https://www.motherjones.com/politics/2011/03/does-us-nuclear-emergeny-planning-need-overhaul/ | 3/22/2011 7:01 | Do You Live in a Nuclear Danger Zone? |
| https://www.motherjones.com/politics/2011/03/second-thought-maybe-reactors-near-cities-arent-great-idea/ | 3/22/2011 13:00 | On Second Thought, Maybe Reactors Near Cities Aren't a Great Idea |
| https://www.motherjones.com/politics/2011/03/nuclear-power-public-opinion-poll/ | 3/23/2011 14:05 | Public Opinion on Nuclear Goes Critical |
| https://www.motherjones.com/politics/2011/03/gulf-gets-oiled-again/ | 3/24/2011 22:10 | The Gulf Gets Oiled, Again |
| https://www.motherjones.com/politics/2011/03/gops-plan-fund-anti-abortion-activists/ | 3/28/2011 7:01 | The GOP's Plan to Fund Anti-Abortion Activists |
| https://www.motherjones.com/politics/2011/03/arkansas-moves-limit-abortion-access/ | 3/25/2011 21:17 | Arkansas Moves to Limit Abortion Access |
| https://www.motherjones.com/environment/2011/04/history-of-climategate/ | 4/21/2011 10:00 | Climategate: What Really Happened? |
| https://www.motherjones.com/politics/2011/03/chris-smith-kenya-abortion-constitution/ | 3/30/2011 7:01 | Chris Smith's African Abortion Adventure |
| https://www.motherjones.com/politics/2011/03/kansas-idaho-advance-pain-capable-fetus-bills/ | 3/30/2011 20:13 | Kansas, Idaho Advance "Pain-Capable" Fetus Bills |
| https://www.motherjones.com/politics/2011/03/obligatory-post-obamas-energy-speech/ | 3/30/2011 23:10 | Obama's Snoozefest of an Energy Speech |
| https://www.motherjones.com/politics/2011/03/house-panel-marks-tax-portion-gops-abortion-bill/ | 3/31/2011 18:23 | House Panel Marks up Tax Portion of GOP's Abortion Bill |
| https://www.motherjones.com/politics/2011/03/abortion-taxman-cometh/ | 3/31/2011 23:15 | The Abortion Taxman Cometh |
| https://www.motherjones.com/politics/2011/04/house-skeptic-fest-kind-let-down-deniers/ | 4/1/2011 10:00 | House Skeptic Fest Kind of a Let Down for Deniers |
| https://www.motherjones.com/environment/2011/04/field-guide-climate-change-skeptics/ | 4/21/2011 10:00 | A Field Guide to Climate Change Skeptics |
| https://www.motherjones.com/politics/2011/04/reproductive-rights-war-goes-global/ | 4/1/2011 22:17 | The Reproductive Rights War Goes Global |
| https://www.motherjones.com/politics/2011/04/florida-bill-abortion-uterus/ | 4/4/2011 10:00 | Florida Bill Will Force Women to Look at Their [Redacted] |
| https://www.motherjones.com/politics/2011/04/safety-bonuses-deepwater-horizon-rig-owner/ | 4/4/2011 19:35 | "Safety" Bonuses for Deepwater Horizon Rig Owner? |
| https://www.motherjones.com/politics/2011/04/my-uterus-llc/ | 4/5/2011 18:38 | My Uterus, LLC |
| https://www.motherjones.com/politics/2011/04/epa-gutting-bill-any-other-name/ | 4/5/2011 21:19 | An EPA-Gutting Bill by Any Other Name |
| https://www.motherjones.com/politics/2011/04/natural-gas-worse-coal/ | 4/12/2011 10:00 | Natural Gas: Worse Than Coal? |
| https://www.motherjones.com/politics/2011/04/riding-bp-gravy-train/ | 4/11/2011 21:50 | Riding the BP Gravy Train |
| https://www.motherjones.com/politics/2011/04/japan-threat-raised-chernobyl-level/ | 4/12/2011 14:27 | Japan's Nuclear Crisis Reaches Chernobyl Threat Level |
| https://www.motherjones.com/politics/2011/04/budget-axes-noaas-climate-service/ | 4/12/2011 21:59 | Budget Axes NOAA's Climate Service |
| https://www.motherjones.com/politics/2011/04/gop-marks-oil-spill-anniversary-drilling-push/ | 4/13/2011 18:55 | GOP Marks Oil Spill Anniversary With Drilling Push |
| https://www.motherjones.com/politics/2011/04/powershift-conference-2011-obama/ | 4/15/2011 16:30 | Yoots to Obama: Listen Up! |
| https://www.motherjones.com/politics/2011/04/what-if-it-happened-here/ | 4/15/2011 19:56 | What If It Happened Here? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/04/american-electric-power-connecticut-supreme-court/ | 4/18/2011 7:01 | "This Case Is the Last Resort if the Federal Government Fails" |
| https://www.motherjones.com/politics/2011/04/farmers-clinton-slow-down-pipeline/ | 4/18/2011 16:43 | Farmers to Clinton: Slow Down on Pipeline Project |
| https://www.motherjones.com/politics/2011/04/bp-anniversary-top-ten/ | 4/19/2011 7:01 | 10 Reasons to Still Be Pissed Off About the BP Disaster |
| https://www.motherjones.com/politics/2011/04/why-iowas-hogs-and-vermonts-maple-trees-do-have-stake-global-warming/ | 4/19/2011 16:15 | Why Iowa's Hogs and Vermont's Maple Trees Do Have a Stake in Global Warming |
| https://www.motherjones.com/politics/2011/04/bp-back-electoral-game/ | 4/19/2011 19:13 | BP's Back in the Electoral Game |
| https://www.motherjones.com/environment/2011/04/bp-spill-kindra-arnesen/ | 4/20/2011 9:30 | "I'm Not Opposed to Offshore Drilling. I Am Opposed to Ignorance and Negligence." |
| https://www.motherjones.com/environment/2011/04/bp-tourism-gulf-damage/ | 4/20/2011 9:30 | "The Whole Thing Is a Disaster for the People That Make Their Living off the Land" |
| https://www.motherjones.com/politics/2011/04/bp-anniversary-gulf-spill/ | 4/20/2011 9:35 | "BP Hasn't Made People Whole" |
| https://www.motherjones.com/environment/2011/04/gulf-impact-washington-cherri-foytlin/ | 4/20/2011 9:30 | "SUV-Sized Tar Balls Are Breaking Up and Coming In on a Daily Basis" |
| https://www.motherjones.com/politics/2011/04/gulf-anniversary-news-roundup/ | 4/20/2011 18:56 | The Gulf Disaster One Year Later |
| https://www.motherjones.com/politics/2011/04/czar-wars/ | 4/20/2011 20:18 | Czar Wars |
| https://www.motherjones.com/politics/2011/04/rick-perry-asks-texans-pray-rain/ | 4/21/2011 20:41 | Rick Perry Asks Texans to Pray for Rain |
| https://www.motherjones.com/politics/2011/04/deepwater-horizon-disaster-book-form/ | 4/22/2011 14:11 | The Deepwater Horizon Disaster in Book Form |
| https://www.motherjones.com/politics/2011/04/unsuck-earth-day-please/ | 4/22/2011 19:00 | Unsuck Earth Day, Please |
| https://www.motherjones.com/politics/2011/04/louisiana-v-roe/ | 4/26/2011 7:01 | Louisiana v. Roe |
| https://www.motherjones.com/politics/2011/04/louisianas-feticide-bill/ | 4/26/2011 20:39 | Louisiana's "Feticide" Bill |
| https://www.motherjones.com/politics/2011/04/will-mitch-daniels-break-his-truce/ | 4/27/2011 10:30 | Will Mitch Daniels Break His "Truce"? |
| https://www.motherjones.com/politics/2011/04/bp-still-making-bank/ | 4/27/2011 15:53 | BP's Still Making Bank |
| https://www.motherjones.com/criminal-justice/2011/04/should-fbi-redefine-rape/ | 4/27/2011 21:11 | Should the FBI Redefine Rape? |
| https://www.motherjones.com/politics/2011/05/big-oils-pay-day/ | 5/3/2011 17:15 | Big Oil's Big Pay Day |
| https://www.motherjones.com/food/2011/05/one-heck-birthday-party/ | 5/3/2011 20:38 | A Heck of a Lot of Birthday Parties |
| https://www.motherjones.com/politics/2011/05/bp-fined-alaska-pipeline-oil/ | 5/4/2011 15:59 | Feds Fine BP Big Time—For Alaskan Spill |
| https://www.motherjones.com/politics/2011/05/climate-osama-bin-laden/ | 5/4/2011 19:42 | If Only We Could Shoot Climate Change in the Face |
| https://www.motherjones.com/politics/2011/05/gops-planet-warming-task-force/ | 5/4/2011 21:34 | The GOP's Planet-Warming Task Force |
| https://www.motherjones.com/politics/2011/05/gas-wars-are-back/ | 5/5/2011 19:52 | The Gas Wars Are Back On |
| https://www.motherjones.com/politics/2011/05/pawlenty-im-sorry-i-once-cared-about-climate/ | 5/6/2011 15:25 | Pawlenty: "I'm Sorry" I Once Cared About Climate |
| https://www.motherjones.com/politics/2011/05/if-i-could-be-bike/ | 5/6/2011 19:24 | If I Could Be Like Bike |
| https://www.motherjones.com/politics/2011/05/wrong-side-tracks/ | 5/9/2011 16:36 | The Wrong Side of the Tracks |
| https://www.motherjones.com/politics/2011/05/mississippi-river-flooding-explained/ | 5/9/2011 13:45 | The Mississippi River Flooding, Explained |
| https://www.motherjones.com/politics/2011/05/dems-look-cash-oil-unrest/ | 5/11/2011 15:30 | Dems Look to Cash in on Oil Unrest |
| https://www.motherjones.com/politics/2011/05/will-latest-leak-kill-transcanadas-pipe-dream/ | 5/11/2011 18:04 | Will Latest Leak Kill TransCanada's Pipe Dream? |
| https://www.motherjones.com/politics/2011/05/coal-scholastic-teachcoal/ | 5/13/2011 10:00 | Is Scholastic Selling Elementary School Kids on Coal? |
| https://www.motherjones.com/politics/2011/05/another-chink-skeptics-armor/ | 5/16/2011 18:34 | Another Chink in Climate Skeptics' Armor |
| https://www.motherjones.com/politics/2011/05/seante-gop-oil-courts/ | 5/18/2011 17:08 | The Senate GOP's Plan to Shield Big Oil From Suits |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/05/heckuva-book-brownie/ | 5/18/2011 17:05 | Heckuva Book, Brownie |
| https://www.motherjones.com/politics/2011/05/top-5-epa-conspiracy-theories/ | 5/23/2011 10:00 | The Right's Top 5 EPA Conspiracy Theories |
| https://www.motherjones.com/politics/2011/05/rockabye-baby-flame-retardant-foam/ | 5/18/2011 20:38 | Rockabye Baby, in the Flame Retardant Foam |
| https://www.motherjones.com/politics/2011/05/jon-huntsmans-climate-problem/ | 5/19/2011 17:36 | Jon Huntsman's Climate Problem |
| https://www.motherjones.com/politics/2011/05/world-ending-may-21-rapture/ | 5/19/2011 21:06 | Hurry Up And Wait for the Rapture |
| https://www.motherjones.com/politics/2011/05/benchley-jaws-sharks-awards/ | 5/20/2011 22:12 | You're Gonna Need a Bigger Boat |
| https://www.motherjones.com/politics/2011/05/will-kochs-benefit-proposed-tar-sands-pipeline/ | 5/23/2011 18:32 | Waxman Targets the Koch Brothers |
| https://www.motherjones.com/politics/2011/05/fetal-pain-bills/ | 5/26/2011 10:00 | Behind the Right's Fetal-Pain Push |
| https://www.motherjones.com/environment/2011/08/cia-climate-change-national-security/ | 8/10/2011 10:00 | The CIA's Weather Underground |
| https://www.motherjones.com/politics/2011/06/lousiana-bill-banning-disperants/ | 6/1/2011 21:29 | Louisiana Advances Bill Banning Dispersants |
| https://www.motherjones.com/politics/2011/07/statistical-value-human-life/ | 7/26/2011 10:00 | The Value of a Human Life |
| https://www.motherjones.com/politics/2011/06/fcc-downplaying-potential-risks-cell-phone-radiation/ | 6/3/2011 10:00 | Is the FCC Downplaying Potential Risks from Cell Phone Radiation? |
| https://www.motherjones.com/politics/2011/06/house-gop-tells-dhs-stop-worrying-about-climate-change/ | 6/3/2011 20:00 | House GOP Tells DHS to Stop Worrying About Climate Change |
| https://www.motherjones.com/politics/2011/06/dot-shuts-down-tar-sands-pipeline/ | 6/3/2011 21:51 | DOT Shuts Down Tar Sands Pipeline |
| https://www.motherjones.com/politics/2011/06/mitt-romney-climate-change-warming/ | 6/6/2011 17:22 | Romney Stuns World With Mundane Statement of Fact |
| https://www.motherjones.com/politics/2011/06/media-matters-climate-change-tv-news/ | 6/7/2011 15:59 | Still Wondering Why the Public is Ill-Informed on Climate? |
| https://www.motherjones.com/politics/2011/06/japans-ongoing-nuclear-crisis/ | 6/7/2011 19:18 | Japan's Ongoing Nuclear Crisis |
| https://www.motherjones.com/politics/2011/06/ranger-fiction-palins-park-visits-draw-criticism/ | 6/8/2011 14:51 | Ranger Than Fiction: Palin's Park Visits Draw Criticism |
| https://www.motherjones.com/politics/2011/06/note-planned-parenthood-foes-they-also-help-women-have-babies/ | 6/8/2011 16:37 | Note to Planned Parenthood Foes: They Also Help Women Have Healthy Babies |
| https://www.motherjones.com/politics/2011/06/stephen-malkmus-blow-job-psychic/ | 6/9/2011 14:56 | Stephen Malkmus: Blow-job Psychic? |
| https://www.motherjones.com/politics/2011/06/santorum-global-warming-limbaugh-science/ | 6/9/2011 16:50 | Rick Santorum is Not Fooled by that "Science" Stuff |
| https://www.motherjones.com/environment/2011/06/heckuva-job-brownie-deadly-indifference/ | 6/10/2011 10:00 | "Heckuva Job Brownie" Speaks |
| https://www.motherjones.com/politics/2011/06/santorum-abortion-health-exception-phony/ | 6/10/2011 11:04 | Santorum: Abortion Law Health Exceptions are "Phony" |
| https://www.motherjones.com/politics/2011/06/sarah-palin-climate-change-emails/ | 6/16/2011 12:29 | How Republicans Talk About Climate When No One's Listening |
| https://www.motherjones.com/politics/2011/06/whither-aarps-social-security-reform-opposition/ | 6/17/2011 12:44 | AARP's Social Security Bombshell |
| https://www.motherjones.com/politics/2011/06/north-carolina-women-reproductive-rights/ | 6/20/2011 16:35 | North Carolina vs. Reproductive Rights |
| https://www.motherjones.com/politics/2011/06/supreme-court-sides-emitters-global-warming/ | 6/20/2011 17:39 | SCOTUS Sides with Emitters in Major Global Warming Case |
| https://www.motherjones.com/politics/2011/06/spending-cap-could-impair-federal-action-climate/ | 6/20/2011 18:26 | Spending Cap Could Hurt Federal Action on Climate |
| https://www.motherjones.com/politics/2011/06/midwife-crisis/ | 6/20/2011 19:07 | A Midwife Crisis |
| https://www.motherjones.com/politics/2011/06/whither-nys-great-retrofit-plan/ | 6/21/2011 15:36 | Whither NY's Retrofit Plan? |
| https://www.motherjones.com/politics/2011/06/where-are-white-house-solar-panels/ | 6/21/2011 16:41 | Where are the White House's Solar Panels? |
| https://www.motherjones.com/politics/2011/06/our-disaster-disaster/ | 6/22/2011 10:00 | 2011: The Year of the Natural Disaster |
| https://www.motherjones.com/politics/2011/06/gore-v-obama/ | 6/22/2011 16:14 | Gore vs. Obama on Climate |
| https://www.motherjones.com/politics/2011/06/bipartisan-effort-undermine-clean-water-act/ | 6/22/2011 18:22 | Dirty Water: It's a State's Right! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/06/abortion-kansas-clinics-close/ | 6/23/2011 10:00 | Kansas: The First Abortion-Free State? |
| https://www.motherjones.com/politics/2011/06/mark-kelly-first-space-next-us-senate/ | 6/24/2011 14:23 | Mark Kelly: First Space, Next the US Senate? |
| https://www.motherjones.com/politics/2011/06/actual-oil-policy-60-mpg/ | 6/24/2011 20:53 | Will Obama Take US to 60 MPG? |
| https://www.motherjones.com/politics/2011/06/abortion-foes-latest-backdoor-ban/ | 6/27/2011 10:00 | Abortion Foes' Latest Backdoor Ban |
| https://www.motherjones.com/politics/2011/06/chipping-away-abortion-access/ | 6/27/2011 16:35 | Chipping Away at Abortion Access |
| https://www.motherjones.com/politics/2011/06/nuclear-situation-nebraska/ | 6/27/2011 18:09 | A Nuclear Situation in Nebraska? |
| https://www.motherjones.com/politics/2011/06/opening-round-fuel-efficiency-debates/ | 6/27/2011 19:05 | The Opening Round of Fuel Efficiency Debates |
| https://www.motherjones.com/politics/2011/06/exxonmobil-soon-climate-change-denier/ | 6/28/2011 12:00 | Did ExxonMobil Break Its Promise To Stop Funding Climate Change Deniers? |
| https://www.motherjones.com/politics/2011/06/science-hire/ | 6/28/2011 17:40 | Science for Hire |
| https://www.motherjones.com/politics/2011/06/abolish-epa-benefit-rules/ | 6/28/2011 18:33 | Let's Abolish the Most Effective Agency in the Country! |
| https://www.motherjones.com/politics/2011/06/planned-parenthood-under-attack-state-kansas-texas/ | 6/29/2011 17:55 | Planned Parenthood Under Attack at the State Level |
| https://www.motherjones.com/politics/2011/06/obama-chalks-win-appeals-court-decision-health-care/ | 6/29/2011 19:07 | Appeals Court Upholds Health Care Reform Law |
| https://www.motherjones.com/politics/2011/06/jump-board-bachmanns-crazy-train/ | 6/29/2011 21:00 | Jump Onboard Bachmann's Crazy Train |
| https://www.motherjones.com/politics/2011/06/hatch-aims-tack-abortion-ban-trade-pact/ | 6/30/2011 18:20 | Hatch Aims To Tack Abortion Ban on to Trade Pact |
| https://www.motherjones.com/politics/2011/06/kansas-shut-down-all-abortion-clinics-friday/ | 6/30/2011 20:43 | Kansas to Shut Down All but One Abortion Clinic Friday |
| https://www.motherjones.com/politics/2011/07/frack-or-not-frack/ | 7/1/2011 10:00 | To Frack or Not to Frack? |
| https://www.motherjones.com/politics/2011/07/judge-blocks-south-dakota-abortion-counseling-law/ | 7/1/2011 11:00 | Judge Blocks South Dakota's Abortion Counseling Law |
| https://www.motherjones.com/politics/2011/07/kansas-judge-blocks-abortion-clinic-regs/ | 7/1/2011 22:51 | Kansas Judge Blocks Abortion Clinic Regs |
| https://www.motherjones.com/politics/2011/07/fate-kansas-clinics-still-unclear/ | 7/5/2011 18:58 | Fate of Kansas Clinics Still Unclear |
| https://www.motherjones.com/politics/2011/07/oil-spill-montana/ | 7/5/2011 21:35 | Exxon Spills 42,000 Gallons in MT |
| https://www.motherjones.com/politics/2011/07/pawlenty-no-ramblin-man/ | 7/6/2011 17:52 | Tim Pawlenty's Small, Small World |
| https://www.motherjones.com/politics/2011/07/exxons-pipeline-problem/ | 7/6/2011 18:41 | Exxon's Pipeline Problem |
| https://www.motherjones.com/politics/2011/07/brownback-rick-macias-abortion/ | 7/7/2011 16:52 | Brownback Taps Lawyer for Anti-Abortion Activists for State Medical Board |
| https://www.motherjones.com/politics/2011/07/map-cutting-air-pollution-saves-lives/ | 7/7/2011 20:11 | Map: Cutting Air Pollution Saves Lives |
| https://www.motherjones.com/politics/2011/07/does-bobby-jindal-think-women-seeking-abortions-are-criminals/ | 7/8/2011 12:00 | Does Bobby Jindal Think Women Seeking Abortions are "Criminals"? |
| https://www.motherjones.com/politics/2011/07/bachmann-pledge-slavery-family-leader/ | 7/8/2011 15:14 | Bachmann Signs Pledge with Questionable Slavery Reference |
| https://www.motherjones.com/politics/2011/07/conservative-group-removes-slavery-line-marriage-vow-pledge/ | 7/11/2011 10:30 | Conservative Group Removes Slavery Line from "Marriage Vow" Pledge |
| https://www.motherjones.com/politics/2011/07/crossroads-gps-targets-senate-dems/ | 7/11/2011 16:25 | Rove's Dark Money Group Targets 5 Senate Dems |
| https://www.motherjones.com/politics/2011/07/bachmann-vows-end-nonexistent-federal-program/ | 7/11/2011 18:12 | Bachmann Vows to End Nonexistent Federal Program |
| https://www.motherjones.com/politics/2011/07/bachmann-camp-offers-more-questionable-slavery-claims/ | 7/11/2011 19:55 | Bachmann Camp Offers More Questionable Slavery Claims |
| https://www.motherjones.com/politics/2011/07/how-many-republicans-does-it-take-change-light-bulb/ | 7/11/2011 20:44 | How Many Republicans Does It Take to Change a Light Bulb? |
| https://www.motherjones.com/politics/2011/07/hey-congress-hot-enough-you/ | 7/12/2011 11:00 | Hey Congress! Hot Enough for You? |
| https://www.motherjones.com/politics/2011/07/new-hampshire-joins-planned-parenthood-attacks/ | 7/12/2011 17:36 | New Hampshire Joins Planned Parenthood Attacks |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/07/transcanada-low-balling-spill-risk-proposed-pipeline/ | 7/12/2011 20:06 | Keystone XL Pipeline: Riskier Than TransCanada Claims? |
| https://www.motherjones.com/politics/2011/07/florida-tea-party-secret-manatee-conspiracy/ | 7/13/2011 16:59 | Florida Tea Party Worries About Government's Secret Manatee Conspiracy |
| https://www.motherjones.com/politics/2011/07/pawlenty-rejects-family-leader-pledge/ | 7/13/2011 18:32 | Pawlenty Rejects Family Leader Pledge |
| https://www.motherjones.com/politics/2011/07/wisconsin-voter-suppression-abortion/ | 7/14/2011 11:27 | Are Anti-Abortion Groups Trying to Keep Women Away From the Polls? |
| https://www.motherjones.com/politics/2011/07/republicans-move-gut-clean-water-act/ | 7/15/2011 12:00 | House GOP Moves to Gut the Clean Water Act |
| https://www.motherjones.com/politics/2011/07/hybrid-prius-fuel-gas/ | 7/18/2011 9:30 | Which Is Better: Hybrid or Fuel-Efficient Conventional? |
| https://www.motherjones.com/politics/2011/07/art-annoys-wyoming-coal-industry/ | 7/19/2011 16:01 | Art Annoys Wyoming Coal Industry |
| https://www.motherjones.com/politics/2011/07/free-birth-control-abortion-healthcare/ | 7/19/2011 19:33 | Panel Recommends Free Birth Control; Anti-Abortion Groups Flip Out |
| https://www.motherjones.com/environment/2011/07/yellowstone-oil-spill-montana/ | 7/20/2011 10:00 | An Oil Slick Runs Through It |
| https://www.motherjones.com/politics/2011/07/whats-water/ | 7/20/2011 17:18 | What's In the Water? |
| https://www.motherjones.com/politics/2011/07/bloomberg-sierra-club-align-against-coal/ | 7/21/2011 16:38 | Bloomberg, Sierra Club Align Against Coal |
| https://www.motherjones.com/politics/2011/07/case-you-havent-noticed-its-hot/ | 7/21/2011 20:09 | In Case You Haven't Noticed, It's Hot |
| https://www.motherjones.com/politics/2011/07/late-term-abortion-29-weeks-dana-weinstein/ | 7/25/2011 10:00 | Why This Woman Chose Abortionâ€"at 29 Weeks |
| https://www.motherjones.com/politics/2011/07/global-gag-rule-back/ | 7/22/2011 10:31 | The Global Gag Rule is Back |
| https://www.motherjones.com/politics/2011/07/senate-ponders-end-doma/ | 7/22/2011 20:53 | Senate Ponders End to DOMA |
| https://www.motherjones.com/politics/2011/07/more-budget-cuts-enviro-programs/ | 7/25/2011 20:42 | "The Worst" Enviro Budget Cuts in 35 Years |
| https://www.motherjones.com/politics/2011/07/climategate-any-other-name/ | 7/25/2011 21:40 | How Climategate Got Its Name |
| https://www.motherjones.com/politics/2011/07/gingrich-pelosi-couch-climate-change/ | 7/26/2011 14:19 | Newt On the Couch |
| https://www.motherjones.com/politics/2011/07/tony-hayward-gets-his-life-back-minnesota/ | 7/26/2011 20:46 | Tony Hayward Gets His Life Back |
| https://www.motherjones.com/politics/2011/07/house-gop-uranium-mining-grand-canyon/ | 7/27/2011 11:00 | House GOP: Grand Canyon Should Be a Uranium Mine |
| https://www.motherjones.com/politics/2011/07/airlines-appear-be-only-winners-budget-debates/ | 7/27/2011 16:53 | Airlines Appear to be Only Winners in Budget Debate |
| https://www.motherjones.com/politics/2011/07/study-find-cancer-rates-higher-communities-near-mtr-sites/ | 7/28/2011 11:00 | Cancer Rates Higher Near Mountaintop Removal Sites |
| https://www.motherjones.com/politics/2011/07/tea-party-congressman-protects-us-manatee-overlords/ | 7/28/2011 18:00 | Tea Party Congressman Protects US From Manatee Overlords |
| https://www.motherjones.com/politics/2011/07/which-gop-candidate-worst-reproductive-rights/ | 7/29/2011 13:49 | Which GOP Candidate is the Worst on Reproductive Rights? |
| https://www.motherjones.com/politics/2011/07/huntsman-climate-change-conservationist/ | 7/29/2011 17:31 | Huntsman: "I'm Not Ashamed To Be a Conservationist" |
| https://www.motherjones.com/environment/2011/07/charles-monnett-polar-bear-scientist/ | 7/29/2011 19:00 | Star Polar Bear Scientist in the Dog House |
| https://www.motherjones.com/politics/2011/07/friday-leftovers-obamas-car-deal-beware-big-bag-and-nye-fox-news/ | 7/29/2011 21:18 | Friday Leftovers: Obama's Car Deal, Beware of Big Bag, and Bill Nye on Fox News |
| https://www.motherjones.com/politics/2011/08/details-monnett-polar-bear-boemre/ | 8/2/2011 16:22 | New Details on Polar Bear Scientist Investigation |
| https://www.motherjones.com/politics/2011/08/leroy-carhart-summer-of-mercy/ | 8/3/2011 10:00 | The Abortion Wars Come to Maryland |
| https://www.motherjones.com/politics/2011/08/naked-photos-democratic-politician/ | 8/3/2011 15:55 | The Political Junk Shot Epidemic Hits My Hometown |
| https://www.motherjones.com/politics/2011/08/why-are-white-guys-climate-skeptics/ | 8/3/2011 20:31 | Why Are White Guys Climate Skeptics? |
| https://www.motherjones.com/politics/2011/08/scholastic-under-attack-all-sides/ | 8/4/2011 19:22 | Scholastic: From Big Coal to Big Egg |
| https://www.motherjones.com/politics/2011/08/twitter-astroturf-oil-keystone-xl/ | 8/4/2011 22:15 | Oil Lobby Resorts to Twitter Astroturf to Promote Pipeline |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/08/steve-king-wants-enlist-your-uterus/ | 8/5/2011 14:00 | Steve King Wants to Enlist Your Uterus |
| https://www.motherjones.com/politics/2011/08/oil-drilling-rocks/ | 8/5/2011 15:57 | Interior Approves Shell's Arctic Drilling Plans |
| https://www.motherjones.com/politics/2011/08/watchdog-group-calls-epa-scientific-integrity-plan-pathetically-weak/ | 8/8/2011 21:16 | New EPA Scientific Integrity Plan Lacks Integrity |
| https://www.motherjones.com/politics/2011/08/cnn-tries-fails-cover-mountaintop-removal-coal-mining/ | 8/15/2011 19:25 | CNN Tries, Fails to Cover Mountaintop Removal Coal Mining |
| https://www.motherjones.com/politics/2011/08/nasa-punts-new-scientific-integrity-plan/ | 8/15/2011 19:47 | NASA Punts on New Scientific Integrity Plan |
| https://www.motherjones.com/politics/2011/08/perry-climate-change-hoax-keep-money-rolling/ | 8/17/2011 20:32 | Perry: Climate Change a Hoax to "Keep the Money Rolling In" |
| https://www.motherjones.com/politics/2011/08/new-bp-leak-gulf-mexico/ | 8/18/2011 18:15 | A New BP Leak in the Gulf of Mexico? |
| https://www.motherjones.com/politics/2011/08/bachmann-soviets-are-coming/ | 8/18/2011 18:52 | Bachmann: The Soviets Are Coming! |
| https://www.motherjones.com/politics/2011/08/heatwave-2011-extreme-weather/ | 8/18/2011 21:17 | This Heatwave Is No Accident |
| https://www.motherjones.com/politics/2011/08/week-stripper-news/ | 8/19/2011 10:00 | This Week in Stripper News |
| https://www.motherjones.com/politics/2011/08/shells-north-sea-problem/ | 8/19/2011 18:29 | Shell's North Sea Problem |
| https://www.motherjones.com/politics/2011/08/aliens-nasa/ | 8/19/2011 21:11 | Right Wing Freaks Out About Aliens |
| https://www.motherjones.com/politics/2011/08/oil-rush-back-libya/ | 8/22/2011 16:53 | The Oil Rush is Back on in Libya |
| https://www.motherjones.com/politics/2011/08/even-teen-birth-rates-are-bigger-texas/ | 8/23/2011 16:01 | Even Teen Birth Rates Are Bigger in Texas |
| https://www.motherjones.com/politics/2011/08/pipeline-protesters-keystone-xl-tar-sands/ | 8/24/2011 10:00 | What's All the Fuss About the Keystone XL Pipeline? |
| https://www.motherjones.com/politics/2011/08/climate-change-war-el-nino/ | 8/25/2011 10:00 | Study: Climate Shifts Cause War |
| https://www.motherjones.com/politics/2011/08/budget-plan-treehuggers-and-tea-partiers-can-love/ | 8/24/2011 22:07 | A Budget Plan That Treehuggers and Tea Partiers Can Love |
| https://www.motherjones.com/politics/2011/08/bp-guard-shoots-kills-polar-bear/ | 8/25/2011 19:30 | BP Guard Shoots, Kills Polar Bear |
| https://www.motherjones.com/politics/2011/08/state-greenlight-keystone-xl/ | 8/25/2011 21:20 | State to Greenlight Keystone XL? |
| https://www.motherjones.com/politics/2011/08/yep-thats-bps-oil/ | 8/26/2011 19:38 | Yep, That's BP's Oil |
| https://www.motherjones.com/politics/2011/08/mlk-jr-memorial-brought-you-bp/ | 8/26/2011 21:00 | MLK Jr. Memorial, Brought to You by BP? |
| https://www.motherjones.com/politics/2011/08/bachmann-calls-drilling-everglades/ | 8/29/2011 16:36 | Bachmann Calls for Drilling in the Everglades |
| https://www.motherjones.com/politics/2011/08/are-virginas-new-abortion-regs-worst-yet/ | 8/30/2011 10:00 | Are Virginia's New Abortion Rules the Worst Yet? |
| https://www.motherjones.com/politics/2011/08/republican-primaries-schedule-2012/ | 8/31/2011 10:00 | The GOP's New Primary Schedule Explained |
| https://www.motherjones.com/politics/2011/08/tar-sands-promoters-turn-oprah-fans-support/ | 8/31/2011 14:53 | Tar Sands Promoters Turn to Oprah Fans for Support |
| https://www.motherjones.com/politics/2011/09/obama-doj-cracks-down-protestors-blocking-abortion-clinics/ | 9/1/2011 19:44 | Obama DOJ Cracks Down on Protesters Blocking Abortion Clinics |
| https://www.motherjones.com/politics/2011/09/and-irene-makes-10/ | 9/1/2011 21:15 | Irene was the US's 10th Billion-Dollar Disaster This Year |
| https://www.motherjones.com/politics/2011/09/obama-breathers-sorry-wait-until-2013/ | 9/2/2011 17:00 | Obama to Breathers: Sorry, Wait Until 2013 |
| https://www.motherjones.com/food/2011/09/shmeat-synthetic-vitro-meat/ | 9/7/2011 10:00 | Shmeat: It's What's for Dinner |
| https://www.motherjones.com/politics/2011/09/what-global-warming-looks/ | 9/7/2011 15:31 | This Is What Global Warming Looks Like |
| https://www.motherjones.com/politics/2011/09/nobel-winners-call-obama-reject-keystone-xl/ | 9/7/2011 15:53 | Nobel Winners Call on Obama to Reject Keystone XL |
| https://www.motherjones.com/environment/2011/09/oil-speculators-goldman-sachs/ | 9/8/2011 10:00 | $4 Gas: Brought to You by Wall Street |
| https://www.motherjones.com/politics/2011/09/rick-perry-happily-grabs-anti-science-brass-ring/ | 9/8/2011 2:02 | Rick Perry Happily Grabs the Anti-Science Brass Ring |
| https://www.motherjones.com/politics/2011/09/well-rick-perry-you-brought-galileo/ | 9/8/2011 15:52 | Well, Rick Perry, Since You Brought Up Galileo... |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/09/bachmann-continues-2-gas-farce/ | 9/8/2011 19:40 | Bachmann Continues $2 Gas Farce |
| https://www.motherjones.com/politics/2011/09/mixed-bag-south-dakota-abortion-script-decision/ | 9/9/2011 10:01 | Mixed Bag in South Dakota Abortion Script Decision |
| https://www.motherjones.com/politics/2011/09/abortion-debate-coming-bumper-near-you/ | 9/9/2011 19:21 | The Abortion Debate, Coming to a Bumper Near You |
| https://www.motherjones.com/politics/2011/09/legal-defense-fund-climate-scientists/ | 9/12/2011 10:00 | A Legal Defense Fund for Climate Scientists |
| https://www.motherjones.com/politics/2011/09/most-anti-environment-congress-ever/ | 9/12/2011 19:36 | The Most Anti-Environment Congress Ever? |
| https://www.motherjones.com/politics/2011/09/frank-pavone-priests-for-life-scandal/ | 9/13/2011 22:00 | Anti-Abortion Leader Suspended Over Financial Suspicions |
| https://www.motherjones.com/politics/2011/09/evangelicals-rally-mercury-rules/ | 9/15/2011 21:16 | Evangelicals Rally for Mercury Rules |
| https://www.motherjones.com/politics/2011/09/solyndra-vs-military-boondoggles/ | 9/19/2011 22:12 | Solyndra vs. Military Boondoggles |
| https://www.motherjones.com/politics/2011/09/virginia-abortion-building-rules/ | 9/21/2011 10:00 | Inside Virginia's Abortion Crackdown |
| https://www.motherjones.com/politics/2011/09/worst-us-cities-breathers/ | 9/21/2011 15:57 | The Worst US Cities for Breathers |
| https://www.motherjones.com/politics/2011/09/bp-oil-still-out-there/ | 9/21/2011 16:37 | BP's Oil: Still Out There |
| https://www.motherjones.com/politics/2011/09/cia-keeps-its-climate-work-under-wraps/ | 9/22/2011 16:45 | CIA Keeps Its Climate Work Under Wraps |
| https://www.motherjones.com/politics/2011/09/revolving-door-keystone-xl-edition/ | 9/22/2011 19:25 | The Revolving Door, Keystone XL Edition |
| https://www.motherjones.com/politics/2011/09/wikileaks-chevron-lobbies-us-help-ecuador/ | 9/22/2011 21:15 | WikiLeaks: Chevron Sought US Help in Ecuador |
| https://www.motherjones.com/politics/2011/09/herman-cain-epa-dust-myth/ | 9/23/2011 2:07 | Herman Cain Repeats EPA Dust Myth |
| https://www.motherjones.com/politics/2011/09/talk-about-train-wreck/ | 9/23/2011 14:37 | Talk About a TRAIN Wreck |
| https://www.motherjones.com/environment/2011/09/tea-party-gibson-guitar-wood/ | 9/26/2011 9:30 | Gibson's Wood Problem: Is Your Guitar Solo Shredding the Rainforest? |
| https://www.motherjones.com/politics/2011/09/most-awful-question-thursdays-debate/ | 9/23/2011 20:21 | The Most Awful Question from Thursday's Debate |
| https://www.motherjones.com/food/2011/09/salt-new-death-panels/ | 9/26/2011 18:32 | Salt is the New Death Panels |
| https://www.motherjones.com/politics/2011/09/san-francisco-takes-crisis-pregnancy-centers/ | 9/27/2011 11:00 | San Francisco Takes on Crisis Pregnancy Centers |
| https://www.motherjones.com/politics/2011/09/bps-back-baby/ | 9/27/2011 18:11 | BP's Back, Baby! |
| https://www.motherjones.com/politics/2011/09/daily-caller-really-should-be-embarrassed/ | 9/27/2011 19:45 | The Daily Caller Really Should Be Embarrassed By This |
| https://www.motherjones.com/politics/2011/09/daily-caller-still-wrong/ | 9/30/2011 10:05 | The Daily Caller Quadruples-Down on Its Wrongness |
| https://www.motherjones.com/politics/2011/09/coal-baron-hosts-perry-party/ | 9/29/2011 22:06 | Coal Baron Hosts Perry Party |
| https://www.motherjones.com/politics/2011/10/emails-state-department-transcanada-elliot/ | 10/3/2011 11:55 | Emails Reveal Close Ties Between TransCanada Lobbyist and State Dept. |
| https://www.motherjones.com/politics/2011/10/rick-perry-abortion-emergency/ | 10/4/2011 13:34 | Rick Perry's Abortion Emergency |
| https://www.motherjones.com/politics/2011/10/john-stewart-detained-interrogated-jfk/ | 10/6/2011 10:00 | Why This Prominent UK Enviro Caused a National Security Freakout |
| https://www.motherjones.com/politics/2011/10/barbie-ends-troubled-relationship-deforestation/ | 10/5/2011 22:40 | Barbie Ends Troubled Relationship With Deforestation |
| https://www.motherjones.com/criminal-justice/2011/10/topeka-legalize-domestic-violence/ | 10/6/2011 17:03 | Topeka to Legalize Domestic Violence? |
| https://www.motherjones.com/politics/2011/10/global-warming-rocks-our-world/ | 10/6/2011 20:31 | Global Warming Rocks Our World |
| https://www.motherjones.com/politics/2011/10/keystone-xl-consideration-moves-final-stages/ | 10/7/2011 21:21 | The Final Decision on the Keystone XL Pipeline is Coming Soon |
| https://www.motherjones.com/politics/2011/10/dept-states-keystone-conflict/ | 10/10/2011 17:38 | Dept. of State's Keystone Conflict |
| https://www.motherjones.com/politics/2011/10/babies-hate-air-pollution/ | 10/11/2011 13:29 | Babies Hate Air Pollution |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/10/perry-officials-censored-climate-report/ | 10/12/2011 16:30 | Perry Officials Censored Climate Change Report |
| https://www.motherjones.com/criminal-justice/2011/10/topeka-removes-ban-domestic-battery/ | 10/12/2011 19:08 | Topeka Removes Ban on Domestic Battery |
| https://www.motherjones.com/criminal-justice/2011/10/will-exxon-have-pay-ongoing-valdez-damage/ | 10/13/2011 13:34 | Exxon Aims to Bail on Payments for Valdez Damage |
| https://www.motherjones.com/politics/2011/10/ultrasounds-capitol-hill-abortion-pitts/ | 10/13/2011 21:42 | A Womb With a View |
| https://www.motherjones.com/politics/2011/10/how-do-i-buy-ethical-engagement-ring/ | 10/17/2011 10:00 | How Do I Buy an Ethical Engagement Ring? |
| https://www.motherjones.com/food/2011/10/climate-change-bad-women/ | 10/14/2011 21:31 | Climate Change: Bad for Women |
| https://www.motherjones.com/politics/2011/10/epa-love-god-were-not-regulating-farm-dust/ | 10/17/2011 16:35 | EPA: For the Love of God, We're Not Regulating Farm Dust |
| https://www.motherjones.com/politics/2011/10/incredible-shrinking-human/ | 10/17/2011 18:23 | The Incredible Shrinking Human |
| https://www.motherjones.com/politics/2011/10/texas-sized-scientific-revolt/ | 10/17/2011 18:50 | A Texas-Sized Scientific Revolt |
| https://www.motherjones.com/politics/2011/10/skeptics-last-best-hope/ | 10/21/2011 18:30 | Skeptics' Last, BEST Hope? |
| https://www.motherjones.com/politics/2011/10/team-obama-hires-transcanada-lobbyist/ | 10/24/2011 20:44 | Team Obama Hires TransCanada Lobbyist |
| https://www.motherjones.com/politics/2011/10/kansas-missing-key-files-abortion-case/ | 10/25/2011 11:00 | Kansas Missing Key Files in Abortion Case |
| https://www.motherjones.com/politics/2011/10/mississippi-personhood-birth-control-abortion/ | 10/26/2011 17:07 | Then They Came for Your Birth Control |
| https://www.motherjones.com/politics/2011/10/lets-not-mine-uranium-grand-canyon/ | 10/27/2011 13:42 | Let's Not Mine Uranium in the Grand Canyon |
| https://www.motherjones.com/politics/2011/10/congressmen-call-keystone-xl-probe/ | 10/27/2011 22:34 | Congressmen Cite "Many Serious Concerns" About Keystone XL |
| https://www.motherjones.com/politics/2011/11/jessicas-law-surveillance-corporations/ | 11/28/2011 11:00 | To Cash In on a Predator |
| https://www.motherjones.com/politics/2011/10/mitt-romney-climate-change/ | 10/28/2011 18:34 | Sorry Guys, Mitt Has Always Been Squishy on Climate |
| https://www.motherjones.com/politics/2011/11/kansas-neuhaus-tiller-abortion-doctors/ | 11/3/2011 10:00 | Kansas Medical Board Investigates Dr. George Tiller's Colleague |
| https://www.motherjones.com/politics/2011/11/coal-ash-spills-lake-michigan/ | 11/1/2011 17:09 | Coal Ash Spills in Lake Michigan |
| https://www.motherjones.com/politics/2011/11/wacky-weather-uptick/ | 11/1/2011 23:41 | IPCC Forecasts More Wacky Weather |
| https://www.motherjones.com/politics/2011/11/building-nuclear-power-plant-fault-still-not-great-idea/ | 11/3/2011 11:00 | Building a Nuclear Power Plant on a Fault Still Not a Great Idea |
| https://www.motherjones.com/politics/2011/11/house-republicans-subpoena-solyndra-docs/ | 11/3/2011 17:45 | House Republicans Subpoena Solyndra Docs |
| https://www.motherjones.com/environment/2011/11/marathon-nyc-green/ | 11/4/2011 20:18 | Are Marathons Bad for the Planet? |
| https://www.motherjones.com/politics/2011/11/mississippi-personhood-amendment-may-pass-tuesday/ | 11/7/2011 16:47 | Poll: Mississippi Personhood Amendment May Pass |
| https://www.motherjones.com/politics/2011/11/personhood-amendments-state-map/ | 11/8/2011 11:00 | Personhood Amendments: Coming to a Ballot Near You? (Map) |
| https://www.motherjones.com/politics/2011/11/inspector-general-review-keystone-xl-process/ | 11/7/2011 21:13 | Inspector General to Review Keystone XL Process |
| https://www.motherjones.com/politics/2011/11/health-tab-climate-change-14-billion/ | 11/8/2011 14:32 | Health Tab for Climate Change: $14 Billion |
| https://www.motherjones.com/politics/2011/11/todays-slimiest-election-mailer/ | 11/8/2011 16:15 | Today's Slimiest Election Mailer |
| https://www.motherjones.com/politics/2011/11/range-resources-psy-ops-fracking/ | 11/9/2011 11:00 | Next Frontier in Natural Gas Wars: Psy Ops |
| https://www.motherjones.com/politics/2011/11/mississippi-rejects-zygote-personhood-amendment/ | 11/9/2011 4:11 | Mississippi Rejects Zygote "Personhood" Amendment |
| https://www.motherjones.com/politics/2011/11/why-mississippis-personhood-measure-failed/ | 11/9/2011 19:11 | Why Mississippi's Personhood Measure Failed |
| https://www.motherjones.com/politics/2011/11/deepwater-horizon-spill-what-deepwater-horizon-spill/ | 11/9/2011 22:42 | Gulf Oil Spill? What Gulf Oil Spill? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/11/keystone-canada-tar-sands-china/ | 11/14/2011 20:57 | Keystone XL Is Delayedâ€"So Where's the Oil Going Now? |
| https://www.motherjones.com/politics/2011/11/climate-change-spy-vs-spy/ | 11/15/2011 11:00 | Climate Change Spy vs. Spy? |
| https://www.motherjones.com/politics/2011/11/scott-walker-wisconsin-abstinence-jobs-plan/ | 11/16/2011 11:00 | Scott Walker's New Jobs Plan: Abstinence-Only Education |
| https://www.motherjones.com/politics/2011/11/nebraska-transcanada-deal/ | 11/16/2011 15:15 | State Department: Any Nebraska-TransCanada Deal Still Requires Our Approval |
| https://www.motherjones.com/politics/2011/11/zygote-personhood-heading-georgia/ | 11/16/2011 19:10 | Zygote "Personhood" Heading to Georgia |
| https://www.motherjones.com/politics/2011/11/birth-control-not-just-about-sex/ | 11/16/2011 21:51 | Birth Control: Not Just About Sex |
| https://www.motherjones.com/politics/2011/11/do-you-live-near-mercury-hotspot-map/ | 11/17/2011 19:11 | Do You Live Near a Mercury Hotspot? (MAP) |
| https://www.motherjones.com/politics/2011/11/wisconsin-lawmaker-introduces-yet-another-personhood-measure/ | 11/18/2011 19:42 | Wisconsin Lawmaker Introduces Yet Another "Personhood" Measure |
| https://www.motherjones.com/politics/2011/11/romney-human-life-amendment-personhood/ | 11/22/2011 11:00 | Romney Tries to Have It Both Ways on "Personhood" |
| https://www.motherjones.com/criminal-justice/2011/11/how-bad-pepper-spray/ | 11/21/2011 23:23 | How Bad Is Pepper Spray? |
| https://www.motherjones.com/politics/2011/11/climategate-again/ | 11/22/2011 19:01 | Climategateâ€¦Again? |
| https://www.motherjones.com/politics/2011/11/personhood-virginia-colorado-mississippi-abortion/ | 11/22/2011 22:07 | If at First You Don't Succeed at Making Zygotes People, Try Again |
| https://www.motherjones.com/politics/2011/11/real-remaining-question-climategate/ | 11/23/2011 15:36 | The Real Remaining Question of "Climategate" |
| https://www.motherjones.com/environment/2011/11/climategate-20-will-media-do-its-job-time/ | 11/23/2011 21:37 | Climategate 2.0: Will the Media Do It's Job This Time? |
| https://www.motherjones.com/environment/2011/11/durban-climate-5-things/ | 11/28/2011 11:00 | 5 Things to Know About the Durban Climate Talks |
| https://www.motherjones.com/politics/2011/11/will-obama-bow-birth-control/ | 11/28/2011 23:10 | Will Obama Bow on Birth Control? |
| https://www.motherjones.com/politics/2011/11/minding-gigaton-gap/ | 11/29/2011 19:58 | Minding the Gigaton Gap |
| https://www.motherjones.com/politics/2011/11/abortion-defense-authorization-bill/ | 11/30/2011 14:07 | Abortion in the Defense Authorization Bill |
| https://www.motherjones.com/politics/2011/12/thats-one-way-use-coal-plant/ | 12/5/2011 11:00 | That's One Way to Use a Coal Plant |
| https://www.motherjones.com/politics/2011/12/can-us-live-its-climate-pledge/ | 12/7/2011 10:54 | Can the US Live Up to Its Climate Pledge? |
| https://www.motherjones.com/politics/2012/01/book-review-merle-hoffman-intimate-wars-abortion/ | 1/9/2012 11:00 | Book Review: Intimate Wars |
| https://www.motherjones.com/kevin-drum/2011/12/durban-shipping-carbon-tax/ | 12/8/2011 9:13 | Negotiators Discuss Taxing Ships to Pay for Climate Change |
| https://www.motherjones.com/environment/2011/12/south-africa-coal-kusile-durban-climate/ | 12/9/2011 11:00 | Your Tax Dollars at Work: A Giant Coal Plant in South Africa |
| https://www.motherjones.com/politics/2011/12/roadmap-out-durban/ | 12/9/2011 10:02 | A Roadmap Out of Durban? |
| https://www.motherjones.com/politics/2011/12/internal-report-dings-world-banks-funding-massive-coal-plant/ | 12/9/2011 16:52 | Internal Review Dings World Bank's Funding of Massive Coal Plant |
| https://www.motherjones.com/politics/2011/12/durban-scramble/ | 12/9/2011 22:27 | The Durban Scramble Is On |
| https://www.motherjones.com/politics/2011/12/durban-deal/ | 12/11/2011 3:45 | A Durban Deal |
| https://www.motherjones.com/politics/2011/12/gingrich-romney-pelosi-climate-change/ | 12/14/2011 18:24 | On the Couch With Newt and Nancy |
| https://www.motherjones.com/politics/2011/12/canada-ditch-kyoto-protocol-durban/ | 12/14/2011 20:28 | D'oh, Canada: Northern Neighbors Ditch Kyoto |
| https://www.motherjones.com/politics/2011/12/bps-new-license-drill/ | 12/14/2011 21:50 | BP's New License to Drill |
| https://www.motherjones.com/politics/2011/12/scott-walker-next-target-cancer-screenings-women/ | 12/16/2011 11:00 | Scott Walker's Next Target: Cancer Screenings for Women |
| https://www.motherjones.com/politics/2011/12/gingrich-endorses-zygote-personhood/ | 12/15/2011 23:09 | Gingrich Endorses Zygote Personhood |
| https://www.motherjones.com/politics/2011/12/police-seize-computers-climategate-investigation/ | 12/16/2011 0:07 | Are Police About to Bust Climategate Perps? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/12/gop-plays-chicken-obama-keystone-xl/ | 12/16/2011 21:18 | GOP Plays Chicken With Obama on Keystone XL |
| https://www.motherjones.com/politics/2011/12/life-liberty-and-pursuit-inefficient-lighting/ | 12/19/2011 22:23 | Life, Liberty, and the Pursuit of Inefficient Lighting |
| https://www.motherjones.com/politics/2011/12/even-weather-bigger-texas/ | 12/20/2011 16:53 | Even the Weather is Bigger in Texas |
| https://www.motherjones.com/environment/2011/12/are-animal-rights-activists-terrorists/ | 12/21/2011 11:00 | Are Animal Rights Activists Terrorists? |
| https://www.motherjones.com/politics/2011/12/epa-delivers-holiday-gift-new-mercury-rules/ | 12/21/2011 22:17 | EPA Delivers Holiday Gift: New Mercury Rules |
| https://www.motherjones.com/politics/2011/12/south-dakota-taxpayer-defend-abortion-laws/ | 12/23/2011 12:00 | South Dakota Spends Big Taxpayer Bucks to Defend Anti-Abortion Laws |
| https://www.motherjones.com/politics/2011/12/rick-perry-abortion-stance-gets-even-more-extreme/ | 12/28/2011 20:44 | Perry's Abortion Stance Gets Even More Extreme |
| https://www.motherjones.com/politics/2012/01/new-hampshire-lawmakers-revive-evolution-wars/ | 1/3/2012 20:58 | New Hampshire Lawmakers Revive the Evolution Wars |
| https://www.motherjones.com/politics/2012/01/santorum-sodomy-birth-control-presidential/ | 1/4/2012 16:35 | Santorum in Your Pants |
| https://www.motherjones.com/politics/2012/01/paul-supporter-jesse-thorsen-likely-violated-military-conduct-code/ | 1/4/2012 18:36 | Paul Supporter Likely Violated Military Conduct Code |
| https://www.motherjones.com/politics/2012/01/how-much-does-it-take-buy-climate-denial/ | 1/5/2012 23:07 | Get Paid to Say Dumb Stuff About Global Warming on Video |
| https://www.motherjones.com/environment/2012/01/newt-dumps-leading-climate-scientist/ | 1/6/2012 11:00 | Newt Dumps Christian Climate Scientist |
| https://www.motherjones.com/politics/2012/01/santorum-climate-change-vast-left-wing-conspiracy/ | 1/6/2012 22:05 | Santorum: Climate Change is a Vast Left-Wing Conspiracy |
| https://www.motherjones.com/criminal-justice/2012/01/fbi-changes-definition-rape/ | 1/6/2012 23:06 | FBI Updates Its Definition of "Rape" |
| https://www.motherjones.com/politics/2012/01/climate-coverage-goes-cold/ | 1/9/2012 23:05 | Climate Coverage Goes Cold |
| https://www.motherjones.com/politics/2012/01/aborted-fetuses-randall-terry-super-bowl/ | 1/11/2012 18:43 | Aborted Fetuses: The Awkward Guests at Your Super Bowl Party |
| https://www.motherjones.com/politics/2012/01/senate-republicans-obama-approve-keystone-xl-or-else/ | 1/12/2012 21:37 | Senate Republicans to Obama: Approve Keystone XL or Else! |
| https://www.motherjones.com/politics/2012/01/obama-administration-snakes-planes/ | 1/17/2012 18:46 | The Obama Administration Has Had It With These Motherf***ing Snakes on Motherf***ing Planes |
| https://www.motherjones.com/politics/2012/01/eu-airlines-carbon-fee-us/ | 1/17/2012 22:59 | All This Over $3? |
| https://www.motherjones.com/politics/2012/01/obama-reject-keystone-xl/ | 1/18/2012 17:12 | Obama Rejects Keystone XL Pipeline Permit |
| https://www.motherjones.com/politics/2012/01/la-porn-industry-no-glove-no-love/ | 1/19/2012 16:33 | LA to Porn Industry: No Glove, No Love |
| https://www.motherjones.com/politics/2012/01/chart-day-2011-reproductive-rights/ | 1/19/2012 17:24 | Chart of the Day: 2011 in Reproductive Rights |
| https://www.motherjones.com/politics/2012/01/will-lawsuit-over-oil-contamination-ecuador-ever-end/ | 1/19/2012 20:44 | Will the Lawsuit Over Oil Contamination in Ecuador Ever End? |
| https://www.motherjones.com/politics/2012/01/report-white-house-pressured-scientists-underestimate-bp-spill-size/ | 1/23/2012 18:28 | Report: White House Pressured Scientists to Underestimate BP Spill Size |
| https://www.motherjones.com/politics/2012/01/chart-day-abortion-rates-around-world/ | 1/23/2012 19:38 | Chart of the Day: Global Abortion Rates |
| https://www.motherjones.com/politics/2012/01/gay-sex-still-illegal-kansas/ | 1/23/2012 22:01 | Gay Sex Still Illegal in Kansas |
| https://www.motherjones.com/politics/2012/01/santorum-loves-drilling-more-floridians/ | 1/24/2012 3:34 | Santorum Loves Drilling More than Floridians |
| https://www.motherjones.com/environment/2012/01/newt-gingrich-science-climate-change/ | 1/25/2012 11:00 | The Other Love Newt Spurned: Science |
| https://www.motherjones.com/politics/2012/01/obamas-energy-state-union-redux/ | 1/25/2012 15:43 | What Obama Said About Energy in the State of the Union |
| https://www.motherjones.com/politics/2012/01/lorax-seuss-movie-petition/ | 1/25/2012 17:35 | Who Will Speak For the Trees? |
| https://www.motherjones.com/politics/2012/01/romney-rejects-personhood-group-again/ | 1/26/2012 13:00 | Romney Rejects Personhood Group, Again |
| https://www.motherjones.com/politics/2012/01/defending-climate-scientists/ | 1/26/2012 20:44 | Defending Climate Scientists |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/01/victory-cute-kids-civic-engagement-and-trees/ | 1/26/2012 22:39 | A Victory for Cute Kids, Civic Engagement, and the Trees |
| https://www.motherjones.com/politics/2012/01/gop-reps-go-after-dc-abortions-again/ | 1/27/2012 19:54 | GOP Reps. Go After DC Abortions Again |
| https://www.motherjones.com/politics/2012/01/about-clean-energy-future/ | 1/27/2012 21:45 | About That "Clean Energy" Future |
| https://www.motherjones.com/politics/2012/01/greens-go-after-obama-admin-arctic-drilling/ | 1/27/2012 22:45 | Greens Go After Obama Admin on Arctic Drilling |
| https://www.motherjones.com/politics/2012/01/enviros-file-sec-complaint-over-keystone-pipeline/ | 1/30/2012 18:14 | Enviros File SEC Complaint Over Keystone Pipeline |
| https://www.motherjones.com/politics/2012/01/bishops-pledge-violate-new-birth-control-law/ | 1/30/2012 20:47 | Bishops Pledge to Violate New Birth Control Law |
| https://www.motherjones.com/politics/2012/01/snakes-eat-mammals-everglades/ | 1/31/2012 17:48 | Where's Samuel L. Jackson When You Need Him? |
| https://www.motherjones.com/politics/2012/01/komen-drops-support-planned-parenthood-breast-cancer-screenings/ | 1/31/2012 23:10 | Komen Kills Grants for Planned Parenthood Breast Cancer Screenings |
| https://www.motherjones.com/politics/2012/02/komen-founder-republican-donor/ | 2/1/2012 20:05 | Susan G. Komen's Founder Is Major GOP Donor, Ex-Bush Ambassador |
| https://www.motherjones.com/environment/2012/02/obama-avoiding-climate-change/ | 2/2/2012 11:00 | Obama Won't Touch Climate With a 10-Foot Pole |
| https://www.motherjones.com/politics/2012/02/how-bad-house-transit-bill/ | 2/1/2012 22:52 | Republicans Want to Throw Kids Under the Bus. Literally. |
| https://www.motherjones.com/politics/2012/02/fallout-over-komens-planned-parenthood-decision/ | 2/2/2012 16:06 | Fallout Over Komen's Planned Parenthood Decision |
| https://www.motherjones.com/politics/2012/02/komen-stem-cell-research/ | 2/3/2012 18:13 | Komen's Position on Stem Cells Remains Unclear |
| https://www.motherjones.com/politics/2012/02/big-coal-attacks-penn-state-climate-scientist-again/ | 2/3/2012 23:35 | Big Coal Attacks Penn State Climate Scientist (Again) |
| https://www.motherjones.com/politics/2012/02/komen-vp-blamed-planned-parenthood-decision-resigns/ | 2/7/2012 16:04 | Komen VP Blamed for Planned Parenthood Decision Resigns |
| https://www.motherjones.com/politics/2012/02/romney-ever-changing-birth-control-stance/ | 2/7/2012 17:02 | Romney's Ever-Changing Birth Control Stance |
| https://www.motherjones.com/politics/2012/02/maldives-political-turmoil-ousts-leading-voice-climate-change/ | 2/8/2012 16:25 | Maldives Political Turmoil Ousts Leading Voice on Climate Change |
| https://www.motherjones.com/politics/2012/02/boehner-pledges-reverse-free-birth-control-decision/ | 2/8/2012 20:44 | Boehner Pledges to Reverse Free Birth Control Decision |
| https://www.motherjones.com/media/2012/02/the-loving-story-documentary-hbo/ | 2/13/2012 11:00 | "The Loving Story": How an Interracial Couple Changed a Nation |
| https://www.motherjones.com/politics/2012/02/ron-paul-birth-control/ | 2/14/2012 11:00 | Ron Paul vs. Birth Control |
| https://www.motherjones.com/media/2012/03/mark-ruffalo-interview-hulk-avengers-fracking/ | 3/20/2012 10:00 | Mark Ruffalo, the Incredible Hunk |
| https://www.motherjones.com/politics/2012/02/gitmo-goes-green/ | 2/13/2012 22:24 | Gitmo Goes Green |
| https://www.motherjones.com/politics/2012/02/gay-rights-groups-mark-valentines-day-marry-ins/ | 2/14/2012 18:14 | Gay Rights Groups Mark Valentine's Day With Marry-Ins |
| https://www.motherjones.com/politics/2012/02/virginia-zygote-personhood/ | 2/14/2012 22:47 | Virginia Is for Zygote Personhood? |
| https://www.motherjones.com/politics/2012/02/heartland-institute-documents-climate/ | 2/16/2012 11:15 | Internal Heartland Institute Email Blasts "Lamestream Media" for Climate Leak |
| https://www.motherjones.com/politics/2012/02/susan-b-anthony-list-sharp-right-turn-rachel-macnair/ | 2/22/2012 11:00 | Susan B. Anthony List Founder: Republicans Hijacked My PAC! |
| https://www.motherjones.com/politics/2012/02/climate-scientist-heartland-email-gleick/ | 2/21/2012 21:09 | "Heartlandgate" Takes a Turn for the Surreal |
| https://www.motherjones.com/politics/2012/02/romneys-super-pac-man-also-big-climate-donor/ | 2/22/2012 19:39 | Romney Super-PAC Donor Also Big Climate Hawk |
| https://www.motherjones.com/politics/2012/02/heartland-docs-indicate-it-paid-govt-scientist-work/ | 2/22/2012 21:50 | Heartland Docs Indicate It Paid Gov't Scientist for Work |
| https://www.motherjones.com/politics/2012/02/rick-santorum-energy-stimulus-tax-credit/ | 2/24/2012 11:00 | Santorum Cashes In on the Very Tax Credit He Claims to Hate |
| https://www.motherjones.com/politics/2012/02/lorax-blowing-smogulous-smoke/ | 2/23/2012 20:02 | The Lorax: Blowing Smogulous Smoke |
| https://www.motherjones.com/politics/2012/02/which-catholic-institutions-cover-birth-control/ | 2/24/2012 18:36 | Which Catholic Institutions Cover Birth Control? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/02/texas-axes-health-programs-women/ | 2/24/2012 22:08 | Texas Axes Health Programs for Women |
| https://www.motherjones.com/politics/2012/02/alabama-revives-transvaginal-ultrasound-debate/ | 2/27/2012 21:13 | Alabama Revives Transvaginal Ultrasound Debate |
| https://www.motherjones.com/politics/2012/02/vote-blunt-amendment-expected-soon/ | 2/28/2012 22:38 | Vote on Blunt Amendment Expected Soon |
| https://www.motherjones.com/politics/2012/02/breast-cancer-hot-men-touch-yourself/ | 2/29/2012 18:21 | New Hot Guy App Reminds You To Touch Yourself |
| https://www.motherjones.com/politics/2012/02/enviros-cheer-closure-10-coal-fired-power-plants/ | 2/29/2012 19:12 | 10 Coal-Fired Power Plants Shuttered |
| https://www.motherjones.com/politics/2012/02/mazda-kids-lorax-libraries/ | 2/29/2012 20:03 | Mazda Enlists Kids to Market Cars in Exchange for Library Books |
| https://www.motherjones.com/politics/2012/03/texas-farmer-takes-transcanada/ | 3/1/2012 11:00 | Texas Farmer Takes On TransCanada |
| https://www.motherjones.com/environment/2012/03/lorax-film-greenwashing-mazda/ | 3/2/2012 11:00 | "The Lorax": In Thneed of Some Marketing Help |
| https://www.motherjones.com/criminal-justice/2012/03/nebraska-not-reviving-justifiable-homicide-bill/ | 3/2/2012 16:27 | Nebraska NOT Reviving "Justifiable Homicide" Bill |
| https://www.motherjones.com/environment/2012/03/corporations-national-parks-coca-cola/ | 3/5/2012 10:30 | Should Corporations Bankroll National Parks? |
| https://www.motherjones.com/politics/2012/03/virginia-supreme-court-ends-cuccinellis-case-against-climate-scientist/ | 3/2/2012 23:05 | Virginia Supreme Court Ends Cuccinelli's Case Against Climate Scientist |
| https://www.motherjones.com/politics/2012/03/transvaginal-ultrasounds-coming-soon-state-near-you/ | 3/5/2012 22:16 | Mandatory Transvaginal Ultrasounds: Coming Soon to a State Near You |
| https://www.motherjones.com/politics/2012/03/oft-cited-study-linking-mental-health-problems-abortion-debunked/ | 3/6/2012 19:33 | Oft-Cited Study Linking Mental Health Problems to Abortion Debunked |
| https://www.motherjones.com/politics/2012/03/house-considers-bill-federalizing-parental-consent-laws-abortion/ | 3/9/2012 19:34 | House Considers Bill Federalizing Parental Consent Laws for Abortion |
| https://www.motherjones.com/politics/2012/03/arizona-and-kansas-pursue-laws-letting-docs-hide-information-women/ | 3/9/2012 22:08 | Arizona and Kansas Pursue Laws Letting Docs Hide Information from Women |
| https://www.motherjones.com/politics/2012/03/santorum-my-opponents-believe-pseudo-religion-global-warming/ | 3/12/2012 17:58 | Santorum: My Opponents Believe in the "Pseudo-Religion" of Global Warming |
| https://www.motherjones.com/politics/2012/03/report-plan-b-access-limited-native-communities/ | 3/13/2012 18:09 | Report: Plan B Access Limited in Native Communities |
| https://www.motherjones.com/politics/2012/03/be-lookout-toxic-bling/ | 3/13/2012 22:14 | Is Knock-Off Jewelry Bad for You? |
| https://www.motherjones.com/politics/2012/03/enviros-target-lead-bullets-again/ | 3/14/2012 18:40 | Enviros Target Lead Bullets, Pro-Gun Crowd Freaks |
| https://www.motherjones.com/politics/2012/03/curves-anti-abortion-hhs/ | 3/14/2012 23:30 | Obama Administration Partners With Anti-Abortion Magnate's Gym |
| https://www.motherjones.com/politics/2012/03/cherry-blossoms-february/ | 3/15/2012 15:37 | Cherry Blossoms in February? |
| https://www.motherjones.com/politics/2012/03/seas-and-storms-and-shorefront-homes/ | 3/15/2012 21:37 | Of Seas and Storms and Shorefront Homes |
| https://www.motherjones.com/politics/2012/03/romney-repeats-favorite-obama-conspiracy-theories/ | 3/19/2012 20:58 | Romney Repeats Favorite Obama Conspiracy Theories |
| https://www.motherjones.com/politics/2012/03/usda-not-changing-policy-environmental-review-rural-loans/ | 3/20/2012 22:38 | USDA Not Changing Policy on Environmental Review for Rural Loans |
| https://www.motherjones.com/politics/2012/03/i-didnt-think-it-would-be-controversial/ | 3/21/2012 10:00 | WH Official on Birth Control Backlash: "I Didn't Think It Would Be This Controversial" |
| https://www.motherjones.com/environment/2012/03/fracking-doctors-gag-pennsylvania/ | 3/23/2012 10:00 | For Pennsylvania's Doctors, a Gag Order on Fracking Chemicals |
| https://www.motherjones.com/politics/2012/03/docs-pa-no-fracking-way/ | 3/23/2012 20:07 | Docs on PA Gag Order: No Fracking Way! |
| https://www.motherjones.com/politics/2012/03/gender-and-patents-are-women-slackers/ | 3/26/2012 10:00 | Gender and Patents: Are Women Slackers? |
| https://www.motherjones.com/politics/2012/03/chart-day-affordable-care-act-and-women/ | 3/27/2012 10:03 | Chart of the Day: The Affordable Care Act and Women |
| https://www.motherjones.com/politics/2012/03/end-coal-we-know-it/ | 3/27/2012 22:14 | No New Coal Plants! Great, But What About the Old Ones? |
| https://www.motherjones.com/politics/2012/03/pill-makes-women-richer/ | 3/28/2012 16:28 | The Pill Makes Women Richer |
| https://www.motherjones.com/environment/2012/04/clean-coal-myth/ | 4/2/2012 10:00 | Why Is It So Hard to Clean Up Coal? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/03/its-not-your-imagination-republicans-really-dont-science/ | 3/29/2012 17:48 | It's Not Your Imagination: Republicans Really Don't Like Science |
| https://www.motherjones.com/politics/2012/03/arizona-outdoes-everyone-new-anti-abortion-bill/ | 3/29/2012 20:37 | Arizona Outdoes Everyone With New Anti-Abortion Bill |
| https://www.motherjones.com/politics/2012/04/co2-makes-us-hotter/ | 4/5/2012 19:35 | CO2 Makes Us Hotter |
| https://www.motherjones.com/politics/2012/04/8-notorious-greenwasher-contest/ | 4/5/2012 19:52 | The 8 Most Notorious Greenwashers |
| https://www.motherjones.com/politics/2012/04/dr-seuss-pesticide-shill-flit-bug-spray/ | 4/9/2012 10:00 | Dr. Seuss, Pesticide Shill? |
| https://www.motherjones.com/food/2012/04/pregnant-put-down-pesticide/ | 4/6/2012 20:21 | Pregnant? Put Down the Pesticide |
| https://www.motherjones.com/politics/2012/04/fracking-white-house/ | 4/10/2012 10:00 | Fracking the White House |
| https://www.motherjones.com/politics/2012/04/arizonas-extra-strict-abortion-ban-passes/ | 4/12/2012 22:21 | Arizona's Extra-Strict Abortion Ban Passes |
| https://www.motherjones.com/food/2012/04/climate-adaptation-one-melon-time/ | 4/18/2012 17:20 | Vietnam Dispatch: Adapting to Climate Change, One Melon at a Time |
| https://www.motherjones.com/food/2012/04/vietnam-dispatch-salt-problem/ | 4/20/2012 17:20 | Vietnam Dispatch: The Salt Problem |
| https://www.motherjones.com/politics/2012/04/vietnam-motorbikes-pollution/ | 4/23/2012 18:30 | Why Motorbikes Can Be Worse for the Planet Than Cars |
| https://www.motherjones.com/food/2012/04/vietnam-farmer-climate-mekong/ | 4/25/2012 18:50 | "I'm Going To Hold Up if God Is Kind. If He's Harsh, I Will Have To Retreat." |
| https://www.motherjones.com/food/2012/05/vietnam-dispatch-stinky-fruits/ | 5/1/2012 10:00 | The Durian: Everyone's Favorite "Bad Smell Food" |
| https://www.motherjones.com/politics/2012/05/abstinence-only-education-alive-and-well-hhs/ | 5/1/2012 20:04 | Obama Administration Backs Abstinence-Only Sex Ed Program |
| https://www.motherjones.com/politics/2012/05/why-does-coke-care-about-mekong/ | 5/4/2012 14:10 | Why Does Coke Care About the Mekong Delta? |
| https://www.motherjones.com/politics/2012/05/heartland-stoops-even-lower/ | 5/4/2012 18:02 | Heartland: If You Believe in Global Warming, You're Like the Unabomber |
| https://www.motherjones.com/politics/2012/05/greenpeace-bp-photos/ | 5/7/2012 10:00 | 2 Years Later, Grim Photos From the BP Disaster |
| https://www.motherjones.com/politics/2012/05/can-games-help-us-prep-climate-change/ | 5/7/2012 17:32 | Can Games Help Us Prep for Climate Change? |
| https://www.motherjones.com/politics/2012/05/money-satellites-earth-budget/ | 5/8/2012 17:32 | Money Can't Buy Love, But It Can Buy Nice Satellites |
| https://www.motherjones.com/politics/2012/05/allergies-city-bacteria/ | 5/9/2012 15:59 | Sneezy in the City |
| https://www.motherjones.com/politics/2012/05/sustainable-island-sun/ | 5/9/2012 19:10 | Small Islands Team Up on Energy |
| https://www.motherjones.com/politics/2012/05/saving-deadly-frogs-colombia/ | 5/10/2012 10:00 | Saving a Frog That Can Kill 10 People in Minutes Flat |
| https://www.motherjones.com/politics/2012/05/gop-rep-introduces-totally-sane-abortion-bill/ | 5/10/2012 19:51 | GOP Rep. Introduces Totally Sane Abortion Bill |
| https://www.motherjones.com/politics/2012/05/how-big-tobacco-and-big-chemical-partnered-put-toxic-chemicals-your-home/ | 5/11/2012 7:15 | Big Tobacco and Big Chemical Partner to Put Toxic Chemicals in Your Home |
| https://www.motherjones.com/politics/2012/05/arizona-still-vulnerable-sustainabilty/ | 5/11/2012 18:23 | Arizona Still Vulnerable to Sustainabilty |
| https://www.motherjones.com/food/2012/05/waste-good-thing-mind/ | 5/14/2012 17:22 | Wasted Milk Could Speed Climate Change |
| https://www.motherjones.com/politics/2012/05/are-virus-powered-cell-phones-around-corner/ | 5/14/2012 18:20 | Are Virus-Powered Cellphones Around the Corner? |
| https://www.motherjones.com/politics/2012/05/americans-will-pay-clean-energy/ | 5/15/2012 14:02 | Poll: Americans Will Pay for Clean Energy |
| https://www.motherjones.com/politics/2012/05/map-states-best-working-moms/ | 5/15/2012 16:33 | MAP: Which States Are Best for Working Moms? |
| https://www.motherjones.com/politics/2012/05/catholic-school-drops-student-health-care-protest-contraception/ | 5/15/2012 21:24 | Catholic School Drops Student Health Care to Protest Contraception Coverage |
| https://www.motherjones.com/politics/2012/05/west-virginia-funds-pro-coal-attack-obama-admin/ | 5/17/2012 15:24 | West Virginia Funds Pro-Coal Attack on Obama Admin. |
| https://www.motherjones.com/politics/2012/05/todays-sign-apocalypse-butt-steered-personal-mobility-device/ | 5/17/2012 16:19 | Today's Sign of the Apocalypse: The Butt-Steered "Personal Mobility Device" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/05/info-about-fracking-concerns-limited-pa/ | 5/17/2012 18:18 | Info About Fracking Concerns Limited in Pennsylvania |
| https://www.motherjones.com/politics/2012/05/gop-reps-bring-fetal-pain-bill-dc/ | 5/18/2012 10:00 | DC Becomes the Next Front in Abortion Fight |
| https://www.motherjones.com/politics/2012/05/gas-company-goes-after-bloggers-info/ | 5/18/2012 20:09 | Gas Company Goes After Fire-Breathing-Hose Blogger |
| https://www.motherjones.com/politics/2012/05/2007-good-old-days/ | 5/18/2012 20:19 | 2007: The Good Old Days |
| https://www.motherjones.com/politics/2012/05/reform-minded-nuclear-regulator-resigns/ | 5/21/2012 19:33 | Nuclear Regulator Resigns Under Industry Pressure |
| https://www.motherjones.com/food/2012/05/little-anti-social-behavior-your-organic-carrots/ | 5/23/2012 10:00 | A Little Anti-Social Behavior With Your Organic Carrots? |
| https://www.motherjones.com/politics/2012/05/airline-makes-stir-over-pro-choice-t-shirt/ | 5/23/2012 15:09 | American Airlines Boots Woman With Pro-Choice T-Shirt From Flight |
| https://www.motherjones.com/politics/2012/05/are-we-ready-killer-heat/ | 5/24/2012 10:00 | Climate Change Will More Than Triple Annual US Heat-Death Toll |
| https://www.motherjones.com/politics/2012/05/polluters-ran-amok-under-romney-says-watchdog/ | 5/24/2012 18:49 | Polluters Ran Amok Under Romney, Says Watchdog |
| https://www.motherjones.com/politics/2012/05/obama-taps-nuclear-agnostic-top-regulatory-post/ | 5/24/2012 20:13 | Obama Taps Nuclear "Agnostic" for Top Regulatory Post |
| https://www.motherjones.com/politics/2012/05/mitt-romney-gina-mccarthy-climate-change/ | 5/29/2012 10:00 | Meet Romney'sâ€"and Obama'sâ€"Climate Change Adviser |
| https://www.motherjones.com/politics/2012/05/frack-friendly-new-report-debunked/ | 5/25/2012 10:00 | Frack-Friendly New Report Debunked |
| https://www.motherjones.com/food/2012/05/senate-frankenfish-amendment-fails/ | 5/25/2012 19:00 | Senate Says 'Frankenfish' Don't Need More Testing |
| https://www.motherjones.com/politics/2012/05/senate-panel-advances-measure-broaden-military-access-abortion/ | 5/25/2012 21:26 | Senate Panel Advances Measure To Broaden Military Access to Abortion |
| https://www.motherjones.com/politics/2012/05/corporate-hypocrisy-climate-change/ | 5/30/2012 17:29 | Energy Companies Say One Thing, Do the Opposite on Climate Change |
| https://www.motherjones.com/food/2012/05/flame-retardants-now-your-food/ | 5/31/2012 16:57 | Toxic Flame Retardants: Now In Your Food |
| https://www.motherjones.com/politics/2012/05/house-gop-abortion-sex-selection/ | 5/31/2012 19:36 | House GOP's 'Prenatal Nondiscrimination' Bill Fails |
| https://www.motherjones.com/politics/2012/06/north-carolina-wishes-away-climate-change/ | 6/1/2012 10:00 | North Carolina Wishes Away Climate Change |
| https://www.motherjones.com/food/2012/06/thats-one-way-deal-invasive-species/ | 6/1/2012 16:50 | That's One Way to Deal With Invasive Species |
| https://www.motherjones.com/kevin-drum/2012/06/friday-cat-blogging-1-june-2012/ | 6/1/2012 20:36 | Friday: Cat, Blogging |
| https://www.motherjones.com/politics/2012/06/bp-sends-chill-through-scientific-community/ | 6/4/2012 18:49 | BP Sends a Chill Through the Scientific Community |
| https://www.motherjones.com/politics/2012/06/greens-sue-chris-christie-dropping-climate-pact/ | 6/6/2012 17:20 | Greens Sue NJ Gov. Chris Christie for Dropping Climate Pact |
| https://www.motherjones.com/politics/2012/06/michigan-worst-anti-abortion-legislation/ | 6/9/2012 3:09 | Michigan Looks to Pass Nation's Most Anti-Abortion Law |
| https://www.motherjones.com/politics/2012/06/shaheen-amendment-military-rape-abortion/ | 6/13/2012 10:00 | House GOP Blocking Abortion Access for Raped Soldiers |
| https://www.motherjones.com/politics/2012/06/court-upholds-epas-right-regulate-co2/ | 6/26/2012 21:10 | Court Upholds EPA's Right to Regulate CO2 |
| https://www.motherjones.com/politics/2012/06/rand-paul-demands-fetal-personhood-flood-insurance-bill/ | 6/27/2012 14:41 | Rand Paul Demands Fetal Personhood in Flood Insurance Bill |
| https://www.motherjones.com/politics/2012/06/feds-grant-approval-southern-portion-keystone-xl/ | 6/27/2012 21:20 | Feds Grant Approval for Southern Portion of Keystone XL |
| https://www.motherjones.com/politics/2012/06/tea-party-response-health-care-decision-obama-lied/ | 6/28/2012 18:18 | Congressional GOPers React to Health Care Ruling: Obamacare=Cancer |
| https://www.motherjones.com/politics/2012/06/rex-tillerson-thinks-youre-all-overreacting-climate-change/ | 6/28/2012 21:01 | Exxon CEO Thinks You're All Overreacting to Climate Change |
| https://www.motherjones.com/politics/2012/06/heartland-institute-and-scott-walker-join-forces/ | 6/29/2012 19:41 | Heartland Institute and Scott Walker Join Forces |
| https://www.motherjones.com/politics/2012/07/mississippis-lone-abortion-clinic-can-stay-open-now/ | 7/2/2012 18:29 | Mississippi's Lone Abortion Clinic Can Stay Open, For Now |
| https://www.motherjones.com/politics/2012/07/still-terrible-virginia-ultrasound-bill-now-effect/ | 7/2/2012 21:00 | Still-Terrible Virginia Ultrasound Bill Now in Effect |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/07/spam-or-astroturf-mysterious-case-coal-ash-petition/ | 7/5/2012 10:00 | "Jet Li" Loves Coal Ash:  A Case of Astroturfing? |
| https://www.motherjones.com/politics/2012/07/feds-announce-record-fine-michigan-oil-spill/ | 7/3/2012 21:21 | Feds Announce Record Fine for Michigan Oil Spill |
| https://www.motherjones.com/politics/2012/07/after-storm-haves-and-have-nots/ | 7/6/2012 16:13 | After the Storm: The Haves and the Have-Nots |
| https://www.motherjones.com/politics/2012/07/romney-hearts-vacation-mandate/ | 7/6/2012 15:57 | Romney Hearts Vacation Mandate? |
| https://www.motherjones.com/politics/2012/07/dirtiest-beaches-nrdc/ | 7/9/2012 10:00 | America's Dirtiest Beaches |
| https://www.motherjones.com/politics/2012/07/you-look-out-window-and-you-see-climate-change-action/ | 7/10/2012 19:15 | "You Look Out the Window and You See Climate Change in Action" |
| https://www.motherjones.com/politics/2012/07/dispersant-manufacturer-wants-out-bp-class-action-suit/ | 7/11/2012 17:50 | BP Spill Workers Say Dispersant Made Them Sick |
| https://www.motherjones.com/politics/2012/07/your-climate-steriods/ | 7/11/2012 19:54 | Odds of Record-Breaking Summer Heat Happening Without Climate Change? Try 1 in 1.6 Million. |
| https://www.motherjones.com/politics/2012/07/mississippis-anti-abortion-gov-might-have-doomed-their-new-clinic-rule/ | 7/12/2012 21:04 | Mississippi's Anti-Abortion Gov. Might Have Doomed State's New Clinic Rule |
| https://www.motherjones.com/politics/2012/07/american-consumers-ranked-least-sustainable/ | 7/13/2012 11:00 | Charts: Which Country Feels the Most Guilty About the Environment? |
| https://www.motherjones.com/politics/2012/07/national-groups-challenge-arizonas-extreme-abortion-ban/ | 7/16/2012 14:36 | National Groups Challenge Arizona's Extreme Abortion Ban |
| https://www.motherjones.com/politics/2012/07/chart-science-extreme-weather/ | 7/16/2012 19:59 | CHART: The State of the Science on Extreme Weather |
| https://www.motherjones.com/politics/2012/07/cuccinelli-blocks-virginia-regulation-protecting-existing-abortion-clinics/ | 7/17/2012 19:33 | Cuccinelli Blocks Virginia Regulation Protecting Existing Abortion Clinics |
| https://www.motherjones.com/politics/2012/07/keeping-eye-cooch/ | 7/18/2012 15:38 | Keeping an Eye on the "Cooch" |
| https://www.motherjones.com/criminal-justice/2012/07/uk-police-close-climategate-investigation/ | 7/18/2012 16:20 | Climategate Investigation Closedâ€"With No Closure |
| https://www.motherjones.com/politics/2012/07/gop-budget-bill-slashes-planned-parenthood-funding/ | 7/19/2012 11:00 | GOP Budget Slashes Planned Parenthood Funding |
| https://www.motherjones.com/politics/2012/07/weak-smog-rules-cost-lives/ | 7/20/2012 16:42 | Weak Smog Rules Cost Lives |
| https://www.motherjones.com/politics/2012/07/issas-new-renewable-peeve/ | 7/23/2012 21:28 | Will Cape Wind Be the Next Solyndra? |
| https://www.motherjones.com/politics/2012/07/whats-energy-extraction-and-earthquakes/ | 7/24/2012 20:44 | What's Up With Drilling and Earthquakes? |
| https://www.motherjones.com/food/2012/07/meet-beverage-industry-group-bankrolls-soda-tax-opposition/ | 7/25/2012 10:00 | Beverage Industry Group Bankrolls Soda Tax Opposition |
| https://www.motherjones.com/politics/2012/07/chronicle-blogger-compares-penn-states-handling-child-rape-work-climate-scientis/ | 7/25/2012 17:45 | Conservative Bloggers' Campaign Against "the Jerry Sandusky of Climate Science" |
| https://www.motherjones.com/politics/2012/07/michigans-vaginagate-bill-back/ | 7/26/2012 20:23 | Michigan's "Vaginagate" Bill is Back |
| https://www.motherjones.com/politics/2012/07/south-dakota-will-require-doctors-give-dubious-abortion-advice/ | 7/27/2012 10:00 | South Dakota Doctors Ordered To Say Abortions Lead to Suicide |
| https://www.motherjones.com/politics/2012/07/astroturf-firm-caught-sending-forged-letters-has-new-name/ | 7/30/2012 14:51 | Notorious Astroturf Firm Nabbed Sending Forged Letters Has a New Name |
| https://www.motherjones.com/politics/2012/07/personhood-group-wants-scotus-approve-oklahoma-ballot-measure/ | 7/30/2012 18:25 | "Personhood" Group Wants SCOTUS to Approve Oklahoma Ballot Measure |
| https://www.motherjones.com/politics/2012/07/judge-upholds-arizonas-extreme-abortion-law/ | 7/30/2012 20:11 | Judge Upholds Arizona's Extreme Abortion Law |
| https://www.motherjones.com/politics/2012/08/americans-united-for-life-anti-abortion-transvaginal-ultrasound/ | 8/20/2012 10:01 | Wham, Bam, Sonogram! Meet the Ladies Setting the New Pro-Life Agenda |
| https://www.motherjones.com/politics/2012/07/taking-world-storm/ | 7/31/2012 16:50 | New England Is 85 Percent Rainier Than It Was in 1948 |
| https://www.motherjones.com/politics/2012/08/free-birth-control-day-not-all-911/ | 8/1/2012 18:48 | House GOPer Compares Free Birth Control Day to 9/11 |
| https://www.motherjones.com/politics/2012/08/wall-street-journals-long-war-science/ | 8/3/2012 15:20 | The Wall Street Journal's Long War on Science |
| https://www.motherjones.com/politics/2012/08/pregnant-no-school-you-louisiana-charter/ | 8/6/2012 19:10 | Pregnant? No School for You in This Louisiana Public Charter |
| https://www.motherjones.com/politics/2012/08/obama-ad-knocks-romney-saying-true-things-about-coal/ | 8/7/2012 16:19 | Obama Knocks Romney for Saying True Things About Coal |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/08/gibson-and-feds-settle-illegal-wood-case/ | 8/7/2012 20:44 | Gibson Guitars and Feds Settle in Illegal Wood Case |
| https://www.motherjones.com/politics/2012/08/us-climate-envoy-two-degree-warming/ | 8/8/2012 10:00 | US Climate Envoy Pooh-Poohs 2 Degree Goal |
| https://www.motherjones.com/politics/2012/08/romney-flack-promoted-climate-denial-behalf-exxon/ | 8/8/2012 19:53 | Romney Spokeswoman Promoted Climate Change Denial on Behalf of Exxon |
| https://www.motherjones.com/politics/2012/08/medical-journal-dings-komen-overstating-benefits-breast-cancer-screening/ | 8/9/2012 10:00 | Medical Journal Blasts Komen for Overselling Mammograms |
| https://www.motherjones.com/politics/2012/08/louisiana-school-revokes-pregnancy-policy/ | 8/9/2012 18:50 | Louisiana School Revokes Pregnancy Policy |
| https://www.motherjones.com/politics/2012/08/jury-hear-allegations-against-kansas-anti-abortion-activist/ | 8/10/2012 10:00 | Jury to Hear Allegations Against Kansas Anti-Abortion Activist |
| https://www.motherjones.com/politics/2012/08/interior-department-whistleblower-science/ | 8/14/2012 10:00 | Scientist Accuses Obama's Interior Department of Misconduct |
| https://www.motherjones.com/politics/2012/08/rep-todd-akin-wrong-not-alone/ | 8/20/2012 1:21 | Rep. Todd Akin: Wrong, But Not Alone |
| https://www.motherjones.com/politics/2012/08/gop-platform-akin-abortion-rape/ | 8/21/2012 19:46 | After Akin, GOP Makes Extreme Abortion Policy Official |
| https://www.motherjones.com/politics/2012/08/todd-akin-also-bad-gay-rights/ | 8/21/2012 18:15 | Todd Akin Also Bad on Gay Rights |
| https://www.motherjones.com/politics/2012/08/paul-ryan-cosponsored-all-most-extreme-anti-abortion-bills/ | 8/22/2012 10:00 | Paul Ryan Cosponsored All the Most Extreme Anti-Abortion Bills |
| https://www.motherjones.com/politics/2012/08/christian-group-accuses-gop-political-gang-rape-against-todd-akin/ | 8/22/2012 18:42 | Christian Group Accuses GOP of "Political Gang Rape" Against Todd Akin |
| https://www.motherjones.com/politics/2012/08/republicans-attempt-ax-program-monitoring-carcinogens/ | 8/24/2012 10:00 | Republicans Attempt to Ax Program Monitoring Carcinogens |
| https://www.motherjones.com/politics/2012/08/romney-wont-talk-about-abortion-or-akin/ | 8/23/2012 20:49 | Romney Interviewer Told She Can't Ask About Abortion or Akin |
| https://www.motherjones.com/politics/2012/08/paul-ryan-defends-redefinition-rape-just-stock-language/ | 8/28/2012 15:41 | Paul Ryan Defends Redefinition of Rape as Just "Stock Language" |
| https://www.motherjones.com/politics/2012/08/ohio-miners-required-attend-romney-rally/ | 8/28/2012 16:45 | Ohio Miners Required to Attend Romney Rally |
| https://www.motherjones.com/politics/2012/08/us-cars-creeping-toward-decent-mpg-standard/ | 8/28/2012 19:25 | US Cars Creeping Toward Decent MPG Standard |
| https://www.motherjones.com/politics/2012/08/liberty-will-protect-environment-and-other-funny-stuff-gop-platform/ | 8/29/2012 18:53 | GOP Platform: "Liberty" Will Protect the Environment |
| https://www.motherjones.com/politics/2012/08/low-wages-romneys-go-example-business-success/ | 8/30/2012 17:21 | Low-Paying Staples Is Romney's Go-To Example of "Success" |
| https://www.motherjones.com/politics/2012/08/interior-shell-begin-arctic-drilling-work/ | 8/30/2012 22:16 | Feds Greenlight Shell to Begin Arctic Drilling Prep |
| https://www.motherjones.com/politics/2012/08/climate-change-great-punchline-mitt/ | 8/31/2012 17:12 | Climate Change Is a Great Punchline, Mitt |
| https://www.motherjones.com/politics/2012/09/investors-sue-bp-over-safety-claims/ | 9/4/2012 22:17 | Investors Sue BP Over Safety Claims |
| https://www.motherjones.com/politics/2012/09/tennessee-case-study-defunding-planned-parenthood/ | 9/5/2012 17:39 | A Tennessee Case Study in Defunding Planned Parenthood |
| https://www.motherjones.com/politics/2012/09/brain-eating-amoebas-climate-change/ | 9/5/2012 19:10 | Attack of the Brain-Eating Amoebas! |
| https://www.motherjones.com/politics/2012/09/explicitly-fake-science-irks-texas-school-district/ | 9/5/2012 19:59 | Explicitly Fake Science Book Banned in Texas School District |
| https://www.motherjones.com/environment/2012/09/why-doesnt-your-city-have-curbside-composting/ | 9/10/2012 10:00 | Why Doesn't Your City Have Curbside Composting? |
| https://www.motherjones.com/politics/2012/09/global-warming-30-second-video/ | 9/10/2012 20:35 | VIDEO: The Warming World in Less Than 30 Seconds |
| https://www.motherjones.com/politics/2012/09/karl-roves-role-komens-planned-parenthood-flap/ | 9/11/2012 18:27 | Karl Rove's Role in Komen's Planned Parenthood Flap |
| https://www.motherjones.com/environment/2012/09/natural-gas-fracking-sierra-nrdc/ | 9/12/2012 10:00 | Natural Gas Puts Greens in Tough Spot |
| https://www.motherjones.com/politics/2012/09/virginia-board-health-flips-abortion-clinic-regs/ | 9/14/2012 20:20 | "You Don't Give a Shit About Women Living in Virginia!" |
| https://www.motherjones.com/politics/2012/09/another-republican-caught-appropriating-coal-miner-image/ | 9/19/2012 17:57 | Coal Exec Dresses Up Like Miner for Congressional Candidate's Campaign |
| https://www.motherjones.com/politics/2012/09/fossil-fuel-group-whines-about-tax-credits-wind/ | 9/21/2012 16:35 | Fossil Fuel Group Whines About Tax Credits for Wind |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/09/house-passes-extra-terrible-pro-coal-heading-home/ | 9/21/2012 17:59 | House Passes Extra-Terrible Pro-Coal Bill Before Heading Home |
| https://www.motherjones.com/politics/2012/09/senate-votes-block-eu-tax-plane-emissions/ | 9/24/2012 21:40 | Senate Votes to Block EU Plan for Plane Emissions |
| https://www.motherjones.com/politics/2012/09/bias-blocks-women-science/ | 9/25/2012 16:20 | Gender Bias Blocks Women in Science |
| https://www.motherjones.com/politics/2012/09/night-living-honeybees/ | 9/26/2012 10:00 | Night of the Living Honeybees? |
| https://www.motherjones.com/politics/2012/09/female-megadonors-emerging-election-year/ | 9/26/2012 20:27 | Female Mega-Donors Emerging This Election Year |
| https://www.motherjones.com/politics/2012/09/abortion-rights-group-buys-dr-tillers-clinic/ | 9/26/2012 22:03 | Abortion Rights Group Buys Dr. Tiller's Clinic |
| https://www.motherjones.com/politics/2012/09/todd-akin-american-bridge-oppo/ | 9/27/2012 16:24 | Todd Akin: The Highlights Reel |
| https://www.motherjones.com/politics/2012/09/frackers-still-keeping-chemicals-secret/ | 9/27/2012 18:06 | 2 out of 3 Frackers Still Keeping Chemicals a Secret |
| https://www.motherjones.com/politics/2012/10/bizarre-interior-department-polar-bear-investigation-report-charles-monnett/ | 10/2/2012 10:00 | DOI's Polar Bear Scientist Investigation Ends in Confusion |
| https://www.motherjones.com/politics/2012/10/anti-abortion-group-launches-new-super-pac/ | 10/3/2012 18:15 | Anti-Abortion Group Launches New Super-PAC |
| https://www.motherjones.com/environment/2012/10/virginia-foia-michael-mann-epa-lawyer/ | 10/9/2012 10:00 | Lawyer in Climate Science Case May Have Broken Ethics Rules |
| https://www.motherjones.com/politics/2012/10/ann-mitt-romney-planned-parenthood-women/ | 10/9/2012 16:32 | Flashback: Mitt Says Ann's Views Not "Terribly Relevant to My Campaign" |
| https://www.motherjones.com/politics/2012/10/abortion-rights-group-launches-reproductive-bill-rights/ | 10/9/2012 13:00 | Abortion Rights Group Launches "Bill of Reproductive Rights" |
| https://www.motherjones.com/politics/2012/10/crew-files-fec-complaint-over-coal-companys-coerced-campaign-donations/ | 10/9/2012 17:40 | CREW Files FEC Complaint Over Coal Company's Coerced Campaign Donations |
| https://www.motherjones.com/politics/2012/10/nfib-throws-support-behind-todd-akin/ | 10/16/2012 19:39 | Business Group Courts Women, Also Supports Todd Akin |
| https://www.motherjones.com/politics/2012/10/stock-photo-women-love-conservative-politicians/ | 10/16/2012 21:18 | Stock Photo Women Love Conservative Politicians! |
| https://www.motherjones.com/politics/2012/10/next-anti-abortion-agenda-spousal-consent/ | 10/17/2012 10:33 | Next on the Anti-Abortion Agenda: Spousal Consent? |
| https://www.motherjones.com/politics/2012/10/money-bomb-climate-candidates/ | 10/19/2012 23:02 | A "Money Bomb" for Climate Candidates |
| https://www.motherjones.com/politics/2012/10/will-candidates-end-climate-silence-tonight/ | 10/22/2012 19:56 | Will the Candidates End the "Climate Silence" Tonight? |
| https://www.motherjones.com/politics/2012/10/buchanan-mine-obama-war-coal/ | 10/23/2012 16:05 | So Much for That "War on Coal" |
| https://www.motherjones.com/politics/2012/10/climate-deniers-release-rip-report/ | 10/23/2012 18:36 | Climate Deniers To Release Rip-Off Report |
| https://www.motherjones.com/politics/2012/10/bp-oil-spill-sperm-whale-greenpeace/ | 10/24/2012 10:03 | Did BP Oil Kill This Whale? |
| https://www.motherjones.com/politics/2012/10/climate-scientist-sues-over-blog-posts-comparing-him-child-molester/ | 10/23/2012 22:37 | Climate Scientist Sues Over Blog Posts Comparing Him to a Child Molester |
| https://www.motherjones.com/politics/2012/10/coastal-virginia-ready-monster-storm/ | 10/26/2012 21:37 | You Will Pay For Hurricane Sandyâ€"Even If You Live Nowhere Near It |
| https://www.motherjones.com/politics/2012/10/michael-brown-should-really-just-go-away/ | 10/30/2012 21:08 | Michael Brown Should Really Just Go Away |
| https://www.motherjones.com/politics/2012/10/anti-obama-text-last-night/ | 10/31/2012 17:26 | Anti-Obama Texts From Last Night |
| https://www.motherjones.com/politics/2012/11/what-would-romney-mean-reproductive-rights/ | 11/3/2012 10:03 | What Would a Romney Victory Mean for Reproductive Rights? |
| https://www.motherjones.com/politics/2012/11/bloomberg-cites-climate-change-he-endorses-obama/ | 11/1/2012 19:57 | Bloomberg Cites Climate Change As He Endorses Obama |
| https://www.motherjones.com/politics/2012/11/should-nyc-call-marathon/ | 11/1/2012 21:59 | UPDATE: Bloomberg Bows to Pressure, Cancels Marathon |
| https://www.motherjones.com/politics/2012/11/what-would-romney-victory-mean-environment/ | 11/3/2012 10:03 | What Would a Romney Victory Mean for the Environment? |
| https://www.motherjones.com/politics/2012/11/election-2012-do-crazy-rape-comments-really-matter/ | 11/5/2012 22:25 | Election 2012: Do Crazy Rape Comments Really Matter? |
| https://www.motherjones.com/criminal-justice/2012/11/things-know-you-instagram-your-ballot/ | 11/6/2012 20:31 | Things to Know Before You Instagram Your Ballot |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/11/indiana-senate-donnelly-mourdock/ | 11/7/2012 2:53 | Richard "God's Will" Mourdock Won't Be a Senator |
| https://www.motherjones.com/politics/2012/11/virginia-senate-allen-kaine/ | 11/7/2012 4:06 | George Allen Fumbles Virginia Senate Raceâ€"Again |
| https://www.motherjones.com/politics/2012/11/gay-marriage-post/ | 11/7/2012 7:23 | Gay Marriage Finally Wins at the Polls |
| https://www.motherjones.com/politics/2012/11/2012-year-woman-senator/ | 11/7/2012 5:48 | 2012: The Year of the Woman Senator |
| https://www.motherjones.com/politics/2012/11/california-approves-clean-energy-measure-michigan-voters-nix-theirs/ | 11/7/2012 19:46 | California Approves Clean Energy Measure; Michigan Voters Nix Theirs |
| https://www.motherjones.com/politics/2012/11/5-climate-hawks-won-tuesday/ | 11/8/2012 19:48 | 5 Climate Hawks Who Won on Tuesday |
| https://www.motherjones.com/politics/2012/11/4-out-5-house-flat-earthers-get-boot/ | 11/8/2012 23:06 | 4 out of 5 House "Flat Earthers" Get the Boot |
| https://www.motherjones.com/politics/2012/11/coal-exec-blames-obama-he-lays-miners/ | 11/9/2012 21:11 | Coal Exec Blames Obama As He Lays Off Miners |
| https://www.motherjones.com/politics/2012/11/thats-senator-girl-scout-you/ | 11/12/2012 11:08 | 60 Percent of Women in Congress Were Girl Scouts |
| https://www.motherjones.com/politics/2012/11/internet-gets-its-slut-shaming-kicks-paula-broadwell/ | 11/12/2012 20:45 | The Internet Gets Its Slut-Shaming Kicks Over Paula Broadwell |
| https://www.motherjones.com/politics/2012/11/which-anti-science-rep-will-chair-science-committee/ | 11/13/2012 21:18 | Which Anti-Science Rep. Will Chair the Science Committee? |
| https://www.motherjones.com/environment/2012/11/8-environmental-rules-obama-should-make/ | 11/14/2012 11:03 | 8 Environmental Rules That Were Too Controversial to Enact Pre-Election |
| https://www.motherjones.com/politics/2012/11/us-lead-world-oil-production-few-years/ | 11/14/2012 15:49 | US to Lead World Oil Productionâ€¦for a Few Years |
| https://www.motherjones.com/criminal-justice/2012/11/bp-doj-settlement-deepwater-horizon-disaster/ | 11/15/2012 17:34 | BP and DOJ Reportedly Reach Settlement on Deepwater Horizon Disaster |
| https://www.motherjones.com/criminal-justice/2012/11/bp-criminal-settlement-enough/ | 11/15/2012 20:55 | Is the BP Criminal Settlement Enough? |
| https://www.motherjones.com/politics/2012/11/2-people-missing-after-gulf-oil-platform-explosion/ | 11/16/2012 21:39 | 2 People Missing After Gulf Oil Platform Explosion |
| https://www.motherjones.com/politics/2012/11/19-percent-congress-women-why-not-half/ | 11/20/2012 11:03 | 19 Percent of Congress Is Female. Why Not Half? |
| https://www.motherjones.com/politics/2012/11/world-bank-climate-change-4-degrees/ | 11/19/2012 23:13 | World Bank: "4Â°C Warming Simply Must Not Be Allowed To Occur" |
| https://www.motherjones.com/politics/2012/11/farewell-cia-climate-center-we-hardly-knew-ye/ | 11/20/2012 18:42 | Farewell, CIA Climate Center. We Hardly Knew Ye. |
| https://www.motherjones.com/politics/2012/11/ohio-republicans-go-after-planned-parenthood-again/ | 11/21/2012 11:13 | Ohio GOP's Election Lesson: We Should Go After Planned Parenthood Again! |
| https://www.motherjones.com/politics/2012/11/toxic-clothing-greenpeace-levis-zara/ | 11/21/2012 17:47 | Is Your Clothing Toxic? |
| https://www.motherjones.com/politics/2012/11/michigan-lawmakers-debate-tax-break-fetuses/ | 11/27/2012 11:08 | In Michigan, a Tax Break for Fetuses? |
| https://www.motherjones.com/politics/2012/11/servicewomen-sue-dept-defense-over-ban-combat-roles/ | 11/27/2012 21:07 | Servicewomen Sue Dept. of Defense Over Ban on Combat Roles |
| https://www.motherjones.com/criminal-justice/2012/11/epa-blocks-new-govt-contracts-bp/ | 11/28/2012 18:04 | EPA Blocks New Gov't Contracts for BP |
| https://www.motherjones.com/politics/2012/11/couch-flame-retardants-cancer-toxic/ | 11/29/2012 11:08 | Your Couch May Be Killing You |
| https://www.motherjones.com/environment/2012/11/baby-steps-expected-doha-climate-meeting/ | 11/29/2012 11:08 | Baby Steps Expected at Doha Climate Meeting |
| https://www.motherjones.com/criminal-justice/2012/11/bp-corporations-misconduct-government-contracts/ | 11/30/2012 19:12 | 10 Corporations That Still Get New Government Contracts, Despite Alleged Misconduct |
| https://www.motherjones.com/politics/2012/11/bp-barred-federal-contracts-defense/ | 11/30/2012 17:12 | Will BP Really Be Banned from Federal Contracts? |
| https://www.motherjones.com/politics/2012/12/chart-only-017-percent-peer-reviewed-papers-question-global-warming/ | 12/1/2012 11:03 | CHART: Only 0.17 Percent of Peer-Reviewed Papers Question Global Warming |
| https://www.motherjones.com/politics/2012/12/obama-signs-law-blocking-us-airlines-paying-carbon-fee/ | 12/3/2012 20:47 | Obama Blocks EU's Efforts To Limit Airplane Emissions |
| https://www.motherjones.com/criminal-justice/2012/12/climate-activist-barred-social-justice-work/ | 12/4/2012 11:08 | Climate Activist DeChristopher Barred From "Social Justice" Work |
| https://www.motherjones.com/politics/2012/12/playbook-new-rules-old-power-plants/ | 12/4/2012 23:39 | Here's How to Clean Up Dirty, Old Power Plants |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2012/12/women-military-defense-authorization-bill/ | 12/5/2012 22:57 | 4 Measures in the Defense Authorization Bill That Are Good for Women |
| https://www.motherjones.com/politics/2012/12/climate-change-sandy-obama-congress/ | 12/6/2012 11:13 | Sandy Price Tag: $50 Billion |
| https://www.motherjones.com/politics/2012/12/rand-paul-coal-ashley-judd-industry/ | 12/6/2012 15:58 | Rand Paul Doesn't Know Which Industries Actually Dominate His State |
| https://www.motherjones.com/food/2012/12/real-war-christmas-climate-change/ | 12/6/2012 21:08 | The Real War on Christmas: Climate Change |
| https://www.motherjones.com/politics/2012/12/your-baby-sleeping-carcinogens-1/ | 12/6/2012 22:07 | Is Your Baby Sleeping in Carcinogens? |
| https://www.motherjones.com/politics/2012/12/report-ipcc-underestimating-climate-threat/ | 12/7/2012 11:03 | Report: IPCC Is Underestimating Climate Threat |
| https://www.motherjones.com/politics/2012/12/nebraska-kids-learn-america-awesome-climate-change-just-theory/ | 12/7/2012 20:49 | Nebraska Kids to Learn America Is Awesome, Climate Change Is Just a Theory |
| https://www.motherjones.com/politics/2012/12/cop18-climate-doha-unfccc/ | 12/8/2012 19:30 | Another Disappointing Climate Meeting Draws to a Close |
| https://www.motherjones.com/food/2012/12/more-stuff-pregnant-women-worry-about/ | 12/11/2012 11:03 | More Stuff for Pregnant Women to Worry About |
| https://www.motherjones.com/politics/2012/12/climate-scientist-reviews-glenn-becks-enviro-conspiracy-novel/ | 12/12/2012 17:59 | Climate Scientist Reviews Glenn Beck's Enviro Conspiracy Novel |
| https://www.motherjones.com/politics/2012/12/care-about-climate-start-talking-conservative/ | 12/13/2012 11:03 | Care About Climate? Start Talking Like a Conservative |
| https://www.motherjones.com/environment/2012/12/manhattan-institute-climate-energy-bryce/ | 12/13/2012 11:03 | Major News Outlets Give Fossil-Fuel-Funded Think Tanks a Free Platform |
| https://www.motherjones.com/politics/2012/12/michigan-passes-abortion-mega-bill/ | 12/13/2012 20:27 | Michigan Senate Passes "Abortion Mega-Bill" |
| https://www.motherjones.com/politics/2012/12/world-bank-worries-about-climate-keeps-financing-coal/ | 12/14/2012 11:13 | The World Bank's Climate Hypocrisy |
| https://www.motherjones.com/criminal-justice/2012/12/california-judge-out-akins-todd-akins/ | 12/14/2012 17:57 | California Judge Out-Akins Todd Akins |
| https://www.motherjones.com/environment/2012/12/will-e15-tank-my-ride/ | 12/24/2012 11:11 | Will the New Ethanol Blend Tank My Ride? |
| https://www.motherjones.com/politics/2012/12/ipcc-leaked-draft-prompts-new-internet-flap/ | 12/15/2012 11:08 | IPCC Leaked Draft Prompts New Internet Flap |
| https://www.motherjones.com/politics/2012/12/john-kerry-would-be-climate-hawk-state/ | 12/17/2012 18:33 | As Secretary of State, John Kerry Would Be a Climate Hawk |
| https://www.motherjones.com/politics/2012/12/ifc-responds-criticism-over-coal-financing/ | 12/18/2012 22:18 | World Bank Says Poor People Need Coal |
| https://www.motherjones.com/politics/2012/12/military-women-get-slightly-more-access-abortion/ | 12/19/2012 21:20 | Military Women Get (Slightly) More Access to Abortion |
| https://www.motherjones.com/politics/2013/01/anti-abortion-states-2013/ | 1/8/2013 11:01 | 5 Anti-Abortion States to Watch in 2013 |
| https://www.motherjones.com/politics/2013/01/atomic-scientists-humans-still-perilously-close-destroying-themselves/ | 1/15/2013 20:51 | Atomic Scientists: Humans Still Pretty Close to Self-Annihilation. Drink! |
| https://www.motherjones.com/politics/2013/01/study-women-denied-legal-rights-because-pregnancy/ | 1/16/2013 14:43 | Pregnant? That Might Get You Arrested |
| https://www.motherjones.com/politics/2013/01/salazar-leaving-department-interior/ | 1/16/2013 15:34 | Ken Salazar, Obama's Secretary of the Interior, Is Heading Home |
| https://www.motherjones.com/politics/2013/01/roe-40-two-charts/ | 1/16/2013 22:48 | Roe at 40, in 2 Charts |
| https://www.motherjones.com/politics/2013/01/inside-mississippis-last-abortion-clinic/ | 1/22/2013 11:01 | Inside Mississippi's Last Abortion Clinic |
| https://www.motherjones.com/politics/2013/01/are-congressional-chaplains-attending-anti-obama-prayer-breakfast/ | 1/17/2013 21:52 | Are the Congressional Chaplains Attending an Anti-Obama Prayer Breakfast? |
| https://www.motherjones.com/politics/2013/01/ed-markey-senate-massachusetts-environmental/ | 1/18/2013 11:01 | The Way Green Groups Are Swooning, You'd Think Ed Markey Is Justin Bieber |
| https://www.motherjones.com/politics/2013/01/farewell-obama-green-dream-team/ | 1/18/2013 17:02 | Farewell, Obama's "Green Dream Team" |
| https://www.motherjones.com/politics/2013/01/friday-downer-bpa-substitute-still-bad-you/ | 1/18/2013 22:27 | Friday Downer: BPA Substitute Is Still Bad For You |
| https://www.motherjones.com/politics/2013/01/mississippi-and-state-abortion-40-years-after-roe/ | 1/22/2013 17:54 | Mississippi and the State of Abortion 40 Years After Roe |
| https://www.motherjones.com/environment/2013/01/does-obama-mean-it-time-climate/ | 1/23/2013 11:01 | Does Obama Mean It This Time on Climate? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/01/fracking-wastewater-threatens-drown-ohio/ | 1/23/2013 18:55 | Fracking Wastewater Threatens to Drown Ohio |
| https://www.motherjones.com/politics/2013/01/defense-secretary-lifts-ban-women-combat/ | 1/23/2013 20:55 | Defense Secretary Lifts Ban on Women in Combat |
| https://www.motherjones.com/politics/2013/01/can-two-dedicated-congressman-make-their-colleagues-care-about-climate/ | 1/24/2013 16:37 | Can Two Dedicated Congressmen Make Their Colleagues Care About Climate? |
| https://www.motherjones.com/criminal-justice/2013/01/new-mexico-rep-wins-prize-abortion-trolling/ | 1/24/2013 17:42 | New Mexico GOP Rep. Wins Prize for Abortion Trolling |
| https://www.motherjones.com/politics/2013/01/roe-wade-abortion-reproductive-rights-40-years/ | 1/28/2013 11:01 | Roe: The Next 40 Years |
| https://www.motherjones.com/politics/2013/01/sierra-club-turns-civil-disobedience-stop-keystone-pipeline/ | 1/25/2013 11:11 | Sierra Club Turns to Civil Disobedience to Stop Keystone Pipeline |
| https://www.motherjones.com/politics/2013/01/abortion-rape-personhood-usa/ | 1/29/2013 11:11 | Anti-Abortion Group to Lawmakers: Please, Let's Talk About Rape! |
| https://www.motherjones.com/politics/2013/01/sex-ed-program-provokes-fight-over-planned-parenthood-north-dakota/ | 1/28/2013 21:53 | Sex Ed Program Provokes Fight Over Planned Parenthood in North Dakota |
| https://www.motherjones.com/politics/2013/04/toms-river-story-science-and-salvation/ | 4/2/2013 0:01 | Quick Reads: Dan Fagin's "Toms River" |
| https://www.motherjones.com/politics/2013/01/arkansas-advances-heartbeat-bill/ | 1/30/2013 21:56 | Arkansas Advances Anti-Abortion "Heartbeat" Bill |
| https://www.motherjones.com/politics/2013/01/south-dakota-abortion-waiting-period-weekends/ | 1/31/2013 17:48 | South Dakota Bill Implies Women Can't Think on Weekends |
| https://www.motherjones.com/politics/2013/02/north-dakota-lawmakers-have-plenty-anti-abortion-bills-choose/ | 2/1/2013 15:12 | North Dakota Lawmakers Have Plenty of Anti-Abortion Bills to Choose From |
| https://www.motherjones.com/politics/2013/02/obama-admin-widens-exemption-contraception-coverage/ | 2/1/2013 17:46 | Obama Admin Widens Exemption for Contraception Coverage |
| https://www.motherjones.com/environment/2013/02/asia-pulp-paper-greenpeace-indonesia-rainforest/ | 2/5/2013 8:06 | Paper Giant Pledges to Leave the Poor Rainforest Alone. Finally. |
| https://www.motherjones.com/politics/2013/02/work-less-save-planet/ | 2/5/2013 22:12 | Work Less, Save the Planet |
| https://www.motherjones.com/politics/2013/02/obama-nominate-rei-ceo-secretary-interior/ | 2/6/2013 19:00 | Obama to Nominate REI CEO as Secretary of Interior |
| https://www.motherjones.com/politics/2013/02/saving-helium-something-lawmakers-actually-agree/ | 2/6/2013 22:07 | Saving Helium: Something Lawmakers Actually Agree On |
| https://www.motherjones.com/politics/2013/02/gore-backs-harvard-divestment-campaign/ | 2/7/2013 18:27 | Gore Backs Harvard Divestment Campaign |
| https://www.motherjones.com/politics/2013/02/air-pollution-linked-underweight-babies/ | 2/8/2013 14:52 | Underweight Babies Linked to Air Pollution |
| https://www.motherjones.com/politics/2013/02/north-carolina-moves-toss-out-regulators/ | 2/8/2013 20:29 | North Carolina Moves to Toss Out Regulators |
| https://www.motherjones.com/politics/2013/02/trust-women-foundation-julie-burkhart-george-tiller/ | 2/11/2013 11:02 | "We're Not Going to Be Pushed Around by the Antis" |
| https://www.motherjones.com/politics/2013/02/florida-hunt-nabs-50-invasive-pythons/ | 2/11/2013 17:31 | Florida Hunt Nabs 50 Invasive Pythons |
| https://www.motherjones.com/politics/2013/02/gao-climate-change-fiscal-risk/ | 2/14/2013 21:16 | Government Watchdog Says Climate Change and Weird Weather Will Cost Big Bucks |
| https://www.motherjones.com/environment/2013/02/chris-christie-climate-change/ | 2/19/2013 11:02 | Could Chris Christie Bring the GOP Around on Climate? |
| https://www.motherjones.com/politics/2013/03/south-dakota-women-cant-think-weekends/ | 3/1/2013 16:26 | In South Dakota, Women Can't Think on Weekends |
| https://www.motherjones.com/politics/2013/03/enviros-attack-latest-state-dept-report-keystone-xl/ | 3/1/2013 23:22 | New Obama Admin. Report on Keystone XL Pipeline Has Enviros Worried |
| https://www.motherjones.com/politics/2013/03/obama-tap-gina-mccarthy-new-epa-head/ | 3/4/2013 16:16 | Enviros Cheer Obama EPA Pick |
| https://www.motherjones.com/politics/2013/03/arkansas-gov-and-legislature-locked-fight-over-abortion-bans/ | 3/5/2013 17:02 | Arkansas Gov. and Legislature Locked in Fight Over Abortion Bans |
| https://www.motherjones.com/politics/2013/03/personhood-advocates-pledge-try-again-mississippi/ | 3/6/2013 11:00 | Personhood Advocates Pledge to Try Again in Mississippi |
| https://www.motherjones.com/politics/2013/03/planet-warming-emissions-ballooned-2012/ | 3/6/2013 19:33 | We Are Hot-Boxing Ourselves With Dangerous Gases at a Furious Pace |
| https://www.motherjones.com/politics/2013/03/report-insurers-still-ignoring-climate-change/ | 3/7/2013 19:24 | Insurers on Climate Change: Whatevs |
| https://www.motherjones.com/politics/2013/03/science-gender-gap/ | 3/8/2013 11:00 | The Science Gender Gap in 4 Horrifying Charts |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2013/03/bottled-water-poland-spring-rubio/ | 3/14/2013 10:00 | Does Poland Spring Water Actually Come From Poland Spring? |
| https://www.motherjones.com/politics/2013/03/david-martosko-daily-caller-humane-society-animal-rights-facebook/ | 3/15/2013 10:00 | Controversial Daily Caller Editor Admitted to Posing As Radical Animal Rights Activist |
| https://www.motherjones.com/politics/2013/03/waiting-periods-south-dakota-guns-v-abortions/ | 3/13/2013 17:15 | Waiting Periods in South Dakota: Guns v. Abortions |
| https://www.motherjones.com/politics/2013/03/north-carolina-alec-duke-energy-hb-298-hager/ | 3/15/2013 10:00 | Will North Carolina Nix Its Renewable Energy Mandate? |
| https://www.motherjones.com/politics/2013/03/obamas-climate-energy-trust-nepa/ | 3/15/2013 17:19 | Obama's New New Climate Plan |
| https://www.motherjones.com/politics/2013/03/north-dakota-passes-6-week-abortion-ban/ | 3/15/2013 21:54 | North Dakota Passes Ban on Abortions After 6 Weeks of Pregnancy |
| https://www.motherjones.com/politics/2013/03/tennessee-mountaintop-removal-china-conservative/ | 3/19/2013 18:23 | Conservatives Outraged About Mountaintop Removal in Tennessee… By Chinese Company |
| https://www.motherjones.com/politics/2013/03/billionaire-clean-energy-advocate-pledges-spend-big-mass/ | 3/19/2013 20:52 | Billionaire Clean Energy Advocate Pledges to Spend Big in Mass. |
| https://www.motherjones.com/politics/2013/03/even-these-republican-women-lawmakers-think-nd-went-too-far/ | 3/22/2013 10:00 | Even These Republican Women Lawmakers Think ND Went Too Far |
| https://www.motherjones.com/politics/2013/03/why-gop-should-love-duck-penises/ | 3/26/2013 15:24 | Why the GOP Should Love Duck Penises |
| https://www.motherjones.com/politics/2013/03/north-dakota-wins-state-state-race-bottom-womens-health/ | 3/26/2013 20:29 | "I Can't Even Imagine What Else They Could Think Of. Just Putting Women Behind Bars?" |
| https://www.motherjones.com/environment/2013/03/solar-power-mosaic-oakland-crowdsourcing/ | 3/27/2013 10:00 | This Company Is Kickstarter for Solar Power |
| https://www.motherjones.com/politics/2013/03/mississippi-nominates-anti-abortion-lobbyist-board-health/ | 3/28/2013 18:01 | Mississippi Nominates Anti-Abortion Lobbyist to Board of Health |
| https://www.motherjones.com/politics/2013/03/train-derailment-ignites-keystone-debate/ | 3/28/2013 20:16 | Train Derailment Spills Oil, Ignites Keystone Debate |
| https://www.motherjones.com/politics/2013/03/82-percent-americans-think-we-should-do-more-prep-climate-impacts/ | 3/29/2013 10:00 | 82 Percent of Americans Think We Should Do More To Prepare for Climate Change |
| https://www.motherjones.com/politics/2013/03/epa-flame-retardant-chemicals-tsca/ | 3/29/2013 16:46 | EPA to Study Flame Retardant Chemicals. Finally. |
| https://www.motherjones.com/politics/2013/04/exxon-tar-sands-arkansas-pipeline/ | 4/1/2013 17:47 | Why Won't Exxon Come Clean on the Arkansas Oil Spill Details? |
| https://www.motherjones.com/politics/2013/04/wichita-has-abortion-clinic-again/ | 4/3/2013 13:53 | Nearly Four Years After Dr. Tiller's Murder, Wichita Has An Abortion Clinic Again |
| https://www.motherjones.com/environment/2013/04/former-epa-climate-adviser-rips-obama-admins-regulatory-approach/ | 4/4/2013 16:33 | Former EPA Climate Adviser Rips Obama Over Environmental Regulations |
| https://www.motherjones.com/politics/2013/04/cuccinelli-wants-rehearing-virginias-anti-sodomy-law/ | 4/3/2013 17:13 | Virginia Gov. Candidate Cuccinelli Defending Law That Forbids Oral Sex |
| https://www.motherjones.com/politics/2013/04/bush-lying-about-wmds-conspiracy-theory/ | 4/3/2013 20:34 | Bush Lying About WMD Is a Conspiracy Theory?!? |
| https://www.motherjones.com/politics/2013/04/more-cuccinellis-defense-virginias-anti-sodomy-law/ | 4/4/2013 19:38 | More on Cuccinelli's Defense of Virginia's Anti-Sodomy Law |
| https://www.motherjones.com/food/2013/04/donor-advisory-group-flags-berman-nonprofits/ | 4/5/2013 13:59 | Donor Advisory Group Flags Berman Nonprofits |
| https://www.motherjones.com/politics/2013/04/judge-rules-emergency-contraception-should-be-available-everyone/ | 4/5/2013 15:58 | Judge Rules That Emergency Contraception Should Be Available to Everyone |
| https://www.motherjones.com/politics/2013/04/reporters-say-exxon-impeding-spill-coverage-arkansas/ | 4/5/2013 22:08 | Reporters Say Exxon Is Impeding Spill Coverage in Arkansas |
| https://www.motherjones.com/politics/2013/04/enviros-ask-ig-look-keystone-contractors-conflicts/ | 4/9/2013 22:30 | Did Keystone XL Contractor Hide Its Conflict of Interest? |
| https://www.motherjones.com/politics/2013/04/progressives-advise-gop-back-war-women/ | 4/10/2013 19:28 | Progressives Advise GOP: Back Off On the War on Women |
| https://www.motherjones.com/politics/2013/04/are-you-bro-choice/ | 4/12/2013 11:00 | Are You Bro-Choice? |
| https://www.motherjones.com/politics/2013/04/mississippis-last-abortion-clinic-can-stay-open-now/ | 4/16/2013 1:38 | Mississippi's Last Abortion Clinic Can Stay Open, For Now |
| https://www.motherjones.com/politics/2013/04/epa-overdue-power-plant-rules-lawsuit/ | 4/18/2013 18:55 | States to Feds: Give Us Greenhouse Gas Rules, Or Else! |
| https://www.motherjones.com/politics/2013/04/boy-scouts-america-proposes-dropping-ban-gay-members/ | 4/19/2013 17:14 | Boy Scouts of America Proposes Dropping Ban on Gay Kidsâ€"But Not Gay Adults |
| https://www.motherjones.com/politics/2013/04/jason-collins-not-first-out-gay-pro-athlete/ | 4/29/2013 20:22 | Jason Collins Is Not the First Out Gay Pro Athlete |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/04/obama-admin-emergency-contraception-plan-b/ | 4/30/2013 23:57 | Is the Obama Administration About to Block Plan B Access? (UPDATED) |
| https://www.motherjones.com/environment/2013/05/bengal-tiger-nepal-genome-dna/ | 5/3/2013 15:59 | Scientists Use DNA From Poop to Track Rare Tigers |
| https://www.motherjones.com/politics/2013/05/obama-admin-continues-blocking-access-emergency-contraception/ | 5/2/2013 17:14 | Obama Administration Continues Blocking Access to Emergency Contraception |
| https://www.motherjones.com/politics/2013/05/job-deaths-america-osha/ | 5/7/2013 19:14 | 4,693 People in America Died on the Job in 2011 |
| https://www.motherjones.com/environment/2013/05/dryden-new-york-fracking-ban-lawsuit/ | 5/8/2013 10:00 | This Town Took On Fracking and Won |
| https://www.motherjones.com/politics/2013/05/biden-said-what-about-keystone-xl/ | 5/8/2013 18:51 | Biden Said What About Keystone XL Pipeline?!? |
| https://www.motherjones.com/politics/2013/05/republicans-boycott-vote-obamas-epa-pick/ | 5/9/2013 18:03 | Republicans Boycott Vote on Obama's EPA Pick |
| https://www.motherjones.com/politics/2013/05/arkansas-residents-ask-kerry-reject-keystone-xl/ | 5/10/2013 10:05 | Arkansan to Kerry on Keystone: "Come to Our State to See the Devastation" |
| https://www.motherjones.com/politics/2013/05/judge-obama-admins-emergency-contraception-argument-something-out-alternate-reality/ | 5/10/2013 17:56 | Judge: Obama Admin.'s Emergency Contraception Argument Is "Something Out of an Alternate Reality" |
| https://www.motherjones.com/criminal-justice/2013/05/ohio-ariel-castro-murder-fetus/ | 5/14/2013 21:38 | Why "Feticide" Charges Are More Complicated Than They Seem |
| https://www.motherjones.com/politics/2013/05/mark-obenshain-virginia-vagina-problem/ | 5/20/2013 21:53 | Virginia Republicans Have a Vagina Problem |
| https://www.motherjones.com/politics/2013/05/buckhalter-mississippi-stillbirth-manslaughter/ | 5/23/2013 10:00 | Mississippi Could Soon Jail Women for Stillbirths, Miscarriages |
| https://www.motherjones.com/politics/2013/05/arizona-20-week-abortion-ban-unconstitutional/ | 5/21/2013 22:48 | Judges Strike Down Arizona's 20-Week Abortion Ban |
| https://www.motherjones.com/politics/2013/05/grassroots-greens-challenge-environmental-defense-fund-fracking/ | 5/22/2013 20:49 | Grassroots Greens Challenge Environmental Defense Fund on Fracking |
| https://www.motherjones.com/politics/2013/05/boy-scouts-dudleys-lousewort-whistleblowers/ | 5/22/2013 22:56 | Boy Scouts: Gays Okay. Treehuggers Not So Much. |
| https://www.motherjones.com/politics/2013/05/progess-chemical-regulation-last/ | 5/24/2013 15:23 | Progess on Chemical Regulation, At Last? |
| https://www.motherjones.com/politics/2013/05/supreme-court-indiana-planned-parenthood-abortion/ | 5/28/2013 16:39 | Indiana's Effort to Defund Planned Parenthood Is Dead |
| https://www.motherjones.com/food/2013/05/epa-alaska-pebble-mine-gold-copper/ | 5/29/2013 10:00 | This Alaskan Gold Mine Makes Arctic Drilling Look Good |
| https://www.motherjones.com/politics/2013/05/aclu-lawsuit-arizona-ban-sex-race-abortion/ | 5/29/2013 21:03 | ACLU Takes On Arizona's Ban on Sex- and Race-Selective Abortions |
| https://www.motherjones.com/politics/2013/05/why-do-trains-carry-hazardous-explosive-materials/ | 5/30/2013 16:34 | Exploding Trains, Explained |
| https://www.motherjones.com/politics/2013/05/british-columbia-kills-west-coast-pipeline-plan/ | 5/31/2013 19:49 | British Columbia Rejects West Coast Pipeline Plan |
| https://www.motherjones.com/politics/2013/06/lautenberg-leaves-legacy-chemical-reform/ | 6/3/2013 18:57 | Lautenberg Leaves Legacy on Chemical Reform |
| https://www.motherjones.com/politics/2013/06/6-weirdest-things-found-epa-warehouse/ | 6/4/2013 21:42 | The 6 Weirdest Things Found in the EPA Warehouse |
| https://www.motherjones.com/environment/2013/07/hurricane-sandy-global-warming-flooding/ | 7/29/2013 10:00 | Flood, Rebuild, Repeat: Are We Ready for a Superstorm Sandy Every Other Year? |
| https://www.motherjones.com/politics/2013/06/congressional-dems-call-obama-omb-cough-rules/ | 6/5/2013 19:23 | Democrats Call on Obama's Budget Office to Cough Up Rules |
| https://www.motherjones.com/politics/2013/06/judges-order-some-types-emergency-contraception-be-available-over-counter/ | 6/5/2013 20:45 | Court: Some Types of Emergency Contraception Must Be Available Over the Counter ASAP |
| https://www.motherjones.com/politics/2013/06/obama-administration-plan-b-one-step-over-counter/ | 6/11/2013 5:00 | Buying Plan B Will No Longer Require an ID or a Prescription |
| https://www.motherjones.com/politics/2013/06/nancy-northup-abortion-franks-supreme-court/ | 6/14/2013 17:55 | Republicans Want to Ban Abortions After 20 Weeks. Here's How One Group Is Fighting Back. |
| https://www.motherjones.com/politics/2013/06/conservative-think-tank-swarms-pebble-mine-comments/ | 6/17/2013 18:09 | Is This Conservative Think Tank Astroturfing the EPA To Approve Pebble Mine? |
| https://www.motherjones.com/politics/2013/06/gop-tries-redefine-rape-exemptions-again/ | 6/18/2013 23:02 | The GOP Tries to Redefine Rape Exemptionsâ€"Again |
| https://www.motherjones.com/politics/2013/06/science-house-abortion-ban-fetal-pain/ | 6/20/2013 10:50 | Fetuses Feel Pain at 20 Weeks, and 4 Other Anti-Abortion Myths |
| https://www.motherjones.com/politics/2013/06/supreme-court-doma-prop-8-rulings/ | 6/26/2013 16:27 | Supreme Court Rules on DOMA and Prop. 8: A Great Day to Be Gay |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/06/tom-steyer-oil-keystone-obama/ | 6/20/2013 14:31 | Tom Steyer (And His Jar of Tar Sands Oil) Comes to Washington |
| https://www.motherjones.com/environment/2013/06/obama-climate-change-speech-emissions/ | 6/24/2013 10:00 | What to Expect From Obama's Big Climate Speech |
| https://www.motherjones.com/environment/2013/06/obama-climate-speech-georgetown/ | 6/25/2013 19:06 | Obama: "We Don't Have Time for a Meeting of the Flat-Earth Society" |
| https://www.motherjones.com/criminal-justice/2013/06/best-lines-ginsburg-dissent-voting-rights-act-decision/ | 6/25/2013 16:03 | The Best Lines From Ginsburg's Dissent on the Voting Rights Act Decision |
| https://www.motherjones.com/politics/2013/07/coal-industry-knows-enviros-are-winning/ | 7/5/2013 10:00 | The Coal Industry Knows That Enviros Are Winning |
| https://www.motherjones.com/politics/2013/07/north-carolina-senate-abortion-bill/ | 7/4/2013 0:34 | North Carolina Senate Passes Abortion Bill on the Sly |
| https://www.motherjones.com/environment/2013/07/barry-goldwater-tusk-arizona-solar-net-metering/ | 7/11/2013 10:00 | Here Comes the Son: Barry Goldwater Jr. Fights for Solar Power in Arizona |
| https://www.motherjones.com/environment/2013/07/walker-backed-mine-hires-militiamen-intimidate-protesters/ | 7/16/2013 10:00 | Mining Company Deploys More Masked Militiamen Against "Eco-Terrorists" |
| https://www.motherjones.com/environment/2013/07/climate-change-vietnam-flooding/ | 7/29/2013 10:00 | "The Sea Was Swallowing It Up" |
| https://www.motherjones.com/criminal-justice/2013/07/cuccinelli-website-anti-sodomy-law-virginia/ | 7/17/2013 18:43 | New Cuccinelli Website Defends Virginia's Anti-Sodomy Law |
| https://www.motherjones.com/politics/2013/07/power-plants-drought-climate-change/ | 7/17/2013 22:33 | Burning Fossil Fuels Imperils Our Ability to Burn Fossil Fuels |
| https://www.motherjones.com/politics/2013/07/supreme-court-oklahoma-medication-abortion/ | 7/19/2013 10:00 | The Supreme Court's Next Big Abortion Decision |
| https://www.motherjones.com/politics/2013/07/senate-finally-approves-gina-mccarthy-epa/ | 7/18/2013 22:10 | Senate Finally Approves Gina McCarthy for EPA |
| https://www.motherjones.com/politics/2013/07/export-import-bank-coal-plant-vietnam/ | 7/19/2013 18:42 | US Won't Fund a Massive Coal Plant in Vietnam |
| https://www.motherjones.com/politics/2013/07/judge-north-dakota-abortion-ban-clearly-unconstitutional/ | 7/22/2013 19:08 | Judge Says North Dakota's Abortion Ban Is "Clearly Unconstitutional" |
| https://www.motherjones.com/politics/2013/07/income-inequality-and-fracking-boom/ | 7/23/2013 19:45 | Income Inequality and the Fracking Boom |
| https://www.motherjones.com/criminal-justice/2013/07/personhood-advocates-colorado-anti-abortion-laws/ | 7/24/2013 13:58 | Personhood Advocates Are Trying Again in Colorado |
| https://www.motherjones.com/politics/2013/07/michael-mann-defamation-national-review-cei/ | 7/24/2013 20:37 | Climate Scientist Prevails in First Round of Defamation Suit Against Conservative Bloggers |
| https://www.motherjones.com/politics/2013/07/reuters-climate-coverage-slashed-under-skeptic-editor/ | 7/24/2013 22:20 | Reuters' Climate Coverage Slashed Under "Skeptic" Editor |
| https://www.motherjones.com/politics/2013/07/house-republicans-stand-ceiling-fan-lobby/ | 7/26/2013 10:00 | House Republicans Stand Up For the Ceiling Fan Lobby |
| https://www.motherjones.com/politics/2013/07/north-carolina-legislature-environmental-laws/ | 7/31/2013 19:14 | North Carolina Legislators Also Did a Lot of Environmental Damage This Year |
| https://www.motherjones.com/food/2013/08/obama-chemical-plant-safety-order-west-texas-explosion/ | 8/1/2013 17:54 | Obama Issues Orders to Prevent the Next West, Texas-style Explosion |
| https://www.motherjones.com/politics/2013/08/7-year-old-kid-fracking-gag-order/ | 8/2/2013 16:50 | This 7-Year-Old Is Banned From Talking About Frackingâ€"Ever |
| https://www.motherjones.com/politics/2018/11/a-federal-judge-just-ordered-george-papadopoulos-to-report-to-prison-on-monday/ | 11/25/2018 13:23 | A Federal Judge Just Ordered George Papadopoulos to Report to Prison on Monday |
| https://www.motherjones.com/politics/2018/12/michael-cohen-sentencing-memos-mueller/ | 12/7/2018 17:13 | The Memos on Michael Cohen's Sentencing Just Came Out. Read Them Here. |
| https://www.motherjones.com/impeachment/2019/11/mueller-memos-buzzfeed-manafort-ukraine-dnc-hack/ | 11/3/2019 12:01 | It Turns Out Team Trump Has Spent Years Falsely Claiming Ukraineâ€"Not Russiaâ€"Was Behind DNC Hack |
| https://www.motherjones.com/2020-elections/2020/03/kamala-harris-endorse-joe-biden/ | 3/8/2020 11:55 | Kamala Harris Endorsed Joe Biden This Morning |
| https://www.motherjones.com/coronavirus-updates/2020/04/reuters-trump-cdc-guidance-anti-malaria-chloroquine-hydroxychloroquine/ | 4/5/2020 14:17 | Reuters Published a Startling New Report About Trump Pushing Anti-Malaria Drugs |
| https://www.motherjones.com/2020-elections/2020/05/joe-biden-again-tries-to-heal-a-hurting-nation-but-is-it-enough/ | 5/31/2020 13:09 | Joe Biden Again Tries to Heal a Hurting Nation. But Is It Enough? |
| https://www.motherjones.com/2020-elections/2020/09/send-us-political-mailers-tips/ | 9/17/2020 14:58 | Hey, Voters, Keep Sending Us Your Political Mail! |
| https://www.motherjones.com/media/2020/11/i-am-bored-by-the-crown-and-also-really-excited-for-it/ | 11/2/2020 11:00 | I Am Bored by "The Crown"â€"and Also Really Excited For It |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/recharge/2021/06/yankees-bat-girl-60-year-dream-go-gwen/ | 6/30/2021 6:00 | 60 Years After the Yankees Told Her the Dugout Was No Place for a Girl, She Threw Out the First Pitch |
| https://www.motherjones.com/politics/2021/09/sb8-texas-what-its-like-obgyn-abortion-reproductive-rights/ | 9/1/2021 18:46 | It Was Never Easy to Be an OB-GYN in Texas, But Now Itâ€™s a Nightmare |
| https://www.motherjones.com/mojo-wire/2021/09/texas-abortion-ban-supreme-court/ | 9/2/2021 0:14 | SCOTUS Will Officially Allow the Texas Abortion Ban to Go Into Effect |
| https://www.motherjones.com/mojo-wire/2021/11/i-dont-know-about-you-but-im-feeling-22-and-like-i-need-a-three-day-weekend-devoted-to-taylors-version/ | 11/14/2021 13:27 | I Don't Know About You But I'm Feeling 22 (and Like I Need a Three-Day Weekend Devoted to Taylor's Version) |
| https://www.motherjones.com/media/2021/12/heroes-monsters-2021-sad-girl-music-phoebe-bridgers-julien-baker-olivia-rodrigo/ | 12/25/2021 6:00 | Heroes: Sad Girls and Their Sad Music |
| https://www.motherjones.com/politics/2010/12/exonerated-jim-morrison-pardoned-crime-obviously-irreparably-damaged-his-career/ | 12/10/2010 20:44 | Crist Pardons Jim Morrison |
| https://www.motherjones.com/politics/2010/12/college-kids-and-mental-illness/ | 12/20/2010 20:58 | Mental Health 101 |
| https://www.motherjones.com/politics/2019/10/h1b-tech-visa-denial-appeal-trump/ | 10/17/2019 6:00 | The Trump Administration Is Denying H-1B Visas at a Dizzying Rate, But It's Hit a Snag |
| https://www.motherjones.com/impeachment/2019/10/impeachment-spending-trump-digital-ads/ | 10/15/2019 18:53 | Impeachment Has Spurred Record Spending on Pro-Trump Digital Ads |
| https://www.motherjones.com/politics/2019/12/trump-h1b-visa-immigration-restrictions/ | 12/2/2019 6:00 | Trump Has Built a Wall of Bureaucracy to Keep Out the Very Immigrants He Says He Wants |
| https://www.motherjones.com/politics/2019/12/h1b-visa-court-case-methodology/ | 12/2/2019 6:00 | How I Tracked an Explosion in Lawsuits Against Trump's Immigration Policies |
| https://www.motherjones.com/politics/2020/02/genius-green-card-visa-nobel-prize-trump/ | 2/27/2020 6:00 | Melania Trump Got an "Einstein Visa." Why Was It So Hard for This Nobel Prize Winner? |
| https://www.motherjones.com/politics/2020/02/trump-immigration-policy-five-charts/ | 2/24/2020 6:00 | 5 Charts That Show Trump's Anti-Immigration Policies Are Working |
| https://www.motherjones.com/politics/2020/03/silicon-valley-tech-employee-presidential-contributions/ | 3/3/2020 6:00 | Tech Workers Like Sanders and Warren, But Their Bosses Like Biden |
| https://www.motherjones.com/coronavirus-updates/2020/03/charts-coronavirus-social-distancing/ | 3/16/2020 18:26 | Charts That Will Convince You to Stay Home |
| https://www.motherjones.com/media/2020/03/whatsapp-coronavirus-misinformation/ | 3/20/2020 6:00 | WhatsApp is a Petri Dish of Coronavirus Misinformation |
| https://www.motherjones.com/politics/2020/03/coronavirus-covid-state-response-maps-tracker/ | 3/26/2020 17:19 | We're Tracking How Every State Is Responding to the Coronavirus |
| https://www.motherjones.com/coronavirus-updates/2020/03/heres-what-america-is-streaming-to-survive-being-stuck-at-home-with-kids/ | 3/28/2020 6:00 | Here's What America Is Streaming to Survive Being Stuck At Home With Kids |
| https://www.motherjones.com/coronavirus-updates/2020/04/coronavirus-state-social-distancing-policy/ | 4/2/2020 6:00 | Watch How Politics Slowed Red States' Response to the Coronavirus |
| https://www.motherjones.com/coronavirus-updates/2020/04/heres-when-your-state-will-run-out-of-hospital-beds/ | 4/3/2020 18:41 | Here's When Your State Will Run Out of Hospital Beds |
| https://www.motherjones.com/coronavirus-updates/2020/04/whatsapp-misinformation-steps-coronavirus/ | 4/7/2020 17:35 | WhatsApp Takes Steps That Could Slow the Spread of Coronavirus Misinformation |
| https://www.motherjones.com/media/2020/04/coronavirus-covid-data-charts-interactives/ | 4/21/2020 6:00 | Suffering From Coronavirus Data Overload? Here's the Cure. |
| https://www.motherjones.com/coronavirus-updates/2020/04/coronavirus-covid-vulnerability-community-data/ | 4/9/2020 6:00 | New Data Shows Which Communities Are the Least Prepared for the Coronavirus |
| https://www.motherjones.com/food/2020/05/plague-comforts-my-moms-recipes/ | 5/15/2020 6:00 | Plague Comforts: My Mom's Recipes |
| https://www.motherjones.com/environment/2020/05/contact-tracing-can-do-a-lot-more-than-find-coronavirus-cases/ | 5/22/2020 6:00 | Contact Tracing Can Do a Lot More Than Find Coronavirus Cases |
| https://www.motherjones.com/coronavirus-updates/2020/06/immigrant-h1b-doctors-coronavirus-green-card/ | 6/2/2020 6:00 | Immigrant Doctors on the Frontlines of COVID-19 Are Asking America for a Safety Net |
| https://www.motherjones.com/coronavirus-updates/2020/05/minneapolis-coronavirus-impact-floyd-protest/ | 5/29/2020 20:19 | Minneapolis' Black Community Is Also Reeling From the Coronavirus |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/we-still-dont-really-know-how-many-americans-are-killed-or-injured-by-police/ | 6/17/2020 6:00 | We Still Don't Know How Many Americans Police Kill or Injure Every Year |
| https://www.motherjones.com/media/2020/07/indian-matchmaking-arranged-marriage-netflix-binge-dating-reality-show/ | 7/31/2020 6:00 | Netflixâ€™s â€œIndian Matchmakingâ€Tells Women to Compromise. I Refused to Do That. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2021/02/digital-assistants-accents-english-race-google-siri-alexa/ | 2/23/2021 6:00 | Hey Siriâ€"Why Don't You Understand More People Like Me? |
| https://www.motherjones.com/politics/2021/05/i-thought-my-family-in-india-was-safe-now-im-terrified/ | 5/1/2021 6:00 | I Thought My Family in India Was Safe. Now, I'm Terrified. |
| https://www.motherjones.com/politics/2021/05/they-went-back-to-india-to-care-for-parents-dying-of-covid-19-now-theyre-stranded/ | 5/6/2021 15:56 | They Went Back to India to Care for Parents Dying of COVID-19. Now, Theyâ€™re Stranded. |
| https://www.motherjones.com/politics/2021/07/bring-back-the-public-restrooms/ | 7/6/2021 7:49 | Bring Back the Public Restrooms |
| https://www.motherjones.com/politics/2021/07/the-pandemic-turned-my-neighbors-into-friends/ | 7/6/2021 7:50 | The Pandemic Turned My Neighbors Into Friends |
| https://www.motherjones.com/politics/2021/08/despair-not-vaccination-rates-continue-to-rise/ | 8/12/2021 6:00 | Despair Not! Vaccination Rates Continue to Rise. |
| https://www.motherjones.com/politics/2021/08/they-beat-the-odds-to-win-the-us-visa-lottery-but-crippling-delays-may-keep-them-in-afghanistan/ | 8/24/2021 6:00 | They Beat the Odds to Win the US Visa Lottery. But Crippling Delays May Keep Them in Afghanistan. |
| https://www.motherjones.com/politics/2010/06/fcc-plays-media-monopoly/ | 6/21/2010 22:57 | The FCC Plays Media Monopoly |
| https://www.motherjones.com/media/2010/06/tom-engelhardt-america-way-of-war/ | 6/26/2010 0:07 | Dispatches From the Rambo Republic |
| https://www.motherjones.com/politics/2010/06/world-cup-censors-stadium-tvs/ | 6/28/2010 20:10 | World Cup Censors Stadium TVs |
| https://www.motherjones.com/politics/2010/10/cee-lo-fuck-you-video-gnarls-barkley/ | 10/4/2010 10:38 | Battle of the Cee-Lo "Fuck You" Videos |
| https://www.motherjones.com/politics/2010/11/sasha-frere-jones-new-yorker-interview/ | 11/22/2010 11:45 | Sasha Frere-Jones' Listening Pleasures |
| https://www.motherjones.com/politics/2016/12/denver-homeless-survival-gear-seizures/ | 12/16/2016 11:00 | Denver Isn't the Only City Seizing Homeless People's Gear |
| https://www.motherjones.com/environment/2016/12/study-says-guidelines-eat-less-sugar-could-be-wrong/ | 12/20/2016 22:48 | Why You Should Eat More Sugar |
| https://www.motherjones.com/environment/2016/12/animals-extinct-last-year-what-to-watch-2017/ | 12/31/2016 11:00 | We'll Never See These Animals Again |
| https://www.motherjones.com/politics/2017/01/family-detention-immigration-refugees-texas-dilley/ | 1/12/2017 11:00 | Here's the Biggest Immigration Issue That Trump Isn't Talking About |
| https://www.motherjones.com/politics/2017/02/trump-customs-border-protection-julie-kirchner/ | 2/2/2017 11:00 | Could This Anti-Immigrant Hardliner Grab a Top Border Patrol Spot? |
| https://www.motherjones.com/politics/2017/02/trump-legal-immigration-visas/ | 2/20/2017 11:00 | From Tech Workers to College Kids, Trump is Also Taking on Legal Immigrants |
| https://www.motherjones.com/politics/2017/02/trump-deportation-ice-border-patrol-expedited-removal/ | 2/27/2017 11:00 | Donald Trump Can Deport People Without Even Giving Them a Hearing |
| https://www.motherjones.com/politics/2017/03/immigrants-food-stamps-deportation-public-charges/ | 3/30/2017 10:00 | Immigrants Are Going Hungry Because They're Worried About Being Deported |
| https://www.motherjones.com/media/2017/05/working-mothers-moms-gender-workplace-children/ | 5/12/2017 10:00 | How America Treats Working Moms Like Shit |
| https://www.motherjones.com/media/2017/04/feminist-campus-sexual-assault/ | 4/4/2017 10:00 | This Feminist Has a Lot of Opinions About Sex on Campus |
| https://www.motherjones.com/politics/2017/04/undocumented-immigrants-federal-taxes-trump/ | 4/18/2017 10:00 | Thanks to Trump, These Taxpayers May Avoid the IRS |
| https://www.motherjones.com/politics/2017/05/immigrant-father-detained-ice-trump-california/ | 5/18/2017 10:00 | "No Place Is Safe": This Is What Happens to Kids When an Undocumented Parent Is Detained |
| https://www.motherjones.com/politics/2017/05/anti-immigrant-hardliner-job-julie-kirchner-citizenship-trump/ | 5/3/2017 22:00 | Another Anti-Immigrant Hardliner Scores a Key Administration Appointment |
| https://www.motherjones.com/politics/2017/05/trump-ice-arrests-increase-40-percent/ | 5/17/2017 18:53 | Trump's Immigration Police Have Already Arrested 41,000 Undocumented Immigrants |
| https://www.motherjones.com/politics/1999/08/wedding-jitters/ | 8/11/1999 7:00 | Wedding Jitters |
| https://www.motherjones.com/politics/2000/04/militant-marketing-march/ | 4/25/2000 7:00 | Militant Marketing March |
| https://www.motherjones.com/politics/1999/10/starving-attention/ | 10/22/1999 7:00 | Starving for Attention |
| https://www.motherjones.com/politics/1999/11/smart-bombs-or-rocks-brains/ | 11/5/1999 8:00 | Smart Bombs or Rocks for Brains? |
| https://www.motherjones.com/politics/2000/06/wisconsins-sacrificial-cows/ | 6/10/2000 7:00 | Wisconsin's Sacrificial Cows |
| https://www.motherjones.com/politics/2000/03/culture-vs-cruelty/ | 3/4/2000 8:00 | Culture vs. Cruelty |
| https://www.motherjones.com/food/2018/06/tell-us-why-you-quit-meat-vegetarian-vegan/ | 6/15/2018 6:00 | Tell Us Why You Quit Meat |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/06/these-states-are-driving-the-charge-toward-gender-inclusive-licenses/ | 6/22/2018 6:00 | These States Are Driving the Charge Toward Gender-Inclusive Licenses |
| https://www.motherjones.com/food/2018/07/chickens-ybor-city-dispute-roosters-florida/ | 7/19/2018 6:00 | Welcome to Tampa, Where Feral Chickens Are High on the Pecking Order |
| https://www.motherjones.com/media/2018/07/real-news-tackles-fake-science/ | 7/20/2018 18:06 | 400,000 Scientists All Over the World Have Been Published in Fake Journals |
| https://www.motherjones.com/food/2018/08/aileen-suzara-filipino-food/ | 8/18/2018 6:00 | Delicious Purple Beans Connected One Chef to Her Family's Culinary Past |
| https://www.motherjones.com/food/2018/08/pot-infused-beer-has-it-legal/ | 8/2/2018 6:00 | Pot-Infused Beer Has Hit Shelves. Is It Legal? |
| https://www.motherjones.com/politics/2018/08/new-study-shows-an-increased-refusal-of-vitamin-k-in-newborns/ | 8/1/2018 6:00 | This Shot Can Prevent Bleeds in Babies' Brains. So Why Are Parents Refusing It? |
| https://www.motherjones.com/criminal-justice/2018/08/new-orleans-judge-debt-court-fees-poverty-debt/ | 8/9/2018 6:00 | A Judge Just Ruled the Government Canâ€™t Lock You Up for Being Broke |
| https://www.motherjones.com/politics/2018/08/puerto-rico-admits-hurricane-maria-death-toll-1427/ | 8/9/2018 14:37 | Puerto Rico Finally Admits It Wildly Underestimated Hurricane Maria Death Toll |
| https://www.motherjones.com/food/2018/08/pesticide-neurotoxin-chlorpyrifos-epa-pruitt-farmers-ban/ | 8/10/2018 15:54 | A Court Finally Forced the Government to Ban this Gnarly Neurotoxic Pesticide |
| https://www.motherjones.com/food/2018/08/roundup-monsanto-glyphosate-cheerios-quaker-oats-cancer-1/ | 8/15/2018 6:00 | The Roundup Chemical Found Responsible for Cancer Might Also Be in Your Cereal |
| https://www.motherjones.com/food/2018/09/stop-calling-all-south-asian-food-curry/ | 9/1/2018 6:00 | Stop Calling All South Asian Food "Curry" |
| https://www.motherjones.com/food/2018/09/heidi-heitkamps-latest-campaign-ad-targets-farmers-caught-in-trumps-trade-war/ | 9/17/2018 15:25 | Heidi Heitkamp's Latest Campaign Ad Targets Farmers Caught in Trump's Trade War |
| https://www.motherjones.com/food/2018/10/the-farm-bill-expired-now-what/ | 10/1/2018 13:02 | The Farm Bill Expiredâ€"Now What? |
| https://www.motherjones.com/politics/2018/10/small-study-links-sexual-trauma-to-physical-and-psychological-ailments-in-midlife/ | 10/3/2018 12:04 | Small Study Links Sexual Trauma to Physical and Psychological Ailments in Midlife |
| https://www.motherjones.com/food/2018/10/caifornia-proposition-animal-cruelty-confinement-cage-free-eggs-chickens-veal-sows-humane-society-peta/ | 10/16/2018 6:00 | California's Latest Push for Cage-Free Eggs |
| https://www.motherjones.com/environment/2018/10/lead-paint-exposure-supreme-court/ | 10/15/2018 19:49 | Paint Companies Will Still Have to Pay $400 Million to Clean Up Lead in California Homes |
| https://www.motherjones.com/food/2018/11/farming-while-black-leah-penniman-african-legacy-reparations/ | 11/10/2018 6:00 | The Guide to Farming While Black |
| https://www.motherjones.com/food/2018/11/new-department-of-labor-numbers-show-farmers-are-increasingly-turning-to-this-controversial-visa-program/ | 11/2/2018 15:59 | New Department of Labor Numbers Show Farmers Are Increasingly Turning to this Controversial Visa Program |
| https://www.motherjones.com/food/2018/11/soda-tax-oregon-washington-preemption-grocery-tax-pepsi-coca-cola/ | 11/7/2018 19:11 | The Beverage Industry Has Figured Out a Legal End Run Around Soda Taxes |
| https://www.motherjones.com/environment/2018/11/farm-bill-trump-logging-camp-fire-perdue-zinke/ | 11/28/2018 16:55 | Pro-Logging Republicans See an Opening in the Farm Bill |
| https://www.motherjones.com/food/2018/12/bees-puerto-rico-varroa-mite-colony-collapse-disorder-africanized-honeybee/ | 12/30/2018 6:00 | Puerto Rico May Hold the Answer to Saving the Bees |
| https://www.motherjones.com/food/2018/12/lawsuit-trump-acidification-oysters-fishermen/ | 12/7/2018 15:51 | A New Lawsuit Blames the Trump Administration for Ruining Oysters |
| https://www.motherjones.com/food/2018/12/as-congress-passes-a-new-farm-bill-sonny-perdue-grumbles-about-poor-people-still-getting-snap-benefits/ | 12/12/2018 18:53 | As Congress Passes a New Farm Bill, Sonny Perdue Grumbles About Poor People Still Getting SNAP Benefits |
| https://www.motherjones.com/food/2019/01/usda-school-lunch-rules-sonny-perdue/ | 1/2/2019 6:00 | Here's What the USDA's New Nutrition Rules Mean for the 30 Million Children Eating School Lunches |
| https://www.motherjones.com/criminal-justice/2019/01/study-gunshot-wounds-cost-us-nearly-1-billion-in-hospital-bills-every-year/ | 1/24/2019 16:32 | Study: Gunshot Wounds Cost Us Nearly $1 Billion in Hospital Bills Every Year |
| https://www.motherjones.com/food/2019/01/berkeley-ban-plastic-single-use-disposables-food/ | 1/29/2019 6:00 | Berkeley Has No More Forks to Give |
| https://www.motherjones.com/food/2019/02/study-emails-show-how-coca-cola-tried-to-influence-global-health-policy/ | 2/1/2019 13:09 | Study: Emails Show How Coca-Cola Tried to Influence Global Health Policy |
| https://www.motherjones.com/food/2019/02/microbes-bacteria-gut-microbiome-depression-mood/ | 2/10/2019 6:00 | Do the Microbes Swimming in Our Guts Control Our Happiness? |
| https://www.motherjones.com/politics/1999/05/other-hand/ | 5/1/1999 7:00 | On the Other Hand |
| https://www.motherjones.com/politics/1999/05/cause-celeb-2/ | 5/1/1999 7:00 | Cause Celeb |
| https://www.motherjones.com/politics/1999/05/color-coding/ | 5/1/1999 7:00 | Color Coding |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2018/06/scientists-find-a-whole-lot-of-bad-news-in-latest-report-on-rising-co2-levels/ | 6/12/2018 16:19 | Scientists Find a "Whole Lot Of Bad News" in Latest Report on Rising CO2 Levels |
| https://www.motherjones.com/politics/2018/06/a-republican-whos-a-white-nationalist-won-a-county-post-in-washington-state/ | 6/18/2018 6:00 | A Republican Who's a White Nationalist Won a County Post in Washington State |
| https://www.motherjones.com/environment/2018/06/new-study-shows-the-devastating-effect-climate-change-is-having-on-antarctica/ | 6/14/2018 15:35 | New Study Shows the Devastating Effect Climate Change Is Having on Antarctica |
| https://www.motherjones.com/politics/2018/06/paul-manafort-jail-trump-tweet-1/ | 6/15/2018 11:54 | Paul Manafort Is Going to Jail |
| https://www.motherjones.com/politics/2018/06/these-two-letters-explain-why-democrats-were-furious-with-ryan-zinke-this-week/ | 6/15/2018 18:00 | These Two Letters Explain Why Democrats Were Furious With Ryan Zinke This Week |
| https://www.motherjones.com/politics/2018/06/dhs-secretary-says-children-who-are-detained-in-cages-are-not-being-treated-inhumanely/ | 6/18/2018 18:13 | DHS Secretary Says Children Who Are Detained In Cages Are Not Being Treated Inhumanely |
| https://www.motherjones.com/criminal-justice/2018/06/in-some-countries-following-the-hippocratic-oath-is-a-crime/ | 6/22/2018 6:00 | In Some Countries, Following the Hippocratic Oath Is a Crime |
| https://www.motherjones.com/politics/2018/06/read-this-scathing-open-letter-slamming-trump-for-government-sanctioned-child-abuse/ | 6/20/2018 12:14 | Read This Scathing Open Letter Slamming Trump for "Government-Sanctioned Child Abuse" |
| https://www.motherjones.com/politics/2018/06/the-most-dangerous-and-difficult-journey-obamas-head-of-refugee-resettlement-explains-the-border-crisis/ | 6/20/2018 13:50 | "The Most Dangerous and Difficult Journey:"â€Obamaâ€™s Head of Refugee Resettlement Explains the Border Crisis |
| https://www.motherjones.com/politics/2018/06/during-senate-confirmation-epa-nominees-are-asked-if-they-can-remain-uncontaminated-by-scott-pruitt/ | 6/20/2018 16:32 | During Senate Confirmation EPA Nominees Are Asked if They Can Remain Uncontaminated by Scott Pruitt |
| https://www.motherjones.com/politics/2018/06/fred-fleitz-john-bolton-top-aide-has-cozied-up-to-anti-muslim-conspiracy-theorists/ | 6/26/2018 6:00 | Boltonâ€™s Top Aide Has Cozied Up to Anti-Muslim Conspiracy Theorists |
| https://www.motherjones.com/environment/2018/06/noaas-research-just-shifted-from-climate-change-to-empowering-the-economy-and-national-security/ | 6/25/2018 15:01 | NOAA's Research Just Shifted from Climate Change to "Empowering the Economy" and "National Security" |
| https://www.motherjones.com/environment/2018/06/cruz-inhofe-national-science-foundation-investigation/ | 6/26/2018 13:41 | These 4 GOP Senators Are Shocked that the National Science Foundation Encourages Science Education |
| https://www.motherjones.com/politics/2018/06/sotomayor-dissent-trump-travel-ban/ | 6/26/2018 11:57 | â€œMotivated by Anti-Muslim Animusâ€Must-Reads From Justice Sotomayorâ€™s Dissent on Trumpâ€™s Travel Ban |
| https://www.motherjones.com/politics/2018/06/democrats-want-scott-pruitt-to-stop-smothering-methane-data/ | 6/27/2018 17:15 | Democrats Want Scott Pruitt to Stop Smothering Methane Data |
| https://www.motherjones.com/politics/2018/06/internal-watchdog-just-dinged-the-park-service-director-for-inappropriate-workplace-conduct/ | 6/28/2018 14:35 | Internal Watchdog Just Dinged the Park Service Director for "Inappropriate" Workplace Conduct |
| https://www.motherjones.com/politics/2018/06/the-pentagon-just-gave-up-the-pretense-of-deterring-conflict/ | 6/29/2018 15:39 | The Pentagon Just Gave Up the Pretense of Deterring Conflict |
| https://www.motherjones.com/politics/2018/07/while-you-werent-looking-pope-francis-has-been-remaking-the-churchs-leadership/ | 7/3/2018 6:00 | While You Weren't Looking, Pope Francis Has Been Remaking the Church's Leadership |
| https://www.motherjones.com/environment/2018/07/if-you-could-say-anything-to-scott-pruitts-face-what-would-it-be-this-woman-got-her-chance/ | 7/3/2018 12:09 | If You Could Say Anything to Scott Pruittâ€™s Face What Would It Be? This Woman Got Her Chance. |
| https://www.motherjones.com/politics/2018/07/the-one-tweet-potential-trump-scotus-nominee-willett-probably-wishes-he-could-take-back/ | 7/5/2018 12:29 | One of Trump's Potential SCOTUS Nominees Sent a Tweet He Probably Really Regrets |
| https://www.motherjones.com/environment/2018/07/this-meteorologist-explains-why-the-extreme-heat-is-way-worse-than-you-think/ | 7/6/2018 11:28 | This Meteorologist Explains Why the Extreme Heat Is Way Worse Than You Think |
| https://www.motherjones.com/environment/2018/07/republicans-in-congress-sure-seem-happy-not-to-have-to-defend-scott-pruitt-anymore-1/ | 7/5/2018 18:21 | Republicans in Congress Sure Seem Happy Not to Have to Defend Scott Pruitt Anymore |
| https://www.motherjones.com/politics/2018/07/brett-kavanaugh-supreme-court-social-conservative-father-john-enzler-catholic-charities/ | 7/10/2018 13:24 | The Subtle Way Brett Kavanaugh Reassured Social Conservatives in His Acceptance Speech |
| https://www.motherjones.com/politics/2018/07/peter-strzok-trey-gowdy-congress-trump-fbi/ | 7/12/2018 12:46 | House Hearing Gets Heated as Embattled FBI Agent Spars With Trey Gowdy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/07/the-seven-wildest-moments-from-peter-strzoks-explosive-house-hearing/ | 7/12/2018 17:59 | The Seven Wildest Moments From Peter Strzok's Explosive House Hearing |
| https://www.motherjones.com/environment/2018/07/during-a-historic-heat-wave-researchers-make-the-case-for-sustainable-cooling/ | 7/16/2018 17:01 | During a Historic Heat Wave, Researchers Make the Case for Sustainable Cooling |
| https://www.motherjones.com/politics/2018/07/inside-the-surprisingly-difficult-fight-for-reproductive-rights-in-one-of-the-bluest-states/ | 7/20/2018 6:00 | Inside the Surprisingly Difficult Fight for Reproductive Rights in One of the Bluest States |
| https://www.motherjones.com/environment/2018/07/internal-watchdog-blasts-epas-response-to-flint-water-crisis-in-blistering-report/ | 7/19/2018 15:46 | Internal Watchdog Blasts EPA's Response to Flint Water Crisis in Blistering Report |
| https://www.motherjones.com/environment/2018/07/its-zero-hour-to-act-on-climate-change-teen-activists-call-for-action-in-global-marches/ | 7/20/2018 16:06 | "It's Zero Hour to Act on Climate Change." Teen Activists Call for Action in Global Marches. |
| https://www.motherjones.com/environment/2018/07/this-is-why-lawmakers-want-to-gut-the-endangered-species-act/ | 7/25/2018 6:00 | This Is Why Lawmakers Want to Gut the Endangered Species Act |
| https://www.motherjones.com/politics/2018/08/senators-crush-on-new-epa-head/ | 8/1/2018 14:29 | Senators Crush on New EPA Head |
| https://www.motherjones.com/politics/2018/08/trumpiest-members-congress-jim-jordan-devin-nunes-chris-collins-dana-rohrabacher/ | 8/9/2018 6:00 | The Most Vulnerable Trump Clone in Congress |
| https://www.motherjones.com/politics/2018/08/a-longshot-democrat-now-has-a-chance-at-congress-after-trumps-buddy-got-indicted/ | 8/9/2018 11:57 | A Long-Shot Democrat Now Has a Chance at Congress After Trump's Buddy Got Indicted |
| https://www.motherjones.com/politics/2018/08/a-republican-nominee-in-missouri-defended-hitler-and-equated-muslims-with-the-kkk/ | 8/10/2018 11:44 | A Republican Nominee in Missouri Defended Hitler and Equated Muslims With the KKK |
| https://www.motherjones.com/politics/2018/08/christine-hallquist-vermont-governor/ | 8/14/2018 21:26 | Christine Hallquist Just Became the First Transgender Nominee for Governor From a Major Party |
| https://www.motherjones.com/environment/2018/08/even-trumps-epa-admits-his-power-plan-will-kill-thousands-of-americans/ | 8/21/2018 14:42 | Even Trump's EPA Admits His Power Plan Will Kill Thousands of Americans |
| https://www.motherjones.com/politics/2018/08/trumps-attacks-on-public-lands-could-help-the-democrats-in-these-states/ | 8/22/2018 6:00 | Trump's Attacks on Public Lands Could Help the Democrats in These States |
| https://www.motherjones.com/environment/2018/08/bear-cub-killers-in-alaska-have-an-ally-in-donald-trump/ | 8/28/2018 6:00 | Bear Cub Killers in Alaska Have an Ally in Donald Trump |
| https://www.motherjones.com/environment/2018/09/a-year-after-an-environmental-disaster-in-texas-chemical-company-faces-a-reckoning/ | 9/1/2018 6:00 | A Year After an Environmental Disaster in Texas, Chemical Company Faces a Reckoning |
| https://www.motherjones.com/politics/2018/09/kavanaugh-manny-miranda-leahy/ | 9/5/2018 13:29 | Kavanaugh Denies Knowledge of Stolen Democratic Memos |
| https://www.motherjones.com/environment/2018/09/hurricane-florence-could-be-the-most-powerful-storm-to-hit-the-east-coast-in-14-years/ | 9/10/2018 17:23 | Hurricane Florence Could Be the Most Powerful Storm to Hit the East Coast in 14 Years |
| https://www.motherjones.com/environment/2018/09/hurricane-florence-fema-donald-trump/ | 9/12/2018 6:00 | FEMA Is About to Get Slammed by Florence |
| https://www.motherjones.com/environment/2018/09/as-hurricane-florence-approaches-trump-brags-about-maria-response-and-attacks-san-juan-mayor/ | 9/12/2018 10:21 | As Hurricane Florence Approaches, Trump Brags About Maria Response and Attacks San Juan Mayor |
| https://www.motherjones.com/politics/2018/09/ted-cruz-jokes-to-oil-lobbyists-about-eating-someones-son/ | 9/12/2018 10:35 | Ted Cruz Jokes to Oil Lobbyists About Eating Someone's Son |
| https://www.motherjones.com/politics/2018/09/russia-dueling-law/ | 9/12/2018 11:54 | Meanwhile in Russia: Lawmakers Ponder Allowing Citizens to Duel to the Death |
| https://www.motherjones.com/politics/2018/09/the-pope-summoned-bishops-for-an-unprecedented-global-meeting-on-the-sex-abuse-scandal/ | 9/12/2018 16:52 | The Pope Summoned Bishops for an Unprecedented Global Meeting on the Sex Abuse Scandal |
| https://www.motherjones.com/politics/2018/09/top-democrat-wants-answers-on-anomalies-in-trumps-payments-to-stormy-daniels-and-karen-mcdougal/ | 9/12/2018 13:20 | Top Democrat Wants Answers on "Anomalies" in Trump's Payments to Stormy Daniels and Karen McDougal |
| https://www.motherjones.com/politics/2018/09/republicans-waited-a-year-to-hold-fema-hearings-just-in-time-for-hurricane-season/ | 9/12/2018 18:04 | Republicans Waited a Year to Hold FEMA Hearings. Just In Time for Hurricane Season. |
| https://www.motherjones.com/politics/2018/09/iowa-congressman-steve-king-just-cant-stop-promoting-white-nationalists-on-twitter/ | 9/12/2018 18:20 | Iowa Congressman Steve King Just Can't Stop Promoting White Nationalists on Twitter |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2018/09/the-biggest-marine-corps-base-on-the-east-coast-is-right-in-florences-path-and-wont-evacuate/ | 9/13/2018 17:45 | The Biggest Marine Corps Base on the East Coast Is Right in Florenceâ€™s Pathâ€"and Wonâ€™t Evacuate |
| https://www.motherjones.com/environment/2018/09/hurricane-florence-is-absolutely-soaking-the-carolinas-and-its-a-harbinger-of-storms-to-come/ | 9/14/2018 16:00 | Hurricane Florence Is Absolutely Soaking the Carolinasâ€"and Itâ€™s a Harbinger of Storms to Come |
| https://www.motherjones.com/politics/2018/09/pope-francis-has-a-blind-spot-on-sexual-misconduct-and-it-begins-with-his-own-advisory-council/ | 9/21/2018 6:00 | Pope Francis Has a Blind Spot on Sexual Misconductâ€"and It Begins With His Own Advisory Council |
| https://www.motherjones.com/politics/2018/09/a-bigger-more-extreme-conservative-bloc-in-congress-could-be-good-news-fordemocrats/ | 9/24/2018 6:00 | A Bigger, More Extreme, Conservative Bloc in Congress Could Be Good News forâ€¦Democrats |
| https://www.motherjones.com/politics/2018/09/why-did-this-gop-candidate-for-governor-of-pennsylvania-tell-a-bizarre-story-about-raccoons/ | 9/21/2018 11:54 | Why Did This GOP Candidate for Governor of Pennsylvania Tell a Bizarre Story About Raccoons? |
| https://www.motherjones.com/politics/2018/09/matthew-whitaker-donald-trump-jeff-sessions-witch-hunt-mueller-russia/ | 9/24/2018 12:32 | Trump's Pick to Replace Jeff Sessions Once Said Mueller Investigation Risked Becoming a "Witch Hunt" |
| https://www.motherjones.com/politics/2018/09/cash-bonuses-and-waived-drug-tests-couldnt-help-the-army-meet-its-recruitment-goals-this-year/ | 9/25/2018 17:34 | Cash Bonuses and Waived Drug Tests Couldn't Help the Army Meet Its Recruitment Goals This Year |
| https://www.motherjones.com/politics/2018/09/trump-falsely-claims-again-that-he-won-52-percent-of-women-in-2016/ | 9/26/2018 18:35 | Trump Falsely Claims Again That He Won 52 Percent of Women In 2016 |
| https://www.motherjones.com/politics/2018/09/christine-blasey-ford-recalls-uproarious-way-brett-kavanaugh-laughed-during-assault/ | 9/27/2018 12:02 | Christine Blasey Ford Recalls "Uproarious" Way Brett Kavanaugh Laughed During Assault |
| https://www.motherjones.com/politics/2018/09/read-these-powerful-reactions-to-christine-blasey-fords-testimony/ | 9/27/2018 12:42 | Read These Powerful Reactions to Christine Blasey Ford's Testimony |
| https://www.motherjones.com/politics/2018/09/is-this-judicial-temperament-kavanaughs-fiery-opening-remarks-light-up-the-internet/ | 9/27/2018 15:53 | "Is This Judicial Temperament?" Kavanaugh's Fiery Opening Remarks Light Up the Internet |
| https://www.motherjones.com/environment/2018/10/even-the-trump-administration-acknowledges-that-global-temperatures-are-rising-to-catastrophic-levels/ | 10/1/2018 12:58 | Even the Trump Administration Acknowledges That Global Temperatures Are Rising to Catastrophic Levels |
| https://www.motherjones.com/politics/2018/10/the-pentagon-just-released-this-ridiculous-cartoon-and-the-internet-cant-stop-laughing/ | 10/3/2018 16:56 | The Pentagon Just Released This Ridiculous Cartoon and the Internet Canâ€™t Stop Laughing |
| https://www.motherjones.com/environment/2018/10/the-coal-industry-could-get-boost-if-this-nominee-becomes-a-top-industry-regulator/ | 10/4/2018 13:28 | The Coal Industry Could Get a Boost if This Nominee Becomes a Top Industry Regulator |
| https://www.motherjones.com/politics/2018/10/as-final-vote-nears-republicans-slime-ford-and-sexual-assault-survivors-in-all-the-predictable-ways/ | 10/5/2018 13:12 | As Final Vote Nears, Republicans Slime Ford and Sexual Assault Survivors in All the Predictable Ways |
| https://www.motherjones.com/politics/2018/10/all-the-secretarys-men/ | 10/9/2018 6:00 | All the Secretary's Men |
| https://www.motherjones.com/environment/2018/10/heres-why-hurricane-michael-is-especially-terrifying/ | 10/10/2018 15:13 | Here's Why Hurricane Michael Is Especially Terrifying |
| https://www.motherjones.com/politics/2018/12/ryan-zinke-out-as-interior-secretary/ | 12/15/2018 10:08 | Ryan Zinke Out as Interior Secretary |
| https://www.motherjones.com/politics/2018/10/gop-candidate-sues-pennsylvania-newspaper-over-sexual-misconduct-allegation/ | 10/11/2018 17:34 | GOP Candidate Sues Pennsylvania Newspaper Over Sexual Misconduct Allegation |
| https://www.motherjones.com/politics/2018/12/james-mattis-is-out-as-defense-secretary/ | 12/20/2018 17:41 | James Mattis Resigns as Defense Secretary |
| https://www.motherjones.com/politics/2018/10/scott-wagner-pennsylvania-republican-said-stomp-all-over-his-opponent-made-bizarre-threats-before/ | 10/15/2018 13:18 | A Republican Candidate Said Heâ€™d â€œStompâ€All Over His Liberal Opponent. It Wasnâ€™t His First Bizarre Threat. |
| https://www.motherjones.com/environment/2018/10/this-video-perfectly-captures-how-the-us-failed-to-combat-climate-change/ | 10/16/2018 14:25 | This Video Perfectly Captures How the US Failed to Combat Climate Change |
| https://www.motherjones.com/politics/2018/11/the-pentagon-spent-millions-to-prevent-suicides-but-the-suicide-rate-went-up-instead/ | 11/13/2018 6:00 | The Pentagon Spent Millions to Prevent Suicides. But the Suicide Rate Went Up Instead. |
| https://www.motherjones.com/environment/2018/10/this-week-the-supreme-court-will-decide-if-21-teens-can-sue-the-government-over-climate-change/ | 10/22/2018 12:50 | This Week the Supreme Court Will Decide If 21 Teens Can Sue the Government Over Climate Change |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/10/donations-plummeted-after-rep-chris-collins-indictment-for-insider-trading/ | 10/22/2018 15:59 | Donations to Rep. Chris Collins' Campaign Plummeted After His Indictment on Insider Trading Charges |
| https://www.motherjones.com/politics/2018/10/right-wing-commentators-have-already-decided-the-explosive-packages-are-a-false-flag/ | 10/24/2018 13:50 | Right-Wing Commentators Have Already Decided the Explosive Packages Are a False Flag |
| https://www.motherjones.com/politics/2018/10/chris-collins-nate-mcmurray-meet-the-luckiest-democrat-in-the-world/ | 10/29/2018 6:00 | Meet the Luckiest Democrat in the World |
| https://www.motherjones.com/politics/2018/10/the-armys-plan-for-the-next-decade-as-explained-by-this-goofy-looking-powerpoint-slide/ | 10/26/2018 15:36 | The Army's Plan for the Next Decadeâ€"as Explained by This Goofy-Looking PowerPoint Slide |
| https://www.motherjones.com/politics/2018/10/with-pipe-bomb-suspect-in-custody-here-come-the-conspiracy-theories/ | 10/26/2018 13:13 | With Pipe Bomb Suspect in Custody, Here Come the Conspiracy Theories |
| https://www.motherjones.com/politics/2018/10/steve-king-anti-semitic-adl/ | 10/31/2018 12:49 | "Anti-Semitic and Offensive": Jewish Watchdog Group Slams GOP Rep. Steve King |
| https://www.motherjones.com/politics/2018/10/paul-ryan-just-discovered-what-happens-when-you-disagree-with-trump/ | 10/31/2018 13:48 | Paul Ryan Just Discovered What Happens When You Disagree With Trump |
| https://www.motherjones.com/politics/2018/11/carlos-curbelo-debbie-mucarsel-powell-the-gop-is-attacking-a-democrat-for-being-weak-on-climate-change-wait-what/ | 11/1/2018 14:55 | The GOP Is Attacking a Democrat for Being Weak on Climate Change. Wait, What?! |
| https://www.motherjones.com/politics/2018/11/secretary-of-defense-mattis-said-the-military-doesnt-do-stunts/ | 11/1/2018 17:32 | Secretary of Defense Mattis Said the Military Doesn't "Do Stunts" |
| https://www.motherjones.com/politics/2018/11/republican-congressman-chris-collins-was-indicted-for-insider-trading-he-was-reelected-anyway/ | 11/6/2018 23:42 | Republican Congressman Chris Collins Was Indicted for Insider Trading. He Was Reelected Anyway |
| https://www.motherjones.com/politics/2018/11/xochitl-torres-small-flips-new-mexicos-conservative-2nd-district/ | 11/8/2018 10:21 | Xochitl Torres Small Flips New Mexico's Conservative 2nd District |
| https://www.motherjones.com/politics/2018/11/abigail-spanberger-just-beat-tea-party-darling-dave-brat-in-virginia/ | 11/6/2018 23:08 | Abigail SpanbergerÂ Just Beat Tea Party Darling Dave Brat in Virginia |
| https://www.motherjones.com/politics/2018/11/racists-demagogues-divisive-politicians-who-lost-walker-kobach-davis/ | 11/7/2018 10:18 | Racists, Demagogues, and Other Wildly Divisive Politicians Who Lost Last Night |
| https://www.motherjones.com/politics/2018/11/the-most-extreme-wing-of-the-house-gop-just-got-more-powerful/ | 11/8/2018 6:00 | The Most Extreme Wing of the House GOP Just Got More Powerful |
| https://www.motherjones.com/politics/2018/11/trump-calls-cnns-jim-acosta-a-rude-terrible-person-in-tense-exchange-at-press-conference/ | 11/7/2018 13:28 | Trump Calls CNN's Jim Acosta a "Rude, Terrible Person" in Tense Exchange at Press Conference |
| https://www.motherjones.com/politics/2018/11/democratic-house-win-not-about-donald-trump-nancy-pelosi-insists/ | 11/7/2018 14:25 | Democrats' House Win Wasn't About Trump, Nancy Pelosi Insists |
| https://www.motherjones.com/criminal-justice/2018/11/james-martin-meet-the-outspoken-priest-whos-revolutionizing-the-catholic-churchs-approach-to-queer-rights/ | 11/14/2018 6:00 | Meet the Outspoken Priest Who's Revolutionizing the Catholic Church's Approach to Queer Rights |
| https://www.motherjones.com/environment/2018/11/landmark-childrens-climate-lawsuit-hits-new-roadblock/ | 11/9/2018 12:25 | Landmark Children's Climate Lawsuit Hits New Roadblock |
| https://www.motherjones.com/politics/2018/11/matthew-whitaker-climate-change/ | 11/9/2018 14:51 | Trump's New Attorney General Is a Global Warming Skeptic |
| https://www.motherjones.com/politics/2018/11/donald-trumps-delusion-du-jour-blaming-house-democrats-for-sinking-stocks/ | 11/12/2018 12:18 | Donald Trump's Delusion du Jour: Blaming House Democrats for Sinking Stocks |
| https://www.motherjones.com/politics/2018/11/thanks-to-messy-transparency-laws-the-pentagons-revolving-door-still-spins/ | 11/15/2018 6:00 | Thanks to Messy Transparency Laws, the Pentagon's Revolving Door Still Spins |
| https://www.motherjones.com/politics/2018/11/mattis-trump-national-defense-budget-senate/ | 11/27/2018 15:44 | This Critique of America's Military Was Perfectly Timed to Increase the Pentagon Budget |
| https://www.motherjones.com/environment/2018/11/carbon-tax-congress-ted-deutch-climate-change-republican/ | 11/28/2018 15:17 | Sure, the New Bipartisan Carbon Tax Will Go Nowhere, but Here's Why It Matters |
| https://www.motherjones.com/environment/2018/12/trumps-defense-secretary-says-russia-targeted-the-midterms-what-does-mattis-know/ | 12/3/2018 16:04 | Trumpâ€™s Defense Secretary Says Russia Targeted the Midterms. What Does Mattis Know? |
| https://www.motherjones.com/environment/2018/12/trump-tries-to-throw-gasoline-on-frances-fuel-riots/ | 12/4/2018 14:51 | Trump Tries to Throw Gasoline on France's Fuel Riots |
| https://www.motherjones.com/environment/2018/12/bernard-mcnamee-spent-a-career-opposing-renewable-energy-now-hes-a-top-industry-regulator/ | 12/6/2018 12:53 | What Qualifies You to Become a Top Trump Energy Regulator? Telling Your Son to Deny Climate Change. |
| https://www.motherjones.com/politics/2018/12/air-force-sutherland-springs-church-shooting-devin-kelley/ | 12/7/2018 12:25 | The Air Force Failed to Report a Troubled Veteran's Fingerprints to the FBI. Then He Killed 26 People. |
| https://www.motherjones.com/environment/2018/12/ryan-zinke-getting-interior-to-respond-to-your-foia-requests-just-got-a-lot-harder-daniel-jorjani/ | 12/10/2018 16:11 | Getting Interior to Respond to Your FOIA Requests Just Got a Lot Harder |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2018/12/this-years-extreme-weather-showed-that-the-pentagon-is-not-ready-for-climate-change/ | 12/20/2018 14:45 | This Year's Extreme Weather Showed That the Pentagon Is Not Ready for Climate Change |
| https://www.motherjones.com/politics/2018/12/more-veterans-are-dying-by-suicide-while-the-va-sits-on-millions-allotted-for-prevention/ | 12/18/2018 14:42 | More Veterans Are Dying by Suicide While the VA Sits on Millions Allotted for Prevention |
| https://www.motherjones.com/politics/2018/12/trump-said-isis-has-been-defeated-in-syria-thats-news-to-his-national-security-team/ | 12/20/2018 12:07 | Trump Said ISIS Has Been Defeated in Syria. That's News to His National Security Team. |
| https://www.motherjones.com/politics/2019/01/trumps-first-defense-secretary-was-a-mad-dog-will-his-second-be-a-lapdog/ | 1/7/2019 6:00 | Trump's First Defense Secretary Was a "Mad Dog." Will His Second Be a Lapdog? |
| https://www.motherjones.com/politics/2019/01/overflowing-port-a-potties-and-trash-this-is-what-national-parks-are-like-during-a-government-shutdown/ | 1/2/2019 14:28 | Overflowing Porta-Potties and Trashâ€"This Is What National Parks Are Like During a Government Shutdown |
| https://www.motherjones.com/politics/2019/01/inspector-general-afghanistan-reports-classify-sigar/ | 1/9/2019 6:01 | Trump Demands That Reports on Waste and Fraud in Afghanistan Be "Locked Up" |
| https://www.motherjones.com/politics/2019/01/after-trump-declared-victory-against-isis-the-military-decided-to-hide-the-strikes-that-are-still-happening/ | 1/15/2019 6:00 | After Trump Declared Victory Against ISIS, the Pentagon Decided to Hide the Strikes That Are Still Happening |
| https://www.motherjones.com/environment/2019/01/government-shutdown-extreme-weather-hurricanes-tornadoes-noaa-nasa/ | 1/17/2019 10:20 | We'll Be Less Prepared to Deal With Extreme Weather This Year Thanks to the Shutdown |
| https://www.motherjones.com/environment/2019/01/the-pentagons-new-climate-change-report-is-missing-some-important-details/ | 1/18/2019 12:16 | The Pentagon's New Climate Change Report Is Missing Some Important Details |
| https://www.motherjones.com/politics/2019/01/the-supreme-court-just-let-trumps-ban-on-transgender-military-service-go-into-effect/ | 1/22/2019 12:53 | The Supreme Court Just Let Trump's Ban on Transgender Military Service Move Forward |
| https://www.motherjones.com/politics/2019/01/trump-shut-down-the-government-to-protect-national-security-he-hurt-it-instead/ | 1/25/2019 16:26 | Trump Shut Down the Government to Protect National Security. He Hurt It Instead. |
| https://www.motherjones.com/environment/2019/01/if-you-thought-the-polar-vortex-was-bad-whats-happening-now-is-genuinely-shocking/ | 1/28/2019 11:00 | If You Thought the Polar Vortex Was Bad, Whatâ€™s Happening Now Is Genuinely Shocking |
| https://www.motherjones.com/environment/2019/01/house-democrats-just-told-the-pentagon-to-redo-its-climate-change-report/ | 1/30/2019 15:35 | House Democrats Just Told the Pentagon to Redo Its Climate Change Report |
| https://www.motherjones.com/politics/2019/01/the-report-on-afghanistan-trump-wanted-locked-up-was-just-released/ | 1/31/2019 15:31 | The Report on Afghanistan That Trump Wanted "Locked Up" Was Just Released |
| https://www.motherjones.com/politics/2019/01/trumps-intelligence-chiefs-contradicted-him-on-live-tv-naturally-hes-blaming-the-media/ | 1/31/2019 18:16 | Trump's Intelligence Chiefs Contradicted Him on Live TV. Naturally He's Blaming the Media. |
| https://www.motherjones.com/politics/2019/02/trumps-decision-to-nuke-a-key-us-russia-treaty-fuels-a-simmering-global-arms-race/ | 2/5/2019 11:24 | Trumpâ€™s Decision to Nuke a Key US-Russia Treaty Fuels a Simmering Global Arms Race |
| https://www.motherjones.com/politics/2019/02/david-duke-tulsi-gabbard/ | 2/5/2019 16:53 | David Duke Has a New Favorite Candidate for 2020: Tulsi Gabbard |
| https://www.motherjones.com/politics/2019/02/tulsi-gabbard-instagram-map/ | 2/5/2019 17:29 | Tulsi Gabbard Released a Map Boasting About Her Supporters. It Makes No Sense. |
| https://www.motherjones.com/politics/2019/02/heres-the-transcript-for-trumps-state-of-the-union-address/ | 2/5/2019 21:32 | Here's the Transcript for Trump's State of the Union Address |
| https://www.motherjones.com/politics/2019/02/trump-has-abandoned-human-rights-in-north-korea/ | 2/14/2019 6:00 | Trump Has Abandoned Human Rights in North Korea |
| https://www.motherjones.com/politics/2019/02/congress-is-gearing-up-for-a-showdown-with-the-white-house-over-saudi-arabia-and-yemen/ | 2/13/2019 16:36 | Congress Is Headed for a Showdown With the White House Over Saudi Arabia and Yemen |
| https://www.motherjones.com/politics/2019/02/dan-coats-donald-trump-russia-north-korea-climate-change-iran/ | 2/20/2019 15:49 | A New Report Says Trump Plans to Fire Dan Coats. Here's What Made Their Relationship So Rocky. |
| https://www.motherjones.com/politics/2019/02/trump-bypassed-lawmakers-to-build-his-wall-heres-how-they-are-fighting-back/ | 2/26/2019 6:00 | Trump Bypassed Lawmakers to Build His Wall. Here's How They're Fighting Back. |
| https://www.motherjones.com/politics/2019/02/you-only-get-one-first-date-now-comes-the-hard-part-for-trump-and-kim-jong-un/ | 2/26/2019 16:09 | "You Only Get One First Date": Now Comes the Hard Part for Trump and Kim Jong Un |
| https://www.motherjones.com/politics/2019/05/trump-nominates-pat-shanahan-to-be-defense-secretary-permanently/ | 5/9/2019 16:16 | Trump Nominates Pat Shanahan to Be Defense Secretary Permanently |
| https://www.motherjones.com/politics/2019/02/trumps-shocking-defense-of-north-korean-torture-caps-a-failed-summit/ | 2/28/2019 10:52 | Trumpâ€™s Shocking Defense of North Korean Dictator Caps a Failed Summit |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/03/the-trump-administration-briefed-senators-on-jamal-khashoggis-murder-they-werent-impressed/ | 3/5/2019 12:38 | The Trump Administration Briefed Senators on Jamal Khashoggi's Murder. They Weren't Impressed. |
| https://www.motherjones.com/environment/2019/03/3-things-to-know-tornadoes-alabama/ | 3/5/2019 14:36 | Three Things to Know About the Tornadoes That Devastated Rural Alabama |
| https://www.motherjones.com/politics/2019/03/trump-shifts-the-conversation-to-veterans-after-a-brutal-week/ | 3/5/2019 17:12 | Trump Shifts the Conversation to Veterans After a Brutal Week |
| https://www.motherjones.com/politics/2019/03/confucius-institutes-china-spent-the-last-decade-bankrolling-hundreds-of-college-programs-now-congress-has-had-enough/ | 3/21/2019 6:00 | American Colleges Hosted â€œan Important Part of Chinaâ€™s Propaganda Set-Up.â€Now Theyâ€™re Bailing Out. |
| https://www.motherjones.com/politics/2019/03/trump-has-a-new-favorite-slush-fund/ | 3/14/2019 16:27 | Trump Has a New Favorite "Slush Fund" |
| https://www.motherjones.com/politics/2019/03/directive-trump-transgender-military-ban-official-start/ | 3/13/2019 14:06 | New Directive Says Trump's Transgender Military Ban Will Officially Start Next Month |
| https://www.motherjones.com/politics/2019/03/the-pentagon-wants-congress-to-vote-on-the-border-emergency-with-blinders-on/ | 3/14/2019 13:56 | The Pentagon Wants Congress to Vote on the Border Emergency With Blinders On |
| https://www.motherjones.com/politics/2019/03/are-you-a-transgender-service-member-we-want-to-hear-from-you/ | 3/20/2019 6:00 | Are You a Transgender Service Member? We Want to Hear From You. |
| https://www.motherjones.com/politics/2019/03/brazils-president-loves-being-compared-to-trump-now-theyre-meeting-for-the-first-time/ | 3/19/2019 10:36 | Brazil's President Loves Being Compared to Trump. Now They're Meeting For the First Time. |
| https://www.motherjones.com/politics/2019/03/patrick-shanahan-here-are-5-questions-congress-should-ask-trumps-pentagon-chief/ | 3/26/2019 6:00 | The Acting Defense Secretary Is Testifying Before the House. Here Are 5 Questions Lawmakers Should Ask. |
| https://www.motherjones.com/politics/2019/03/puerto-rico-stands-to-lose-the-most-funding-from-trumps-border-wall/ | 3/26/2019 15:54 | Puerto Rico Stands to Lose the Most Funding from Trump's Border Wall |
| https://www.motherjones.com/politics/2019/04/a-republican-staffer-told-progressive-activists-no-one-cares-about-trans-troops/ | 4/4/2019 17:43 | A Republican Staffer Told Progressive Activists "No One Cares" About Trans Troops |
| https://www.motherjones.com/politics/2019/04/thousands-of-transgender-troops-lives-are-about-to-change-radically-but-the-military-still-hasnt-figured-out-the-details/ | 4/12/2019 6:00 | Thousands of Transgender Troops' Lives Are About to Change Radically. But the Military Still Hasn't Figured Out the Details. |
| https://www.motherjones.com/politics/2019/04/these-trump-allies-steve-bannon-frank-gaffney-new-china-cold-war/ | 4/22/2019 6:00 | These Trump Allies Are Preparing for a New Cold War With China |
| https://www.motherjones.com/environment/2019/04/elizabeth-warren-climate-change-military-pentagon-donald-trump/ | 4/16/2019 15:01 | Elizabeth Warren Raises the Pressure on the Military to Take Climate Change Seriously |
| https://www.motherjones.com/politics/2019/04/mueller-report-sarah-sanders-lie-comey-firing/ | 4/18/2019 13:30 | Sarah Sanders Admitted to the Special Counsel That She Lied About Comey |
| https://www.motherjones.com/politics/2019/04/this-is-a-disgrace-2020-dems-demand-the-unredacted-mueller-report/ | 4/18/2019 15:06 | "This Is a Disgrace": 2020 Dems Demand the Unredacted Mueller Report |
| https://www.motherjones.com/politics/2019/04/the-white-house-was-pushing-peace-in-libya-a-month-ago-now-trumps-backing-a-warlord/ | 4/25/2019 6:00 | The White House Was Pushing Peace in Libya a Month Ago. Now Trump's Backing a Warlord. |
| https://www.motherjones.com/politics/2019/04/ethics-probe-clears-way-for-boeing-exec-to-become-defense-secretary/ | 4/26/2019 6:00 | Ethics Probe Clears Way for Boeing Exec to Become Defense Secretary |
| https://www.motherjones.com/politics/2019/04/trump-pulls-out-of-treaty-to-prevent-arms-sales-to-terrorists/ | 4/26/2019 15:33 | Trump Pulls Out of Treaty Designed to Stop Arms Sales to Terrorists |
| https://www.motherjones.com/politics/2019/05/when-it-comes-to-counting-dead-civilians-the-pentagon-has-its-own-math/ | 5/2/2019 17:02 | When It Comes to Counting Dead Civilians, the Pentagon Has Its Own Math |
| https://www.motherjones.com/politics/2019/05/john-bolton-and-mike-pompeo-have-gotten-a-lot-of-things-wrong-about-venezuela/ | 5/8/2019 6:00 | John Bolton and Mike Pompeo Have Gotten a Lot of Things Wrong About Venezuela |
| https://www.motherjones.com/environment/2019/05/mike-pompeo-admitted-the-arctic-is-melting-he-just-didnt-mention-why/ | 5/7/2019 18:19 | Mike Pompeo Admitted the Arctic Is Melting. He Just Didn't Mention Why. |
| https://www.motherjones.com/politics/2019/05/trump-is-getting-dangerously-close-to-war-with-iran/ | 5/10/2019 6:00 | Trump Is Getting Dangerously Close to War With Iran |
| https://www.motherjones.com/politics/2019/05/the-fbis-former-top-lawyer-says-the-russia-probe-was-not-about-trump/ | 5/10/2019 15:39 | The FBI's Former Top Lawyer Says the Russia Probe Was Not About Trump |
| https://www.motherjones.com/politics/2019/05/john-bolton-has-wanted-war-with-iran-since-before-you-were-born/ | 5/17/2019 6:00 | John Bolton Has Wanted War With Iran Since Before You Were Born |
| https://www.motherjones.com/politics/2019/05/democratic-presidential-candidates-didnt-talk-much-about-foreign-policy-the-last-2-weeks-that-changed/ | 5/20/2019 6:00 | Democratic Presidential Candidates Didn't Talk Much About Foreign Policy. The Last 2 Weeks Changed That. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/05/trump-war-crimes-pardon-military-impact/ | 5/22/2019 17:30 | Trump's Plan to Pardon Several War Criminals Hurts the Militaryâ€"and Threatens Its Moral Authority |
| https://www.motherjones.com/politics/2019/05/elizabeth-warren-pentagon-ethics-climate-change/ | 5/24/2019 6:00 | Yep, Elizabeth Warren Has a Plan to Clean Up the Pentagon |
| https://www.motherjones.com/politics/2019/06/trolls-conspiracy-theorists-assad-syria/ | 6/12/2019 6:00 | How Trolls and Conspiracy Theorists Spun the Syrian War |
| https://www.motherjones.com/politics/2019/06/vanity-fair-just-published-the-details-of-donald-trumps-prenup-with-marla-maples/ | 6/4/2019 18:17 | Vanity Fair Just Published the Details of Donald Trump's Prenup With Marla Maples |
| https://www.motherjones.com/politics/2019/06/the-united-states-is-notoriously-bad-at-counting-civilian-casualties-its-allies-are-even-worse/ | 6/13/2019 14:19 | The United States Is Notoriously Bad at Counting Civilian Casualties. Its Allies Are Even Worse. |
| https://www.motherjones.com/environment/2019/06/a-new-report-says-the-pentagon-isnt-prepared-to-battle-climate-change/ | 6/12/2019 18:17 | A New Report Says the Pentagon Isn't Prepared to Battle Climate Change |
| https://www.motherjones.com/politics/2019/06/space-force-yes-baby-nukes-no-what-congress-is-sticking-in-the-pentagon-budget/ | 6/14/2019 6:00 | Space Force Yes! Baby Nukes No! What Congress Is Sticking in the Pentagon Budget. |
| https://www.motherjones.com/politics/2019/06/trump-iran-bolton-pompeo-drone/ | 6/20/2019 17:49 | Trump Confronts Iranâ€"Without Allies, a Defense Secretary, or a Coherent Policy |
| https://www.motherjones.com/politics/2019/06/heres-what-it-would-look-like-if-trump-starts-a-war-with-iran/ | 6/26/2019 14:49 | Here's What It Would Look Like if Trump Starts a War With Iran |
| https://www.motherjones.com/politics/2019/06/jared-kushner-middle-east-peace-conference/ | 6/27/2019 17:14 | Highlights From Jared Kushner's Bizarre and Fantastical Middle East Peace Conference |
| https://www.motherjones.com/politics/2019/07/the-new-york-times-says-trump-might-accept-a-nuclear-freeze-from-north-korea-his-advisers-disagree/ | 7/1/2019 18:09 | The New York Times Says Trump Might Accept a Nuclear Freeze from North Korea. His Advisers Disagree. |
| https://www.motherjones.com/politics/2019/07/a-majority-of-military-veterans-think-the-wars-in-afghanistan-and-iraq-were-a-mistake/ | 7/10/2019 16:16 | A Majority of Military Veterans Think the Wars in Afghanistan and Iraq Were a Mistake |
| https://www.motherjones.com/politics/2019/07/the-pentagons-chain-of-command-is-in-military-parlance-fubar/ | 7/16/2019 6:00 | The Pentagon's Chain of Command Isâ€"in Military Parlanceâ€"FUBAR |
| https://www.motherjones.com/politics/2019/07/if-dan-coats-leaves-trump-might-just-pick-this-far-right-islam-critic-to-take-over/ | 7/12/2019 17:58 | If Dan Coats Leaves, Trump Might Just Pick This Far-Right Islam Critic to Take Over |
| https://www.motherjones.com/politics/2019/07/this-is-outrageous-elizabeth-warren-unloads-on-trumps-pentagon-nominee/ | 7/16/2019 13:04 | "This Is Outrageous": Elizabeth Warren Unloads on Trump's Pentagon Nominee |
| https://www.motherjones.com/politics/2019/07/megan-rapinoe-trump-disgusting/ | 7/21/2019 11:54 | Megan Rapinoe Slams "Send Her Back" Chants as "Disgusting and Despicable" |
| https://www.motherjones.com/politics/2019/07/stephen-miller-colorblind-society/ | 7/21/2019 12:33 | White House Adviser Stephen Miller Endorses Questioning Citizens About Their National Origin |
| https://www.motherjones.com/politics/2019/07/ron-johnson-trump-love-it-or-leave-it/ | 7/21/2019 14:51 | A GOP Senator Says "Love It or Leave It" Wasn't Racist "Back in the '60s." He's Wrong. |
| https://www.motherjones.com/politics/2019/07/venezuela-jet/ | 7/21/2019 16:46 | US Says Venezuelan Forces "Aggressively Shadowed" a Navy Aircraft Over the Caribbean Sea |
| https://www.motherjones.com/politics/2019/07/mark-esper-pentagon-confirmed-leader-in-seven-months-but-several-key-positions-remain-vacant/ | 7/23/2019 14:45 | There Is Finally a Confirmed Secretary of Defense. What About All the Other Pentagon Vacancies? |
| https://www.motherjones.com/politics/2019/07/the-pentagons-top-ranks-have-been-empty-for-a-long-time-now-1581-problems-are-waiting-to-be-solved/ | 7/29/2019 6:00 | The Pentagon's Top Ranks Have Been Empty for a Long Time. Now 1,581 Problems Are Waiting to Be Solved. |
| https://www.motherjones.com/politics/2019/07/trumps-intelligence-pick-is-a-mueller-bashing-loyalist-with-a-far-right-voting-record/ | 7/30/2019 11:55 | Trump's Intelligence Pick Is a Mueller-Bashing Loyalist With a Far-Right Voting Record |
| https://www.motherjones.com/politics/2019/08/gabbard-mayor-pete-afghanistan/ | 8/1/2019 10:24 | After 2 Decades, Democrats Still Don't Agree on When to Leave Afghanistan |
| https://www.motherjones.com/politics/2019/08/trump-praises-kim-jong-uns-beautiful-vision-for-his-country/ | 8/2/2019 13:37 | Trump Praises Kim Jong Un's "Beautiful Vision for His Country" |
| https://www.motherjones.com/politics/2019/08/after-5-days-trumps-intelligence-pick-withdraws-amid-criticism-of-his-lack-of-qualifications/ | 8/2/2019 15:50 | After 5 Days, Trump's Intelligence Pick Withdraws Amid Criticism of His Lack of Qualifications |
| https://www.motherjones.com/politics/2019/08/dan-coats-deputy-is-a-widely-respected-intelligence-professional-naturally-trump-wants-her-out/ | 8/7/2019 6:00 | Dan Coats' Deputy Is a Widely Respected Intelligence Professional. Naturally, Trump Wants Her Out. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/08/dont-let-anyone-tell-trump-how-much-his-new-intelligence-disagrees-with-him/ | 8/9/2019 15:34 | Don't Let Anyone Tell Trump How Much His New Intelligence Chief Disagrees With Him |
| https://www.motherjones.com/politics/2019/08/jeffrey-epstein-commits-suicide-awaiting-trial/ | 8/10/2019 9:31 | Jeffrey Epstein Found Dead in an Apparent Suicide |
| https://www.motherjones.com/politics/2019/08/lynne-patton-hillary-bill-clinton-jeffrey-epstein-conspiracy-theory/ | 8/10/2019 11:48 | A Trump Official Just Posted on Instagram That Jeffrey Epstein Was "Hillary'd" |
| https://www.motherjones.com/politics/2019/08/elizabeth-warren-reduce-gun-violence-plan-assault-weapon-ban/ | 8/10/2019 14:50 | Elizabeth Warren Just Released Her Plan to Reduce Gun Violence—by 80 Percent |
| https://www.motherjones.com/criminal-justice/2019/08/jeffrey-epstein-suicide-watch-alisa-roth/ | 8/10/2019 18:40 | Jeffrey Epstein Was Reportedly Taken Off Suicide Watch Before He Died. Would It Have Kept Him Alive? |
| https://www.motherjones.com/politics/2019/08/trump-retweets-conspiracy-theory-that-implicates-clintons-in-jeffrey-epsteins-death/ | 8/10/2019 20:02 | Trump Retweets Conspiracy Theory That Implicates Clintons in Jeffrey Epstein's Death |
| https://www.motherjones.com/politics/2019/08/the-pentagons-fighter-jet-of-the-future-is-causing-a-whole-lot-of-problems-in-the-present/ | 8/15/2019 6:00 | The Pentagon's Fighter Jet of the Future Is Causing a Whole Lot of Problems in the Present |
| https://www.motherjones.com/politics/2019/08/the-resilience-of-isis-in-afghanistan-might-scuttle-trumps-plan-to-withdraw-us-troops/ | 8/23/2019 6:00 | The Resilience of ISIS in Afghanistan Might Scuttle Trump's Plan to Withdraw US Troops |
| https://www.motherjones.com/politics/2019/08/elizabeth-warren-is-doing-to-the-pentagon-what-she-did-to-wall-street/ | 9/6/2019 6:00 | Elizabeth Warren Is Doing to the Pentagon What She Did to Wall Street |
| https://www.motherjones.com/politics/2019/09/guy-snodgrass-book-mattis/ | 9/5/2019 13:22 | New Emails Show How the Pentagon Delayed a Mattis Aide's Tell-All Book |
| https://www.motherjones.com/politics/2019/09/these-127-military-construction-projects-will-lose-funding-because-of-trumps-border-wall/ | 9/4/2019 17:41 | These 127 Military Construction Projects Will Lose Funding Because of Trump's Border Wall |
| https://www.motherjones.com/politics/2019/09/trumps-national-security-team-is-now-a-wholly-owned-subsidiary-of-the-defense-industry/ | 9/10/2019 15:28 | Trump's National Security Team Is Now a Wholly Owned Subsidiary of the Defense Industry |
| https://www.motherjones.com/politics/2019/09/mattis-aides-tell-all-book-cleared-for-release-after-months-long-delay-by-the-pentagon/ | 9/11/2019 18:10 | Mattis Aide's Tell-All Book Cleared for Release After Months-Long Delay by the Pentagon |
| https://www.motherjones.com/politics/2019/09/trump-keeps-contradicting-himself-on-iran/ | 9/16/2019 15:07 | Trump Keeps Contradicting Himself on Iran |
| https://www.motherjones.com/politics/2019/09/trumps-new-national-security-adviser-is-another-iran-hawk/ | 9/18/2019 15:19 | Trump's New National Security Adviser Is Another Iran Hawk |
| https://www.motherjones.com/politics/2019/09/donald-trump-un-religious-freedom-saudi-arabia/ | 9/23/2019 17:53 | Trump's UN Speech on Religious Freedom Conveniently Ignored One Major Point |
| https://www.motherjones.com/politics/2019/09/4-bombshells-from-trumps-call-with-ukraines-president/ | 9/25/2019 15:23 | 4 Bombshells From Trump's Call With Ukraine's President |
| https://www.motherjones.com/politics/2019/09/trump-and-his-right-wing-allies-are-losing-their-minds-over-the-whistleblower-complaint/ | 9/26/2019 14:02 | Trump and His Right-Wing Allies Are Losing Their Minds Over the Whistleblower Complaint |
| https://www.motherjones.com/politics/2019/09/trump-wants-to-charm-kim-jong-un-into-disarming-john-boltons-says-that-will-never-happen/ | 9/30/2019 13:16 | Trump Wants to Charm Kim Jong Un Into Disarming. John Bolton Says That Will "Never" Happen. |
| https://www.motherjones.com/politics/2019/09/trumps-buddy-chris-collins-just-resigned-from-congress/ | 9/30/2019 14:56 | Trump's Buddy Chris Collins Just Resigned From Congress |
| https://www.motherjones.com/politics/2019/10/trump-decriminalization-homosexuality-lgbtq-richard-grenell-state-department/ | 10/9/2019 6:00 | "There's Nothing": Trump's Global LGBTQ Campaign Is a Whole Lot of Smoke and Mirrors |
| https://www.motherjones.com/politics/2019/10/the-americans-are-traitors-trump-faces-a-major-backlash-over-syria-announcement/ | 10/7/2019 16:19 | "The Americans Are Traitors": Trump Faces a Major Backlash Over Syria Announcement |
| https://www.motherjones.com/politics/2019/10/donald-trump-turkey-tweet-f-35-zero-sense-russia/ | 10/8/2019 11:25 | Trump's Latest Defense of Turkey Makes Zero Sense |
| https://www.motherjones.com/politics/2019/10/congress-prepares-to-unload-on-trumps-disastrous-syria-policy/ | 10/14/2019 17:01 | Congress Prepares to Unload on Trump's Disastrous Syria Policy |
| https://www.motherjones.com/politics/2019/10/the-military-cant-make-up-its-mind-about-turkey-at-least-on-twitter/ | 10/15/2019 11:00 | The Military Can't Make Up Its Mind About Turkey—At Least on Twitter |
| https://www.motherjones.com/impeachment/2019/10/trumps-impeachment-woes-grow-in-latest-twitter-rant/ | 10/26/2019 11:09 | Trump's Impeachment Woes Grow In Latest Twitter Rant |
| https://www.motherjones.com/politics/2019/10/group-withdraws-from-criminal-justice-forum-after-giving-award-to-trump/ | 10/26/2019 13:51 | Group Withdraws from Criminal Justice Forum After Giving Award to Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/10/james-mattis-doesnt-want-you-to-read-this-book/ | 10/28/2019 17:16 | James Mattis Doesn't Want You to Read This Book |
| https://www.motherjones.com/politics/2019/11/jack-abramoff-turkey-lobbying-greenberg-traurig/ | 11/7/2019 6:00 | How Jack Abramoff's Old Lobbying Firm Became Turkey's Biggest Defender |
| https://www.motherjones.com/politics/2019/11/civilian-casualties-are-skyrocketing-in-afghanistan-the-cia-is-partly-to-blame/ | 11/1/2019 15:36 | Civilian Casualties Are Skyrocketing in Afghanistan. The CIA Is Partly to Blame. |
| https://www.motherjones.com/politics/2019/11/elizabeth-warren-wants-to-cut-veteran-suicides-in-half/ | 11/5/2019 9:00 | Elizabeth Warren Wants to Cut Veteran Suicides in Half |
| https://www.motherjones.com/politics/2019/11/trumps-ambassadors-are-uniquely-unqualified-the-ukraine-scandal-proves-it/ | 11/14/2019 6:00 | Trump's Ambassadors Are Uniquely Unqualified. The Ukraine Scandal Proves It. |
| https://www.motherjones.com/impeachment/2019/11/nunes-kicks-off-impeachment-hearing-by-smearing-the-witnesses/ | 11/13/2019 11:18 | Nunes Kicks Off Impeachment Hearing by Smearing the Witnesses |
| https://www.motherjones.com/politics/2019/11/mike-pompeo-marie-yovanovitchs-testimony-impeachment-donald-trump-state-department/ | 11/15/2019 11:40 | Mike Pompeo Took Over a Crumbling State Department. Marie Yovanovitch's Testimony Shows How He Made It Worse. |
| https://www.motherjones.com/politics/2019/11/the-george-soros-conspiracy-theory-at-the-heart-of-the-ukraine-scandal/ | 11/22/2019 6:00 | The George Soros Conspiracy Theory at the Heart of the Ukraine Scandal |
| https://www.motherjones.com/impeachment/2019/11/kurt-volker-says-he-tried-to-thread-the-needle-on-ukraine-investigations/ | 11/19/2019 18:04 | Kurt Volker Says He Tried to "Thread the Needle" on Ukraine Investigations |
| https://www.motherjones.com/impeachment/2019/11/gordon-sondlands-testimony-could-lead-to-yet-another-article-of-impeachment/ | 11/20/2019 10:23 | Gordon Sondland's Testimony Could Lead to Yet Another Article of Impeachment |
| https://www.motherjones.com/impeachment/2019/11/gordon-sondlands-testimony-shows-why-the-donor-to-ambassador-pipeline-is-such-a-problem/ | 11/20/2019 13:36 | Gordon Sondland's Testimony Shows Why the Donor-to-Ambassador Pipeline Is Such a Problem |
| https://www.motherjones.com/politics/2019/12/pentagon-spending-bill-wont-reverse-trumps-transgender-ban/ | 12/10/2019 13:07 | Pentagon Spending Bill Won't Reverse Trump's Transgender Ban |
| https://www.motherjones.com/politics/2019/12/defense-bill-ndaa-house-progressives/ | 12/11/2019 11:17 | Can You Make a Progressive Defense Bill? Democrats Tried, and Now Think They Failed. |
| https://www.motherjones.com/politics/2019/12/this-weeks-democratic-debate-is-back-on/ | 12/17/2019 10:56 | This Week's Democratic Debate Is Back On |
| https://www.motherjones.com/impeachment/2019/12/mcconnell-blocks-effort-to-subpoena-bolton-and-mulvaney-ahead-of-impeachment-trial/ | 12/17/2019 12:35 | McConnell Blocks Effort to Subpoena Bolton and Mulvaney Ahead of Impeachment Trial |
| https://www.motherjones.com/politics/2020/01/iran-hawks-inside-trumps-administration-mike-pompeo-bolton-robert-obrien-brian-hook/ | 1/3/2020 17:03 | Meet the Iran Hawks Inside Trump's Administration |
| https://www.motherjones.com/politics/2020/01/the-hypocrisy-of-trumps-threat-to-destroy-irans-cultural-sites/ | 1/8/2020 13:37 | The Hypocrisy of Trump's Threat to Destroy Iran's Cultural Sites |
| https://www.motherjones.com/politics/2020/01/democrats-missed-their-chance-to-prevent-trump-from-attacking-iran/ | 1/9/2020 19:28 | Democrats Missed Their Chance to Prevent Trump From Attacking Iran |
| https://www.motherjones.com/politics/2020/01/gao-ukraine-broke-law/ | 1/16/2020 12:52 | Congress's Nonpartisan Watchdog Finds That Trump's Ukraine Policy Broke the Law |
| https://www.motherjones.com/impeachment/2020/01/trump-taunts-democrats-we-have-all-the-material-they-dont-have-the-material/ | 1/22/2020 12:07 | Trump Taunts Democrats: "We Have All the Material. They Don't Have the Material." |
| https://www.motherjones.com/politics/2020/01/trump-to-american-troops-in-iraq-your-brain-injuries-arent-that-bad/ | 1/22/2020 13:22 | Trump to American Troops in Iraq: Your Brain Injuries Aren't That Bad |
| https://www.motherjones.com/politics/2020/01/time_is_a_flat_circle/ | 1/23/2020 15:23 | Which Day of the Trial Are We On? Depends Who You Ask. |
| https://www.motherjones.com/politics/2020/01/pentagon-now-says-34-us-troops-suffered-brain-injuries-during-irans-missile-attacks/ | 1/24/2020 14:54 | Pentagon Now Says 34 US Troops Suffered Brain Injuries During Iran's Missile Attacks |
| https://www.motherjones.com/politics/2020/01/john_bolton_book/ | 1/26/2020 19:30 | Report: John Bolton's Book Draft Says Trump Conditioned Ukraine Aid on Biden Investigations |
| https://www.motherjones.com/impeachment/2020/01/former-trump-official-begs-bolton-to-withdraw-manuscript-until-after-the-election/ | 1/27/2020 16:03 | Former Trump Official Begs Bolton to Withdraw Manuscript Until "After the Election" |
| https://www.motherjones.com/impeachment/2020/01/trump-lawyer-says-bolton-bombshell-even-if-true-isnt-an-impeachable-offense/ | 1/27/2020 21:45 | Trump Lawyer Says Bolton Bombshell, Even If True, Isn't an Impeachable Offense |
| https://www.motherjones.com/impeachment/2020/02/the-senate-just-voted-to-acquit-donald-trump/ | 2/5/2020 16:18 | Senate Acquits Donald Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/03/disabled-veterans-national-foundation-quadriga-innovairre/ | 3/9/2020 6:00 | A Charity for Disabled Veterans Raised Nearly $300 Million. Why Did Most of the Money Barely Reach Them? |
| https://www.motherjones.com/politics/2020/02/trump-tweet-andrew-mccabe/ | 2/15/2020 11:26 | Trump Tweets Another Lie About One of His Favorite Enemies |
| https://www.motherjones.com/politics/2020/02/ukrainian-president-asks-trump-to-please-please-stop-saying-that-ukraine-is-a-corrupt-country/ | 2/15/2020 14:08 | Ukrainian President Asks Trump to "Please, Please Stop Saying That Ukraine Is a Corrupt Country" |
| https://www.motherjones.com/politics/2020/02/report-barr-protected-turkish-bank-from-prosecution-to-appease-erdogan/ | 2/15/2020 17:02 | Report: Barr Protected Turkish Bank From Prosecution to Appease Erdogan |
| https://www.motherjones.com/coronavirus-updates/2020/03/trump-might-finally-use-the-military-to-fight-coronavirus/ | 3/17/2020 15:32 | Trump Might Finally Use the Military to Fight Coronavirus |
| https://www.motherjones.com/coronavirus-updates/2020/03/the-va-has-3000-coronavirus-test-kits-why-has-it-only-used-10-percent-of-them/ | 3/18/2020 14:06 | The VA Has 3,000 Coronavirus Test Kits. Why Has It Only Used 10 Percent of Them? |
| https://www.motherjones.com/politics/2020/03/veterans-administration-coronavirus-tests/ | 3/21/2020 15:35 | One Man's Struggle to Get a Veterans Administration Coronavirus Test |
| https://www.motherjones.com/coronavirus-updates/2020/03/washington-post-trump-virus/ | 3/21/2020 12:14 | Trump Downplayed the Coronavirus for Weeks as US Intelligence Warned of Growing Danger |
| https://www.motherjones.com/coronavirus-updates/2020/03/trump-chloroquine/ | 3/21/2020 13:29 | Please Take Medical Advice From Your Doctor, Not the President |
| https://www.motherjones.com/coronavirus-updates/2020/03/trump-press-conference-chloroquine/ | 3/21/2020 14:41 | "We're Going to Pray From God That This Does Work": Trump Keeps Promoting Unproven Drugs |
| https://www.motherjones.com/coronavirus-updates/2020/03/ohio-abortions/ | 3/21/2020 17:00 | In Coronavirus Crackdown, Ohio Orders Clinics to Stop Abortions |
| https://www.motherjones.com/coronavirus-updates/2020/03/coronavirus-indefinite-detention/ | 3/21/2020 17:28 | Trump's Justice Department Proposes Indefinite Detention in Emergenciesâ€"Like the Coronavirus Outbreak |
| https://www.motherjones.com/coronavirus-updates/2020/03/the-army-and-va-are-recruiting-retirees-to-fight-the-coronavirus/ | 3/26/2020 17:19 | The Army and VA Are Recruiting Retirees to Fight the Coronavirus |
| https://www.motherjones.com/coronavirus-updates/2020/03/sailors-do-not-need-to-die-a-navy-captain-begs-for-help-as-coronavirus-spreads-on-his-ship/ | 3/31/2020 14:26 | "Sailors Do Not Need to Die": A Navy Captain Begs for Help as Coronavirus Spreads on His Ship |
| https://www.motherjones.com/coronavirus-updates/2020/04/the-pentagon-ramps-down-transparency-as-the-coronavirus-crisis-worsens/ | 4/3/2020 12:01 | The Pentagon Ramps Down Transparency as the Coronavirus Crisis Worsens |
| https://www.motherjones.com/coronavirus-updates/2020/04/navy-coronavirus-brett-crozier-fired/ | 4/3/2020 15:47 | The Navy Has an Absurd Explanation for Why It Fired Captain Brett Crozier |
| https://www.motherjones.com/politics/2020/04/navy-secretary-thomas-modly-coronavirus-trump-brett-crozier/ | 4/7/2020 16:48 | The Acting Secretary of the Navy Just Resigned |
| https://www.motherjones.com/politics/2020/04/boeing-wants-a-government-bailout-the-pentagon-already-gave-it-one/ | 4/9/2020 13:58 | Boeing Wants a Government Bailout. The Pentagon Already Gave It One. |
| https://www.motherjones.com/politics/2020/04/ndaa-coronavirus-pentagon-pandemic/ | 4/16/2020 6:00 | Progressives Are Going to Hate This Year's Defense Spending Bill |
| https://www.motherjones.com/politics/2020/04/progressives-pentagon-defense-department-coronavirus/ | 4/22/2020 12:00 | Progressives Want Congress to Stop Bailing out the Pentagon During the Pandemic |
| https://www.motherjones.com/coronavirus-updates/2020/04/senate-democrats-blast-pentagon-over-coronavirus-failure/ | 4/27/2020 14:30 | Senate Democrats Blast Pentagon Over Coronavirus "Failure" |
| https://www.motherjones.com/politics/2020/05/the-trump-administration-is-now-hiding-information-about-taliban-attacks-in-afghanistan/ | 5/1/2020 16:28 | The Trump Administration Is Now Hiding Information About Taliban Attacks in Afghanistan |
| https://www.motherjones.com/politics/2020/05/john-ratcliffe-trump-intelligence-confirmation/ | 5/5/2020 14:20 | Trump's Pick for Intelligence Chief Tried to Assert His Independence. It Didn't Always Go Well. |
| https://www.motherjones.com/politics/2020/05/why-state-department-employees-despise-mike-pompeo/ | 5/20/2020 12:59 | Why State Department Employees Despise Mike Pompeo |
| https://www.motherjones.com/politics/2020/05/progressives-are-fighting-for-the-heart-and-mind-of-joe-bidens-foreign-policy/ | 5/20/2020 19:47 | Progressives Are Fighting for the Heart and Mind of Joe Bidenâ€™s Foreign Policy |
| https://www.motherjones.com/politics/2020/05/trump-jobs-claims-wrong-arms-sales-saudi-arabia/ | 5/21/2020 14:46 | Trump Claimed Arms Sales Would Provide a Massive Jobs Boost. A New Report Shows How Wrong He Was. |
| https://www.motherjones.com/coronavirus-updates/2020/06/west-point-summoned-cadets-back-for-trumps-graduation-speech-now-several-have-the-coronavirus/ | 6/1/2020 16:00 | West Point Summoned Cadets Back for Trumpâ€™s Graduation Speech. Now Several Have the Coronavirus. |
| https://www.motherjones.com/politics/2020/06/top-general-defends-his-actions-after-appearing-in-trump-photo-op/ | 6/2/2020 15:11 | Top General Defends His Actions After Appearing in Trump Photo Op |
| https://www.motherjones.com/politics/2020/06/mark-esper-insurrection-act-donald-trump/ | 6/3/2020 11:28 | Trump's Defense Chief Says He's Against Invoking Insurrection Act in Break With Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2020/06/ndaa-police-militarization-george-floyd-brian-schatz/ | 6/4/2020 6:00 | Trump Is Sending Military Weapons to the Police. Lawmakers Are Trying to Stop Him. |
| https://www.motherjones.com/politics/2020/11/trump-terminated-defense-secretary-mark-esper/ | 11/9/2020 15:19 | Trump "Terminated" Defense Secretary Mark Esper |
| https://www.motherjones.com/politics/2020/06/donald-trump-tom-cotton-george-floyd-protest-tiananmen-square-china/ | 6/4/2020 15:01 | Trump's Crackdown on Protesters Is Great News for Chinese Propagandists |
| https://www.motherjones.com/criminal-justice/2020/06/elizabeth-warren-grills-pentagon-about-toothless-oversight-of-military-prisons/ | 6/10/2020 9:00 | Elizabeth Warren Grills Pentagon About "Toothless" Oversight of Military Prisons |
| https://www.motherjones.com/politics/2020/06/trumps-west-point-speech-was-another-risky-stunt-involving-the-troops/ | 6/13/2020 12:18 | Trumpâ€™s West Point Speech Was Another Risky Stunt Involving the Troops |
| https://www.motherjones.com/politics/2020/06/supreme-court-lgbtq-rights-trans-service-members-military/ | 6/15/2020 15:53 | The Supreme Court Ruling Is a Milestone for LGBTQ Rights, But It Doesn't Affect Trans Service Members |
| https://www.motherjones.com/politics/2020/06/pentagon-congress-ndaa-pandemic/ | 6/18/2020 10:39 | Congress Can't Decide How to Fix the Pandemic Economy, But Is Still Throwing Cash at the Pentagon |
| https://www.motherjones.com/politics/2020/06/bolton-book-trump-concentration-camps-uighur-muslims-china/ | 6/17/2020 17:58 | John Bolton's Book Claims Trump Called Muslim Concentration Camps in China the "Right Thing to Do" |
| https://www.motherjones.com/politics/2020/07/donald-trump-defense-bill-confederates/ | 7/2/2020 16:44 | Trump Picks the Dumbest Possible Fight With Congress Over a Must-Pass Defense Bill |
| https://www.motherjones.com/politics/2020/07/top-us-general-vows-to-take-action-if-reports-of-russian-bounties-are-true/ | 7/9/2020 17:14 | Top US General Vows to "Take Action" If Reports of Russian Bounties Are True |
| https://www.motherjones.com/politics/2020/07/pompeo-commission-on-unalienable-rights-religious-freedoms/ | 7/16/2020 18:40 | A New State Department Report Cements Mike Pompeo's Twisted View of Human Rights |
| https://www.motherjones.com/politics/2020/07/lockheed-earned-a-profit-during-the-pandemic-now-congress-wants-it-to-pay-for-faulty-fighter-jets/ | 7/22/2020 15:48 | Lockheed Earned a Profit During the Pandemic. Now Congress Wants It to Pay for Faulty Fighter Jets. |
| https://www.motherjones.com/coronavirus-updates/2020/07/john-roberts-vote-coronavirus-nevada-church-conservatives-angry/ | 7/25/2020 11:44 | Conservatives Are Really Not Happy With "Swamp-Infected" Supreme Court Justice John Roberts |
| https://www.motherjones.com/coronavirus-updates/2020/07/plandemic-conspiracy-theory-judy-mikovits-eric-bolling-sinclair-fauci/ | 7/25/2020 13:06 | The "Plandemic" Conspiracy Theorist Is Coming to a TV Near You |
| https://www.motherjones.com/anti-racism-police-protest/2020/07/nba-pressure-justice-for-breonna-taylor-tobias-harris-marcus-smart-lebron-james/ | 7/25/2020 14:51 | The NBA Is Back But Players Aren't Talking About Games: "'Justice for Breonna Taylor'â€”That's Going to Be My Answer for Everything" |
| https://www.motherjones.com/politics/2020/08/trump-iran-sanctions-john-bolton-disagree-wall-street-journal/ | 8/20/2020 19:11 | Trump's Latest Attempt to Punish Iran Is Too Much, Even for Famous Iran Hawk John Bolton |
| https://www.motherjones.com/politics/2020/08/mike-pompeo-rnc/ | 8/25/2020 22:33 | Mike Pompeo's RNC Appearance Shreds the Gap Between Politics and Government Business |
| https://www.motherjones.com/politics/2020/08/pam-bondi-rnc-ukraine/ | 8/25/2020 23:31 | Pam Bondi Resurrects the Biden Ukraine Conspiracy, Seemingly Forgetting That Trump Was Impeached Over It |
| https://www.motherjones.com/politics/2020/09/mike-pompeo-has-turbocharged-the-state-departments-war-on-lgbtq-rights/ | 9/22/2020 15:57 | Mike Pompeo Has Turbocharged the State Department's War on LGBTQ Rights |
| https://www.motherjones.com/2020-elections/2020/08/donald-trump-poll-military/ | 8/31/2020 14:34 | New Poll: Trump's Popularity Among the Military Is Eroding |
| https://www.motherjones.com/politics/2020/09/trumps-pick-for-afghanistan-ambassador-wants-to-withdraw-us-troops-immediately/ | 9/4/2020 15:44 | Trump's Pick for Afghanistan Ambassador Wants to Withdraw US Troops Immediately |
| https://www.motherjones.com/politics/2020/09/donald-trump-defense-contractors/ | 9/8/2020 13:32 | Trump Used to Regularly Brag About Giving Money to the Pentagon. Now He's Lashing Out at the Defense Industry. |
| https://www.motherjones.com/politics/2020/09/mike-pompeo-un-human-rights-commission-lgbtq-abortion/ | 9/11/2020 17:22 | Mike Pompeo Plans to Push His Anti-LGBTQ Commission at the UN |
| https://www.motherjones.com/politics/2020/09/mike-pompeo-human-rights-un-lgbtq-eu/ | 9/23/2020 16:42 | Mike Pompeo Brought His Backward View of Human Rights to the UN. Europe Wasnâ€™t Buying It. |
| https://www.motherjones.com/politics/2020/09/biden-tears-into-trumps-pandemic-response/ | 9/29/2020 22:18 | Biden Tears Into Trump's Pandemic Response |
| https://www.motherjones.com/politics/2020/10/trump-covid-diagnosis-lead-up-confusion-public-secret/ | 10/4/2020 11:29 | Itâ€™s Sunday and We Still Know Basically Nothing About the Lead Up to Trump's Diagnosis |
| https://www.motherjones.com/politics/2020/10/trumps-doctor-just-admitted-he-lied-to-stay-upbeat-hes-still-leaving-big-questions-unanswered/ | 10/4/2020 13:18 | Trump's Doctor Just Admitted He Lied to Stay "Upbeat." He's Still Leaving Big Questions Unanswered. |
| https://www.motherjones.com/2020-elections/2020/10/jake-tapper-cnn-trump-coronavirus-response/ | 10/4/2020 15:09 | "You Have Become a Symbol of Your Own Failures": CNN's Jake Tapper Rips Trump's Coronavirus Response |
| https://www.motherjones.com/politics/2020/10/mike-pompeo-will-do-anything-to-help-trumps-campaign-even-pick-a-fight-with-the-pope/ | 10/9/2020 6:00 | Mike Pompeo Will Do Anything to Help Trump's Campaignâ€”Even Pick a Fight With the Pope |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/coronavirus-updates/2020/10/a-top-coast-guard-official-has-the-coronavirus-other-military-leaders-are-in-quarantine/ | 10/6/2020 14:29 | A Top Coast Guard Official Has the Coronavirus. Other Military Leaders Are in Quarantine. |
| https://www.motherjones.com/politics/2021/01/trumps-state-department-had-a-humiliating-lack-of-diversity-can-joe-biden-fix-it/ | 1/15/2021 6:00 | Trump's State Department Had a "Humiliating" Lack of Diversity. Can Joe Biden Fix It? |
| https://www.motherjones.com/politics/2020/10/state-departments-anti-semitism-human-rights-amnesty-oxfam/ | 10/21/2020 19:04 | A State Department Memo Suggests It's About to Accuse Prominent Human Rights Groups of "Anti-Semitism" |
| https://www.motherjones.com/politics/2020/10/pope-francis-endorsing-civil-unions-was-a-huge-deal-these-lgbtq-catholics-know-exactly-why/ | 10/27/2020 6:00 | Pope Francis Endorsing Civil Unions Was a Huge Deal. These LGBTQ Catholics Know Exactly Why. |
| https://www.motherjones.com/2020-elections/2020/10/biden-outlines-his-top-two-priorities-as-president-in-rare-pod-save-america-appearance/ | 10/24/2020 13:24 | Biden Outlines His Top Two Priorities as President in Rare Pod Save America Appearance |
| https://www.motherjones.com/coronavirus-updates/2020/10/coronavirus-cases-reach-new-one-day-record-trump-blames-media/ | 10/24/2020 13:48 | Coronavirus Cases Reach New One-Day Record, Trump Blames Media |
| https://www.motherjones.com/politics/2020/10/if-trump-loves-hypersonic-missiles-so-much-he-really-should-learn-how-to-pronounce-their-name/ | 10/24/2020 16:20 | If Trump Loves Hypersonic Missiles So Much, He Really Should Learn How To Pronounce Their Name |
| https://www.motherjones.com/politics/2020/11/i-am-hopeful-after-x-men-fandom-turned-inclusive/ | 11/2/2020 11:00 | I Am Hopeful After X-Men Fandom Turned Inclusive |
| https://www.motherjones.com/2020-elections/2020/11/joe-biden-says-we-feel-good-about-where-we-are-in-election-night-speech/ | 11/4/2020 1:18 | Joe Biden Says "We Feel Good About Where We Are" in His Election Night Speech |
| https://www.motherjones.com/2020-elections/2020/11/philadephia-protests-donald-trump-joe-biden/ | 11/5/2020 21:03 | Trump Supporters Came to Philly to Stop the Vote. Progressive Protesters Met Them With "Radical Joy." |
| https://www.motherjones.com/2020-elections/2020/11/joe-biden-philly-count-every-vote/ | 11/6/2020 16:35 | Biden's Lead Has Philly Protesters Elated, But "So Much More Work" Remains |
| https://www.motherjones.com/2020-elections/2020/11/pompeo-there-will-be-a-smooth-transition-to-a-second-trump-administration/ | 11/10/2020 15:31 | Pompeo: "There Will Be a Smooth Transition to a Second Trump Administration" |
| https://www.motherjones.com/politics/2020/11/donald-trump-the-purge-defense-department/ | 11/11/2020 16:33 | Donald Trump Is Purging the Defense Department to Elevate His Most Fervent Supporters |
| https://www.motherjones.com/politics/2020/11/trump-wants-to-withdraw-troops-from-afghanistan-the-antiwar-movement-is-cheering-him-on/ | 11/17/2020 12:17 | Trump Wants to Withdraw Troops From Afghanistan. The Antiwar Movement Is Cheering Him On. |
| https://www.motherjones.com/politics/2020/11/progressives-weigh-fight-over-bidens-defense-secretary-pick/ | 11/20/2020 6:00 | Progressives Weigh Fight Over Biden's Defense Secretary Pick |
| https://www.motherjones.com/politics/2020/12/progressives-debate-whether-to-oppose-michele-flournoy-for-defense-secretary/ | 12/3/2020 16:57 | Progressives Debate Whether to Oppose Michèle Flournoy for Defense Secretary |
| https://www.motherjones.com/politics/2020/12/after-trump-loosened-the-rules-of-engagement-civilian-casualties-in-afghanistan-rose-by-95-percent/ | 12/7/2020 15:13 | After Trump Loosened the Rules of Engagement, Civilian Casualties in Afghanistan Rose by 95 Percent |
| https://www.motherjones.com/politics/2020/12/lloyd-austin-defense-secretary-raytheon-joe-biden/ | 12/9/2020 17:12 | Biden's Pentagon Pick Has Deep Defense Industry Ties. Now It Could Complicate His Nomination. |
| https://www.motherjones.com/media/2020/12/heroes-of-2020-christian-cooper/ | 12/31/2020 6:00 | Heroes of 2020: Christian Cooper |
| https://www.motherjones.com/politics/2021/01/congressional-offices-evacuated-as-furious-trump-supporters-storm-capitol-hill/ | 1/6/2021 14:08 | Liveblog: Trump Incites Violent Insurrection on Capitol Hill |
| https://www.motherjones.com/politics/2021/01/the-dc-national-guard-has-been-fully-activated-after-insurrectionists-storm-capitol-building/ | 1/6/2021 17:15 | The DC National Guard Has Been "Fully Activated" After Insurrectionists Storm Capitol Building |
| https://www.motherjones.com/politics/2021/01/a-list-of-the-lawmakers-who-joined-pro-trump-crowds-on-the-day-of-the-capitol-riot/ | 1/16/2021 13:23 | A List of the Lawmakers Who Joined Pro-Trump Crowds on the Day of the Capitol Riot |
| https://www.motherjones.com/politics/2021/01/hhs-secretary-blasts-trumps-role-in-capitol-riots-in-resignation-letter/ | 1/16/2021 10:17 | HHS Secretary Blasts Trump's Role in Capitol Riots in Resignation Letter |
| https://www.motherjones.com/politics/2021/01/trump-administration-executes-federal-inmate-days-before-biden-takes-office/ | 1/16/2021 14:28 | Trump Administration Executes Federal Inmate Days Before Biden Takes Office |
| https://www.motherjones.com/politics/2021/01/donald-trumps-popularity-hits-a-record-low-as-hes-about-to-leave-office/ | 1/17/2021 11:22 | Record-Low Poll Numbers Keep Coming for Donald Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/01/state-capitals-prepare-pro-trump-extremist-violence-inauguration/ | 1/17/2021 13:01 | How State Capitals Are Bracing for Possible Violence Ahead of Biden's Inauguration |
| https://www.motherjones.com/politics/2021/01/biden-reverses-trumps-transgender-military-ban/ | 1/25/2021 11:56 | Biden Reverses Trump's Transgender Military Ban |
| https://www.motherjones.com/politics/2021/02/pentagon-military-extremism-social-media/ | 2/10/2021 6:00 | The Pentagon Finally Admits It Has an Extremism Problem in the Ranks. But Fixing It Won't Be Easy. |
| https://www.motherjones.com/politics/2021/03/will-ruger-afghanistan-joe-biden-koch/ | 3/18/2021 11:44 | How a Koch-Backed Navy Vet Teamed Up With the Antiwar Left to Urge Biden to Leave Afghanistan |
| https://www.motherjones.com/politics/2021/03/state-department-diversity-joe-biden-truma-center-report/ | 3/3/2021 10:44 | Can Joe Biden Fulfill His Promise to Diversify the State Department? |
| https://www.motherjones.com/politics/2021/04/progressives-are-already-pissed-about-joe-bidens-defense-budget/ | 4/9/2021 13:01 | Progressives Are Already Pissed About Joe Biden's Defense Budget |
| https://www.motherjones.com/politics/2021/04/joe-biden-egypt-el-sisi-weapons/ | 4/30/2021 11:43 | Biden Promised to Crack Down on Egypt's Dictator. Why Is the President Still Sending Him Weapons? |
| https://www.motherjones.com/politics/2021/04/intelligence-global-threats-far-right-extremism/ | 4/14/2021 15:14 | Far-Right Extremism Has Become One of the Intelligence Community's Rising Threats |
| https://www.motherjones.com/media/2021/04/captain-america-punisher-symbols-nazis-donald-trump/ | 4/29/2021 11:23 | The Fight Over Captain America's Legacy Isn't Just Happening on TV |
| https://www.motherjones.com/mojo-wire/2021/05/nurses-union-is-outraged-with-the-cdcs-relaxed-masking-guidance/ | 5/16/2021 12:59 | Nurses' Union Is "Outraged" With the CDC's Relaxed Masking Guidance |
| https://www.motherjones.com/politics/2021/05/israel-palestine-biden-gaza-bernie-sanders-aoc-foreign-policy-progressives/ | 5/16/2021 15:45 | The Progressive Backlash to Biden's Foreign Policy Has Only Just Begun |
| https://www.motherjones.com/environment/2021/05/california-is-headed-toward-another-brutal-wildfire-season/ | 5/16/2021 18:29 | California Is Headed Toward Another Brutal Wildfire Season |
| https://www.motherjones.com/politics/2021/05/joe-biden-israel-palestine-gaza-left/ | 5/21/2021 17:43 | Democrats Have Veered to the Left on Israel Policy. Why Hasn't Joe Biden Caught Up? |
| https://www.motherjones.com/politics/2021/05/joe-biden-china-national-security-asian-american-hate-crimes/ | 5/28/2021 14:29 | With Anti-Asian Attacks on the Rise, Democrats Need to Figure Out How to Talk About China |
| https://www.motherjones.com/politics/2021/06/joe-biden-nuclear-weapons-donald-trump/ | 6/14/2021 6:00 | Why Is Joe Biden Keeping Trump's Nuclear Expansion Plans in Place? |
| https://www.motherjones.com/mojo-wire/2021/06/house-iraq-war-aumf-president-war-powers/ | 6/17/2021 11:34 | The House Voted to Finally Overturn the 2002 Iraq War Authorization |
| https://www.motherjones.com/politics/2021/06/how-are-bidens-latest-airstrikes-not-just-a-war/ | 6/30/2021 6:00 | How are Biden's Latest Airstrikes Not Just a War? |
| https://www.motherjones.com/politics/2021/07/progressive-lawmakers-want-biden-to-not-include-military-spending-in-infrastructure-plan/ | 7/2/2021 6:00 | Progressive Lawmakers Want Biden to Not Include Military Spending in Infrastructure Plan |
| https://www.motherjones.com/politics/2021/07/joe-biden-afghanistan-anti-war-movement-taliban-koch/ | 7/9/2021 11:08 | The Anti-War Movement Still Wants Biden to Get Out of Afghanistan, Even if It Gets Messy |
| https://www.motherjones.com/politics/2021/07/joe-biden-afghanistan-taliban-mission-accomplished/ | 7/8/2021 16:00 | Joe Biden Won't Back Down on Afghanistan War Withdrawal Even as Taliban Violence Increases |
| https://www.motherjones.com/politics/2021/07/charlottesville-statue/ | 7/10/2021 10:49 | Charlottesville Finally Removes Its Robert E. Lee Statue |
| https://www.motherjones.com/environment/2021/07/death-valley-record-temperature/ | 7/10/2021 12:27 | With 130 Degrees in Death Valley, the Western Heat Wave Is One for the Record Books |
| https://www.motherjones.com/politics/2021/07/joe-biden-andrew-saul-social-security/ | 7/10/2021 15:22 | Under Trump, Presidents Got More Power to Fire Agency Heads. Biden Just Used It. |
| https://www.motherjones.com/environment/2021/08/spca-international-animal-charity-innovairre/ | 8/11/2021 6:00 | Rufus the Dog Is Counting on Your Generosity. But So Is a Fundraising Firm With a Checkered Past. |
| https://www.motherjones.com/politics/2021/08/spencer-ackerman-reign-of-terror-donald-trump/ | 8/10/2021 6:00 | We Have the War on Terror to Thank for Donald Trump |
| https://www.motherjones.com/politics/2021/08/afghan-refugees-visas/ | 8/17/2021 9:35 | "There's No Clarity." A Lawyer Helping Afghan Refugees Reckons with US Visa Failures. |
| https://www.motherjones.com/politics/2021/08/afghanistan-withdrawal-china-john-bolton-hawks/ | 8/31/2021 11:47 | It Took Approximately Zero Seconds for Hawks to Make the Afghanistan Withdrawal About China |
| https://www.motherjones.com/politics/2021/09/rescue-dogs-cats-afghanistan-taliban-kabul-maxwell-jones/ | 9/10/2021 6:00 | Inside the Wild, Twitter-Fueled Race to Airlift Dogs From Afghanistan |
| https://www.motherjones.com/politics/2021/09/biden-september-9-11-video/ | 9/11/2021 11:45 | Biden Calls for Unity in 9/11 Remembrance Video |
| https://www.motherjones.com/politics/2021/09/unknown-civilian-deaths-afghanistan/ | 9/11/2021 16:41 | As the US Fled Kabul, Its Final Airstrike May Have Targeted an Innocent Man |
| https://www.motherjones.com/politics/2021/09/the-afghanistan-war-is-over-but-the-defense-budget-is-still-about-to-go-up/ | 9/23/2021 6:00 | The Afghanistan War Is Over. But the Defense Budget Is Still About to Go Up. |
| https://www.motherjones.com/coronavirus-updates/2021/09/facebook-vaccine-denial-wall-street-journal/ | 9/17/2021 10:48 | Report: Facebook's Own Research Confirms It Is a Hotbed of Vaccine Denial |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/09/del-rio-bridge-great-replacement-haitian-migrants/ | 9/17/2021 12:31 | A Migrant Camp in Texas Has Republicans Warning of a New Great Replacement |
| https://www.motherjones.com/politics/2021/09/mark-milley-donald-trump-nancy-pelosi-china-nukes/ | 9/28/2021 12:19 | Gen. Milley Defends China Calls, Says He Was "Not Qualified" to Determine Trump's Mental Health |
| https://www.motherjones.com/criminal-justice/2021/10/china-initiative-feng-tao-trump-biden-justice-department/ | 10/21/2021 6:00 | Has the DOJ's Campaign to Root Out Chinese Spies on College Campuses Gone Too Far? |
| https://www.motherjones.com/politics/2021/10/joe-biden-ambassadors-ted-cruz-donald-trump-obama-flake-mccain/ | 10/28/2021 6:00 | Biden Is Taking Forever to Get His Ambassadors Confirmed. You Can Thank Ted Cruz for That. |
| https://www.motherjones.com/politics/2021/11/taiwan-biden-trump-china-tsai-progressives-moderates/ | 11/10/2021 6:00 | Democrats Are Still Trying to Figure Out How to Talk About Taiwanâ€"and China |
| https://www.motherjones.com/politics/2021/11/celebrate-four-seasons-total-landscaping-anniversary-rudy-giuliani-donald-trump-election-fraud/ | 11/7/2021 10:31 | Today, Let Us Celebrate the "Four Seasons Total Landscaping" Anniversary |
| https://www.motherjones.com/politics/2021/11/five-things-you-didnt-know-were-in-build-back-better/ | 11/7/2021 12:07 | Five Things You Didn't Know Were in "Build Back Better" |
| https://www.motherjones.com/media/2021/11/snl-finally-has-a-truly-great-trump-impersonator/ | 11/7/2021 17:11 | SNL Finally Has a Truly Great Trump Impersonator |
| https://www.motherjones.com/politics/2021/12/beijing-olympics-diplomatic-boycott-biden-xi/ | 12/8/2021 12:32 | Biden's Beijing Olympics Boycott Is a Good Start. What Happens Next Is Even More Important. |
| https://www.motherjones.com/politics/2022/01/ron-johnson-third-term-wisconsin-2022-senate/ | 1/9/2022 11:57 | To Stop "Elites," Ron Johnson Announces He's Running for Third Senate Term |
| https://www.motherjones.com/politics/2022/01/more-than-160-people-dead-after-brutal-week-of-protests-in-kazakhstan/ | 1/9/2022 12:48 | More Than 160 People Dead After Brutal Week of Protests in Kazakhstan |
| https://www.motherjones.com/politics/2022/01/trump-adviser-getting-kicked-off-twitter-has-actually-helped-trump/ | 1/9/2022 14:06 | Trump Adviser: Getting Kicked Off Twitter Has Actually Helped Trump |
| https://www.motherjones.com/politics/2022/01/chamath-palihapitiya-nba-warriors-china-uyghurs-trump-cotton/ | 1/18/2022 17:05 | The GOP Is Hammering the NBA Over China. Again. |
| https://www.motherjones.com/politics/2022/01/beijing-winter-olympics-ioc-china-sponsors-coke-airbnb-visa/ | 1/21/2022 6:00 | Olympic Sponsors Have "Entirely Ghosted" Activists Ahead of the Beijing Games |
| https://www.motherjones.com/politics/2022/02/beijing-winter-olympics-protest-demonstrations-smith-carlos/ | 2/3/2022 15:16 | This Era of Athlete Activism Is About to Collide With the Reality of the Beijing Olympics |
| https://www.motherjones.com/politics/2022/02/tucker-carlson-ukraine-russia-invasion-intervention-biden-putin/ | 2/4/2022 11:47 | There's a Big Tent Opposing US Intervention in Ukraine. Tucker Carlson Is Stretching Its Limits. |
| https://www.motherjones.com/politics/2022/02/chinese-police-manhandle-a-reporter-during-a-live-olympics-broadcast/ | 2/5/2022 10:48 | Chinese Police Manhandle a Reporter During a Live Olympics Broadcast |
| https://www.motherjones.com/politics/2022/02/iowa-republican-introduces-bill-to-put-cameras-in-every-public-school-classroom/ | 2/5/2022 12:53 | Iowa Republican Introduces Bill to Put Cameras in Every Public School Classroom |
| https://www.motherjones.com/politics/2022/02/brian-flores-systemic-racism-laswsuit-roger-goodell-memo-nfl/ | 2/5/2022 13:55 | Four Days After Saying Brian Flores' Racism Claims Were "Without Merit," NFL Decides He Has a Point |
| https://www.motherjones.com/politics/2022/02/enes-kanter-freedom-tucker-carlson-rick-scott-john-bolton-lebron-james-rockets/ | 2/15/2022 6:00 | Enes Freedom Really Needs Some Better Friends |
| https://www.motherjones.com/politics/2022/02/antony-blinken-united-nations-address-russia-ukraine-putin-biden/ | 2/17/2022 12:01 | "This Is a Moment of Peril": Antony Blinken Warns of Imminent Russian Invasion of Ukraine |
| https://www.motherjones.com/politics/2022/02/will-ukraine-ruin-the-new-xi-putin-bromance/ | 2/22/2022 15:05 | Will Ukraine Ruin the New Xi-Putin Bromance? |
| https://www.motherjones.com/politics/2022/02/biden-announces-sanctions-on-russia/ | 2/22/2022 16:42 | Biden Announces Sanctions on Russia |
| https://www.motherjones.com/politics/2022/02/steve-bannon-podcast-war-room-china-xi-biden/ | 2/28/2022 6:00 | Steve Bannon's Podcast Is the New Red Scare |
| https://www.motherjones.com/politics/2022/02/antiwar-activists-protest-putin-russia-ukraine-invasion/ | 2/24/2022 12:12 | Antiwar Activists Take to the Streets in Russia to Protest Putin's Invasion of Ukraine |
| https://www.motherjones.com/politics/2022/02/ukraine-next-great-humanitarian-crisis/ | 2/24/2022 18:58 | The World's Next Great Humanitarian Crisis Is Unfolding Before Our Eyes |
| https://www.motherjones.com/politics/2022/02/biden-impeachment-ukraine-bannon-invasion/ | 2/25/2022 13:49 | Putin Invaded Ukraine, and Steve Bannon Says Thatâ€™s a Good Reason to Impeach Biden |
| https://www.motherjones.com/politics/2022/02/which-countries-support-russian-invasion-ukraine/ | 2/28/2022 15:30 | The World Is Less Unified in Its Support of Ukraine Than You Might Think |
| https://www.motherjones.com/politics/2022/03/steve-bannon-war-room-podcast-um-what/ | 3/1/2022 15:20 | So Apparently Steve Bannon Loved the Piece I Wrote About His Absolute Obsession With China |
| https://www.motherjones.com/politics/2022/03/lindsey-graham-vladimir-putin-brutus-caesar-history-lessons-for-everyone/ | 3/4/2022 12:20 | Lindsey Graham Took to Twitter to Tell Russians to "Step Up to the Plate" and Take Out Putin |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/03/one-more-thing-to-worry-about-putin-may-be-paving-the-way-to-use-chemical-weapons-in-ukraine/ | 3/8/2022 6:00 | One More Thing to Worry About: Putin May Be Paving the Way to Use Chemical Weapons in Ukraine |
| https://www.motherjones.com/politics/2022/03/us-ban-russian-oil/ | 3/8/2022 10:18 | In Major Escalation, Biden to Ban Imports of Russian Oil |
| https://www.motherjones.com/politics/2022/03/putin-china-xi-jinping-propaganda/ | 3/14/2022 16:33 | China's State Media Propagandists Are Pushing Putin Talking Points |
| https://www.motherjones.com/mojo-wire/2022/03/abramovich-russia-oligarch-chelsea-middlesborough/ | 3/15/2022 16:15 | Team That Owes Most of Its Success to a Russian Oligarch Now Wants Other Teams to Be Punished For It |
| https://www.motherjones.com/politics/2022/03/when-it-comes-to-israels-response-to-the-war-in-ukraine-its-complicated/ | 3/24/2022 12:55 | When It Comes to Israel's Response to the War in Ukraineâ€"It's Complicated |
| https://www.motherjones.com/politics/2022/04/feng-franklin-tao-china-initiative-doj-trump-biden/ | 4/8/2022 17:00 | The DOJ's China Initiative Dragnet Is Over. But the Aftereffects Will Be Felt for Years. |
| https://www.motherjones.com/politics/2022/04/wimbledon-tennis-ban-russians-medvedev-rublev/ | 4/20/2022 13:56 | Wimbledon's Russia Ban Is a Huge Net Loss |
| https://www.motherjones.com/politics/2022/04/ferdinand-marcos-jr-philippines-filipino-elections-imelda/ | 4/25/2022 8:50 | The Son of a US-Backed Dictator Is the Favorite in the Philippines' Upcoming Election |
| https://www.motherjones.com/politics/2022/05/military-aid-ukraine-russia-biden-putin/ | 5/5/2022 6:00 | Biden's $33 Billion Aid Request for Ukraine Is Unlike Anything Weâ€™ve Ever Seen |
| https://www.motherjones.com/politics/2022/05/congress-certainly-could-ban-abortion-nationwide-mcconnell-says/ | 5/8/2022 14:30 | Congress "Certainly Could" Ban Abortion Nationwide, McConnell Says |
| https://www.motherjones.com/mojo-wire/2022/05/snl-just-got-medieval-on-justice-alitos-abortion-views/ | 5/8/2022 15:45 | SNL Just Got Medieval on Justice Alito's Abortion Views |
| https://www.motherjones.com/mojo-wire/2022/05/jill-biden-is-spending-mothers-day-in-ukraine/ | 5/8/2022 16:30 | Jill Biden Is Spending Mother's Day in Ukraine |
| https://www.motherjones.com/recharge/2022/05/remembering-george-perez-a-superhero-of-superhero-comics/ | 5/9/2022 13:47 | Remembering George PÃ©rez, a Superhero of Superhero Comics |
| https://www.motherjones.com/politics/2022/05/philippines-marcos-jr-dictator-election/ | 5/9/2022 14:04 | The Next President of the Philippines? The Son of a Dictator. |
| https://www.motherjones.com/politics/2022/05/china-arrests-hong-kong-pro-democracy-activists/ | 5/13/2022 14:59 | China Just Put Another Nail in the Coffin of Freedom in Hong Kong |
| https://www.motherjones.com/criminal-justice/2022/05/was-the-california-church-shooting-really-about-taiwan/ | 5/20/2022 16:22 | The California Church Shooting Shows the Long Arc of Taiwanese History |
| https://www.motherjones.com/politics/2022/07/elon-musk-trolled-his-way-into-buying-twitter-now-he-wants-out/ | 7/9/2022 11:42 | Elon Musk Trolled His Way Into Buying Twitter. Now He Wants Out. |
| https://www.motherjones.com/politics/2022/07/why-is-donald-trump-trying-to-clear-the-way-for-steve-bannon-to-testify-before-congress/ | 7/9/2022 13:08 | Why Is Donald Trump Trying to Clear the Way for Steve Bannon to Testify Before Congress? |
| https://www.motherjones.com/politics/2022/07/antony-blinken-tried-to-convince-china-to-reject-russia-it-went-about-as-well-as-youd-expect/ | 7/9/2022 15:17 | Antony Blinken Tried to Convince China to Reject Russia. It Went About as Well as Youâ€™d Expect. |
| https://www.motherjones.com/politics/2022/07/trump-donald-2024-federal-government-fire-axios/ | 7/22/2022 11:04 | Report: If Trump Wins in 2024, His Allies Want to Unmake the Entire Federal Government |
| https://www.motherjones.com/politics/2022/07/chuck-schumer-legal-weed-bill/ | 7/22/2022 11:36 | Senate About to Hit This Weed Bill. But Some Democrats Don't Want to Be Part of the Rotation. |
| https://www.motherjones.com/mojo-wire/2022/07/nancy-pelosi-china-trip-xi-jinping-joe-biden/ | 7/27/2022 15:13 | Nancy Pelosi's Proposed Taiwan Trip Is a Bad Idea, Even If She Doesn't Go |
| https://www.motherjones.com/politics/2022/08/nancy-pelosi-taiwan-china-military/ | 8/2/2022 12:16 | Nancy Pelosi Arrives in Taiwan and China Is Not Happy About It |
| https://www.motherjones.com/politics/2019/12/kamala-was-a-cop-black-people-knew-it-first/ | 12/9/2019 17:37 | Kamala Was a Cop. Black People Knew It First. |
| https://www.motherjones.com/politics/2019/12/the-public-demands-it-watch-san-francisco-demonstrators-hit-the-streets-for-impeachment/ | 12/18/2019 2:59 | â€œThe Public Demands Itâ€ Watch San Francisco Demonstrators Hit the Streets for Impeachment |
| https://www.motherjones.com/media/2020/01/hero-and-monster-of-the-2010s-listicles/ | 1/6/2020 21:08 | Hero and Monster of the 2010s: Listicles |
| https://www.motherjones.com/politics/2020/01/migrant-protection-protocols-remain-in-mexico-trump/ | 1/23/2020 6:00 | Torture, Rape, and Kidnapping at the Border: A New Report Lays Bare the Horror of Trump's Asylum Plan |
| https://www.motherjones.com/media/2020/02/kansas-city-chiefs-native-americans-super-bowl/ | 2/2/2020 6:01 | How Football Shaped Indigenous Identity |
| https://www.motherjones.com/politics/2020/02/trump-border-wall-tohono-oodham-nation-organ-pipe-cactus-sovereignty/ | 2/12/2020 16:33 | Trump Is Blowing Up Native Burial Grounds to Build His Wall |
| https://www.motherjones.com/2020-elections/2020/02/jeff-sessions-hopes-youve-forgotten-what-his-zero-tolerance-policy-actually-did/ | 2/20/2020 12:57 | Jeff Sessions Hopes You've Forgotten What His "Zero Tolerance" Policy Actually Did |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/2020-elections/2020/03/california-primary-election-super-tuesday-lonnnng-wait/ | 3/3/2020 6:00 | It's Going to Take a While to Get the Final Results of the California Primary |
| https://www.motherjones.com/food/2020/03/mcdonalds-black-america-franchise-marcia-chatelain-mlk-assassination-calvin-job-fast-food-capitalism-civil-rights/ | 3/7/2020 6:00 | How McDonald's Convinced Us That Civil Rights Was About Black-Owned Businesses |
| https://www.motherjones.com/politics/2020/03/civil-rights-orgs-to-ice-protect-immigrant-detainees-from-covid-19-or-release-them/ | 3/25/2020 18:13 | Civil Rights Orgs to ICE: Protect Immigrant Detainees From COVID-19 or Release Them |
| https://www.motherjones.com/politics/2020/04/kevinmd-blog-doctors-nurses-coronavirus-hub/ | 4/18/2020 6:00 | It Started Out As a Blog for Doctors. Now It's a Time Capsule of the Coronavirus Era. |
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-coronavirus-masks-messaging-public-health/ | 4/13/2020 16:51 | "Certainly, the Messaging Was Botched"How the Trump Administration Screwed Up on Masks |
| https://www.motherjones.com/coronavirus-updates/2020/04/plague-comforts-i-bought-a-pacifier/ | 4/17/2020 6:00 | Plague Comforts: I Bought a Pacifier |
| https://www.motherjones.com/coronavirus-updates/2020/04/in-yet-another-move-to-limit-immigration-trump-will-suspend-new-green-cards/ | 4/21/2020 20:46 | In Yet Another Move to Limit Immigration, Trump Will Suspend New Green Cards |
| https://www.motherjones.com/coronavirus-updates/2020/05/ice-detention-immigrants-bond-covid-asylum/ | 5/29/2020 6:00 | When $10,000 Is the Difference Between Contracting COVID-19 in Detention and Getting the Hell Out |
| https://www.motherjones.com/coronavirus-updates/2020/05/federal-prison-covid-death-minor-drug-charge-gregory-glenn/ | 5/28/2020 13:19 | After a Minor Parole Violation, Gregory Glenn Pleaded For an Alternative to Prison. On Sunday He Died There From COVID-19. |
| https://www.motherjones.com/criminal-justice/2020/05/local-target-store-was-no-angel/ | 5/29/2020 20:23 | Local Target Store Was No Angel |
| https://www.motherjones.com/criminal-justice/2020/06/all-the-monuments-to-racism-that-have-been-torched-occupied-or-removed/ | 6/12/2020 21:25 | All the Monuments to Racism That Have Been Torched, Occupied, or Removed |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/another-one-confederate-statue-brought-down-under-cover-of-darkness/ | 6/5/2020 15:06 | Another One: Confederate Statue Brought Down Under Cover of Darkness |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/now-theyre-toppling-racist-statues-overseas/ | 6/8/2020 22:29 | Now They're Toppling Racist Statues Overseas |
| https://www.motherjones.com/coronavirus-updates/2020/06/trump-miller-asylum-seekers-border-covid-coronavirus/ | 6/10/2020 15:55 | Trump Used the Pandemic to End Asylum at the Border. A New Lawsuit Challenges That Decision. |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/the-week-protesters-said-christopher-columbus-can-discover-these-hands/ | 6/13/2020 9:39 | The Week Protesters Said Christopher Columbus Can Discover These Hands |
| https://www.motherjones.com/anti-racism-police-protest/2020/07/confederate-monuments-iconoclasm/ | 7/17/2020 6:00 | Defend History. Tear Down the Confederate Statues. |
| https://www.motherjones.com/anti-racism-police-protest/2020/07/a-bunch-of-activists-just-sued-the-feds-to-make-sure-what-happened-in-portland-doesnt-repeat-in-chicago/ | 7/23/2020 18:22 | A Bunch of Activists Just Sued the Feds to Make Sure What Happened in Portland Doesn't Repeat in Chicago |
| https://www.motherjones.com/politics/2020/07/ice-has-to-release-kids-from-detention-it-refuses-to-let-their-parents-join-them/ | 7/27/2020 19:49 | ICE Has to Release Kids From Detention. It Refuses to Let Their Parents Join Them. |
| https://www.motherjones.com/food/2020/08/kiano-mojus-mouthwatering-berbere-braised-short-rib-recipe/ | 8/1/2020 6:00 | Kiano Moju's Mouthwatering Berbere-Braised Short Rib Recipe |
| https://www.motherjones.com/2020-elections/2020/08/how-badly-did-they-want-to-say-the-n-word-rnc-day-3/ | 8/27/2020 6:00 | How Badly Did They Want to Say the N-Word? RNC, Day 3 |
| https://www.motherjones.com/food/2020/09/priya-krishna-bon-appetit-test-kitchen/ | 9/14/2020 13:50 | The Food Writer and Video Star Who Refused to Be Tokenized |
| https://www.motherjones.com/politics/2000/07/losing-ground/ | 7/12/2000 7:00 | Losing Ground |
| https://www.motherjones.com/politics/2000/06/pro-life-no-choice/ | 6/1/2000 7:00 | Pro Life, No Choice |
| https://www.motherjones.com/politics/2000/11/pro-life-international/ | 11/21/2000 8:00 | Pro-Life International |
| https://www.motherjones.com/politics/2000/10/apartheid-cops-change-heart/ | 10/3/2000 7:00 | Apartheid cops' change of heart |
| https://www.motherjones.com/politics/2000/10/vote-ponies-and-ice-cream/ | 10/28/2000 7:00 | Vote ponies and ice cream |
| https://www.motherjones.com/politics/2000/10/russian-church-rides-rails/ | 10/21/2000 7:00 | Russian church rides the rails |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2000/10/african-tradition-may-fuel-aids/ | 10/14/2000 7:00 | African tradition may fuel AIDS |
| https://www.motherjones.com/politics/2000/08/rickets-rebound/ | 8/19/2000 7:00 | Rickets rebound |
| https://www.motherjones.com/politics/2000/08/coffee-tea-or-ddt/ | 8/5/2000 7:00 | Coffee, tea, or DDT? |
| https://www.motherjones.com/politics/2000/08/lone-star-lockdown/ | 8/29/2000 7:00 | Lone Star lockdown |
| https://www.motherjones.com/politics/2000/08/black-rhinos-buy-farm/ | 8/26/2000 7:00 | Black rhinos buy the farm |
| https://www.motherjones.com/politics/2000/08/jurassic-tiger-return/ | 8/15/2000 7:00 | Jurassic tiger to return? |
| https://www.motherjones.com/politics/2000/12/biodiversity-buys-farm/ | 12/9/2000 8:00 | Biodiversity buys the farm |
| https://www.motherjones.com/politics/2000/12/british-family-values/ | 12/20/2000 8:00 | British family values |
| https://www.motherjones.com/politics/2000/12/your-sperm-drugs/ | 12/16/2000 8:00 | This is your sperm on drugs |
| https://www.motherjones.com/politics/2000/12/stock-options-poor/ | 12/2/2000 8:00 | Stock options for the poor? |
| https://www.motherjones.com/politics/2000/07/global-warming-live-video/ | 7/18/2000 7:00 | Global warming: live on video |
| https://www.motherjones.com/politics/2000/07/maybe-kens-libertarian/ | 7/29/2000 7:00 | Maybe Ken's a Libertarian |
| https://www.motherjones.com/politics/2000/07/condoms-yes-foreskins-no/ | 7/3/2000 7:00 | Condoms, yes; foreskins, no |
| https://www.motherjones.com/politics/2000/07/killer-power-poles/ | 7/15/2000 7:00 | Killer power poles |
| https://www.motherjones.com/politics/2000/06/exporting-cancer-africa/ | 6/1/2000 7:00 | Exporting cancer to Africa |
| https://www.motherjones.com/politics/2000/06/how-do-you-say-teletubby-paiute/ | 6/8/2000 7:00 | How do you say 'Teletubby' in Paiute? |
| https://www.motherjones.com/politics/2000/06/there-doctor-country/ | 6/30/2000 7:00 | Is there a doctor in the country? |
| https://www.motherjones.com/politics/2000/06/endangered-espresso/ | 6/23/2000 7:00 | Endangered espresso |
| https://www.motherjones.com/politics/2000/06/you-burn-karaoke-machine/ | 6/15/2000 7:00 | Before you burn that karaoke machine ... |
| https://www.motherjones.com/politics/2000/11/safe-sex-plants/ | 11/28/2000 8:00 | Safe sex for plants |
| https://www.motherjones.com/politics/2000/11/depleted-uranium-suit-possible/ | 11/23/2000 8:00 | Depleted uranium suit possible |
| https://www.motherjones.com/politics/2000/11/death-lawyer/ | 11/4/2000 8:00 | Death by lawyer |
| https://www.motherjones.com/politics/2000/11/moral-turpitude-fries/ | 11/11/2000 8:00 | Moral turpitude, with fries |
| https://www.motherjones.com/politics/2000/11/english-yes-navajo-no/ | 11/9/2000 8:00 | English, yes -- Navajo, no |
| https://www.motherjones.com/politics/2000/09/tokyo-gets-toasty/ | 9/23/2000 7:00 | Tokyo gets toasty |
| https://www.motherjones.com/politics/2000/09/cat-burglars-beware/ | 9/9/2000 7:00 | Cat burglars beware |
| https://www.motherjones.com/politics/2000/09/perrier-trumps-local-activists/ | 9/26/2000 7:00 | Perrier trumps local activists |
| https://www.motherjones.com/politics/2000/09/sinking-feeling/ | 9/16/2000 7:00 | That sinking feeling |
| https://www.motherjones.com/politics/2001/01/feds-massively-overstate-anti-drug-spending/ | 1/27/2001 8:00 | Feds massively overstate anti-drug spending |
| https://www.motherjones.com/politics/2001/01/historys-homegrown-plague/ | 1/13/2001 8:00 | History's homegrown plague |
| https://www.motherjones.com/politics/2001/01/zimbabwe-schools-suddenly-empty/ | 1/20/2001 8:00 | Zimbabwe schools suddenly empty |
| https://www.motherjones.com/politics/2001/01/censorship-u/ | 1/6/2001 8:00 | Censorship U. |
| https://www.motherjones.com/politics/2013/05/obama-admins-record-prosecuting-leaks/ | 5/15/2013 17:17 | The Obama Administration Has a Long Record of Prosecuting Leakers |
| https://www.motherjones.com/politics/2013/06/report-walmart-forces-employees-dole-taxpayers/ | 6/6/2013 16:10 | New Report Shows How Walmart Forces Its Employees to Live on the Dole |
| https://www.motherjones.com/politics/2013/06/illinois-tough-new-fracking-regulations-arent-quite-what-theyre-cracked-be/ | 6/18/2013 21:23 | Illinois' New Fracking Regulations Might Not Be So Tough After All |
| https://www.motherjones.com/criminal-justice/2013/06/report-contractor-bills-are-hurting-counterinsurgency-afghanistan/ | 6/24/2013 10:00 | Report: Subcontractors in Afghanistan Do Crazy Things When They Don't Get Paid |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/06/edward-blum-finally-got-his-victory/ | 6/25/2013 21:41 | Edward Blum Finally Wins His Long War on the Voting Rights Act |
| https://www.motherjones.com/criminal-justice/2013/06/ken-cuccinelli-virginia-oral-anal-sex-sodomy/ | 6/27/2013 21:54 | Virginia Gov. Candidate Cuccinelli Asks Supreme Court to Revive Ban on Oral, Anal Sex |
| https://www.motherjones.com/politics/2013/07/morsi-egypt-protests-photos/ | 7/3/2013 22:12 | Egypt in Turmoil: Images From Morsi's Final 48 Hours in Power |
| https://www.motherjones.com/politics/2013/07/egypt-bloodshed-army-morsi-protesters-photos/ | 7/8/2013 20:00 | Egypt in Turmoil: Images of Bloodshed After Army Fires on Pro-Morsi Protesters |
| https://www.motherjones.com/politics/2013/07/end-lgbt-workplace-discrimination-enda/ | 7/10/2013 16:16 | The Beginning of the End of LGBT Workplace Discrimination? |
| https://www.motherjones.com/politics/2013/07/new-york-state-says-obamacare-going-cut-half-people-who-buy-their-own-insurance/ | 7/17/2013 15:30 | New York Says Obamacare Is Going to Cut Rates in Half for People Who Buy Their Own Insurance |
| https://www.motherjones.com/politics/2013/07/obamas-new-labor-secretary-will-be-most-progressive-member-his-cabinet/ | 7/18/2013 21:04 | Obama's New Labor Secretary Will Be the Most Progressive Member of His Cabinet |
| https://www.motherjones.com/environment/2013/07/portage-county-ohio-fracking-waste-disposal-capital-midwest/ | 7/22/2013 10:00 | Welcome to Portage County, the Fracking Waste Disposal Capital of Ohio |
| https://www.motherjones.com/politics/2013/07/alberta-oil-sands-have-been-leaking-six-weeks-and-no-one-knows-how-stop-it/ | 7/23/2013 19:54 | The Alberta Oil Sands Have Been Leaking for 9 Weeks |
| https://www.motherjones.com/environment/2013/08/alberta-tar-sands-still-leaking/ | 8/1/2013 10:00 | Alberta Tar Sands Spill Is Slowing but Not Stopping |
| https://www.motherjones.com/politics/2013/08/keystone-xl-alternative-built-enbridge/ | 8/7/2013 15:33 | Keystone Light: The Keystone XL Alternative You've Never Heard of Is Probably Going to Be Built |
| https://www.motherjones.com/politics/2013/08/oil-explosion-train-bakken-alberta/ | 8/14/2013 19:26 | Exploding Oil Sparks Concerns From Railway and Pipeline Companies |
| https://www.motherjones.com/politics/2013/08/sealand-havenco-data-haven-pirate/ | 8/21/2013 10:00 | The World's Most Notorious Micronation Has the Secret to Protecting Your Data From the NSA |
| https://www.motherjones.com/politics/2013/08/al-jazeera-america-climate-change/ | 8/22/2013 22:24 | Is Al Jazeera America Going to Change the Way Networks Cover Climate Change? |
| https://www.motherjones.com/politics/2013/08/beer-oil-enbridge-kalamazoo-bells/ | 8/23/2013 19:56 | Beer vs. Oil: Beer Wins |
| https://www.motherjones.com/environment/2013/08/photos-rim-wildfire-yosemite-park/ | 8/23/2013 23:20 | Photos From the Massive Yosemite Wildfire |
| https://www.motherjones.com/politics/2013/08/donald-trump-university-new-york-lawsuit/ | 8/26/2013 22:31 | The 9 Wildest Complaints Against Trump University |
| https://www.motherjones.com/politics/2013/08/states-green-energy-powerhouses/ | 8/28/2013 16:07 | These States are Going to Become Green Energy Powerhouses |
| https://www.motherjones.com/politics/2013/08/bobby-jindal-bp-gulf-campaign/ | 8/30/2013 10:00 | Bobby Jindal Takes a Shot at BP's Gulf Oil Spill PR Campaign (Updated) |
| https://www.motherjones.com/politics/2013/09/keystone-xl-irrelevant-tar-sands/ | 9/4/2013 15:58 | Gulf Refineries Don't Care About the Keystone XL Pipeline, But Here's Why it Still Matters. |
| https://www.motherjones.com/media/2013/09/wild-ones-live-jon-mooallem-black-prairie/ | 9/9/2013 10:00 | To Sell Books Nowadays, You've Gotta Rock |
| https://www.motherjones.com/politics/2013/09/syrian-opposition-does-not-trust-russia/ | 9/10/2013 19:15 | Syrian Opposition: "We Don't Trust the Russians" |
| https://www.motherjones.com/politics/2013/09/50-dirtiest-power-plants-us/ | 9/11/2013 17:09 | 1 Percent of America's Power Plants Emit 33 Percent of Energy Industry's Carbon |
| https://www.motherjones.com/politics/2013/09/video-explain-everything-fracking-five-minutes/ | 9/13/2013 19:29 | Watch: This Video Explains Almost Everything You Want to Know About Fracking |
| https://www.motherjones.com/environment/2013/09/epa-carbon-kill-coal/ | 9/20/2013 10:00 | Will the EPA's New Carbon Regulations Kill Coal? |
| https://www.motherjones.com/politics/2013/09/americas-nuke-plants-are-trouble/ | 9/25/2013 19:41 | America's Nuke Plants are in Trouble |
| https://www.motherjones.com/politics/2008/08/obama-change-africa-believes/ | 8/12/2008 20:47 | Obama: Change Africa Believes In |
| https://www.motherjones.com/politics/2007/02/oil-lobby-offering-10000-anyone-who-will-debunk-new-global-warming-report/ | 2/2/2007 18:27 | Oil Lobby Offering $10,000 to Anyone Who Will Debunk New Global Warming Report |
| https://www.motherjones.com/politics/2007/02/bush-administration-sees-new-climate-change-report-says-whatever/ | 2/2/2007 20:31 | Bush Administration Sees New Climate Change Report, Says, "Whatever" |
| https://www.motherjones.com/politics/2007/02/valentines-day-mother-jones-style-2/ | 2/14/2007 16:18 | Valentine's Day, Mother Jones-Style |
| https://www.motherjones.com/politics/2007/04/today-national-day-climate-action-2/ | 4/14/2007 17:32 | Today is National Day of Climate Action |
| https://www.motherjones.com/politics/2008/03/president-bush-tells-epa-how-do-its-job-clean-air-suffers/ | 3/14/2008 15:56 | President Bush Tells EPA How to Do Its Job; Clean Air Suffers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/03/greening-march-madness/ | 3/20/2008 17:09 | The Greening of March Madness |
| https://www.motherjones.com/politics/2008/05/bizarre-public-opinion-numbers-global-warming/ | 5/15/2008 20:30 | Bizarre Public Opinion Numbers on Global Warming |
| https://www.motherjones.com/politics/2008/11/pioneering-stem-cell-surgery-replaces-womans-windpipe/ | 11/19/2008 15:07 | Pioneering Stem Cell Surgery Replaces Woman's Windpipe |
| https://www.motherjones.com/kevin-drum/2008/11/disappointment-watch/ | 11/13/2008 14:28 | Disappointment Watch |
| https://www.motherjones.com/kevin-drum/2008/11/honor/ | 11/13/2008 15:10 | Honor |
| https://www.motherjones.com/kevin-drum/2008/11/information-overload/ | 11/13/2008 15:37 | Information Overload |
| https://www.motherjones.com/kevin-drum/2008/11/transition-dollars/ | 11/13/2008 18:00 | Transition Dollars |
| https://www.motherjones.com/kevin-drum/2008/11/revitalized-public-financing/ | 11/13/2008 19:01 | Revitalized Public Financing |
| https://www.motherjones.com/kevin-drum/2008/11/dingell-defeats-waxman/ | 11/13/2008 21:25 | Dingell Defeats Waxman |
| https://www.motherjones.com/politics/2006/06/remember-us-could-have-taken-zarqawi-out-years-ago/ | 6/15/2006 17:43 | Remember, the US could have taken Zarqawi out years ago. |
| https://www.motherjones.com/politics/2006/11/saddam-verdict-not-yet-fully-written-yesterdays-announcement-was-early-release/ | 11/6/2006 22:38 | Saddam Verdict Not Yet Fully Written, Yesterday's Announcement Was Early Release |
| https://www.motherjones.com/politics/2006/11/election-chief-asked-id-voting-booth-after-helping-secure-law-saying-id-not-necessary/ | 11/7/2006 2:00 | Election Chief Asked for ID at Voting Booth After Helping Secure Law Saying ID Not Necessary |
| https://www.motherjones.com/politics/2006/11/voting-outrage-call-1-866-our-vote/ | 11/7/2006 15:22 | Voting Outrage? Call 1-866-OUR-VOTE |
| https://www.motherjones.com/politics/2006/11/fbi-investigating-voter-suppression-democratic-precincts-virginia/ | 11/7/2006 18:30 | FBI Investigating Voter Suppression in Democratic Precincts in Virginia |
| https://www.motherjones.com/politics/2006/11/election-night-resources-political-junkies/ | 11/7/2006 19:25 | Election Night Resources for Political Junkies |
| https://www.motherjones.com/politics/2006/11/vote-mail-solution-todays-problems/ | 11/7/2006 20:20 | Vote by Mail: the Solution to Today's Problems? |
| https://www.motherjones.com/politics/2006/11/robo-calls-make-it-cnn-its-not-good/ | 11/7/2006 21:37 | Robo-Calls Make it to CNN. It's Not Good |
| https://www.motherjones.com/politics/2006/11/early-exit-poll-results/ | 11/7/2006 22:14 | Early Exit Poll Results |
| https://www.motherjones.com/politics/2006/11/more-early-exit-polls-cnn/ | 11/7/2006 23:05 | MORE Early Exit Polls from CNN |
| https://www.motherjones.com/politics/2006/11/first-numbers-key-senate-races-released/ | 11/7/2006 23:55 | First Numbers of Key Senate Races Released |
| https://www.motherjones.com/politics/2006/11/bye-bye-santorum/ | 11/8/2006 1:31 | Bye, Bye Santorum |
| https://www.motherjones.com/politics/2006/11/bye-bye-mike-dewine/ | 11/8/2006 1:39 | Bye, Bye Mike DeWine |
| https://www.motherjones.com/politics/2006/11/bye-bye-katherine-harris/ | 11/8/2006 1:45 | Bye, Bye Katherine Harris |
| https://www.motherjones.com/politics/2006/11/moveonorg-offering-250000-evidence-felony-level-fraud/ | 11/8/2006 2:32 | MoveOn.org Offering $250,000 for Evidence of Felony-Level Fraud |
| https://www.motherjones.com/politics/2006/11/orrin-hatch-term-limits-are-nutcakes/ | 11/8/2006 4:49 | Orrin Hatch: Term Limits are for Nutcakes |
| https://www.motherjones.com/politics/2006/11/webb-names-himself-winner/ | 11/8/2006 6:13 | Webb Names Himself the Winner |
| https://www.motherjones.com/politics/2006/11/fighting-dems-update/ | 11/8/2006 6:58 | Fighting Dems Update |
| https://www.motherjones.com/politics/2006/11/bio-defense-secretary-bob-gates/ | 11/8/2006 18:12 | Bio of Defense Secretary Bob Gates |
| https://www.motherjones.com/politics/2006/11/george-allen-gone-today-back-tomorrow/ | 11/9/2006 20:02 | George Allen Gone Today -- Back Tomorrow? |
| https://www.motherjones.com/politics/2006/11/eliot-spitzer-enigmatic-superstar/ | 11/9/2006 23:18 | Eliot Spitzer, Enigmatic Superstar |
| https://www.motherjones.com/politics/2006/11/next-rnc-chair-hates-elderly/ | 11/13/2006 22:17 | Next RNC Chair Hates the Elderly |
| https://www.motherjones.com/politics/2006/11/time-clearly-not-part-liberal-media/ | 11/13/2006 22:49 | TIME Clearly Not Part of the Liberal Media |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/11/giuliani-forms-exploratory-committee-08-presidential-run/ | 11/13/2006 23:27 | Giuliani Forms Exploratory Committee for '08 Presidential Run |
| https://www.motherjones.com/politics/2006/11/infuriating-judy-miller/ | 11/14/2006 19:38 | The Infuriating Judy Miller |
| https://www.motherjones.com/politics/2006/11/robo-calls-may-have-swung-fl-13/ | 11/14/2006 22:33 | Robo-Calls May Have Swung FL-13 |
| https://www.motherjones.com/politics/2006/11/suddenly-very-important-abramoff-goes-prison-now/ | 11/14/2006 22:49 | Suddenly Very Important Abramoff Goes to Prison NOW |
| https://www.motherjones.com/politics/2006/11/welcome-back-lotter-trent-lott-elected-gops-no-2-spot-senate/ | 11/15/2006 17:22 | Welcome Back, Lotter: Trent Lott Elected to GOP's No. 2 Spot in Senate |
| https://www.motherjones.com/politics/2006/11/mccain-officially-forms-exploratory-committee-08-run/ | 11/16/2006 2:56 | McCain Officially Forms Exploratory Committee for '08 Run |
| https://www.motherjones.com/politics/2006/11/influential-economist-milton-friedman-dies/ | 11/16/2006 22:55 | Influential Economist Milton Friedman Dies |
| https://www.motherjones.com/politics/2006/11/robo-call-harassment-may-soon-be-illegal/ | 11/17/2006 18:36 | Robo Call Harassment May Soon be Illegal |
| https://www.motherjones.com/politics/2006/11/iraq-study-group-aka-baker-commission-outlines-four-point-victory-strategy-will-likely/ | 11/17/2006 18:52 | Iraq Study Group a/k/a Baker Commission Outlines Four Point "Victory Strategy"; Will Likely Call for More Troops |
| https://www.motherjones.com/politics/2006/11/john-mccain-and-religious-right-increasingly-comfortable-and-not-so-odd-bedfellows/ | 11/20/2006 22:56 | John McCain and the Religious Right -- Increasingly Comfortable and Not So Odd Bedfellows |
| https://www.motherjones.com/politics/2006/11/five-time-national-hobo-king-and-founding-member-national-hobo-foundation-dies-89/ | 11/21/2006 23:05 | Five-Time National Hobo King and Founding Member of National Hobo Foundation Dies at 89 |
| https://www.motherjones.com/politics/2006/11/sen-chuck-hagel-advocates-phased-withdrawal/ | 11/26/2006 20:21 | Sen. Chuck Hagel Advocates Phased Withdrawal |
| https://www.motherjones.com/politics/2006/11/press-less-and-less-protected-america-update-front-lines/ | 11/27/2006 20:28 | The Press is Less and Less Protected in America: An Update from the Front Lines |
| https://www.motherjones.com/politics/2006/11/foreign-aid-used-manipulate-un-votes/ | 11/28/2006 0:46 | Foreign Aid Used to Manipulate U.N. Votes |
| https://www.motherjones.com/politics/2006/11/supreme-court-rules-against-ny-times-press-freedom-continues-die-slow-death/ | 11/28/2006 18:46 | Supreme Court Rules Against NY Times; Press Freedom Continues to Die a Slow Death |
| https://www.motherjones.com/politics/2006/11/limitations-robo-calls-may-be-forthcoming/ | 11/28/2006 19:33 | Limitations to Robo Calls May be Forthcoming |
| https://www.motherjones.com/politics/2006/11/video-inside-home-iraqi-civilian-family/ | 11/29/2006 1:41 | Video: Inside the Home of an Iraqi Civilian Family |
| https://www.motherjones.com/politics/2006/11/polish-kid-my-half-year-hell-christian-fundamentalists/ | 11/29/2006 18:46 | Polish Kid: "My Half-Year of Hell With Christian Fundamentalists" |
| https://www.motherjones.com/politics/2006/11/2008-prez-candidates-update/ | 11/29/2006 19:58 | 2008 Prez Candidates Update |
| https://www.motherjones.com/politics/2006/11/powell-we-should-call-it-civil-war/ | 11/29/2006 20:20 | Powell: We Should Call it Civil War |
| https://www.motherjones.com/politics/2006/11/san-diego-bans-wal-mart-supercenters/ | 11/29/2006 23:26 | San Diego Bans Wal-Mart Supercenters |
| https://www.motherjones.com/politics/2006/11/why-does-iraq-study-group-even-exist/ | 11/30/2006 18:26 | Why Does the Iraq Study Group Even Exist? |
| https://www.motherjones.com/politics/2006/12/john-bolton-will-no-longer-hamper-worldwide-diplomacy/ | 12/4/2006 17:54 | John Bolton Will No Longer Hamper Worldwide Diplomacy |
| https://www.motherjones.com/politics/2006/12/list-bush-officials-indicted-convicted-investigated-etc/ | 12/5/2006 19:20 | List of Bush Officials Indicted, Convicted, Investigated, Etc. |
| https://www.motherjones.com/politics/2006/12/iraq-study-group-some-it-nonsense-or-how-going-work-exactly/ | 12/6/2006 20:36 | Iraq Study Group: Some of it is Nonsense, or How is This Going to Work, Exactly? |
| https://www.motherjones.com/politics/2006/12/iraq-study-group-exposes-new-way-bushies-mislead-public/ | 12/7/2006 19:08 | Iraq Study Group Exposes New Way Bushies Mislead the Public |
| https://www.motherjones.com/politics/2006/12/newsflash-us-negotiates-axis-evil/ | 12/7/2006 19:27 | Newsflash: U.S. Negotiates With the Axis of Evil |
| https://www.motherjones.com/politics/2006/12/bush-prepares-talk-more-axis-evil-states-i-feel-im-taking-crazy-pills/ | 12/7/2006 20:48 | Bush Prepares to Talk to MORE Axis of Evil States; I Feel Like I'm Taking Crazy Pills |
| https://www.motherjones.com/politics/2006/12/gov-richardson-and-then-out-presidential-race/ | 12/7/2006 23:29 | Gov. Richardson In and Then Out of Presidential Race |
| https://www.motherjones.com/politics/2006/12/george-bush-proven-wrong-his-own-place-history-gets-agitated/ | 12/10/2006 0:31 | George Bush Proven Wrong on His Own Place in History, Gets Agitated |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/12/new-house-intel-chairman-knows-less-about-middle-east-most-mojoblog-readers/ | 12/10/2006 1:03 | New House Intel Chairman Knows Less About Middle East Than Most MoJoBlog Readers |
| https://www.motherjones.com/politics/2006/12/taliban-rules/ | 12/11/2006 22:03 | The Taliban Rules |
| https://www.motherjones.com/politics/2006/12/global-rich-list-makes-bloggers-day/ | 12/12/2006 21:27 | The "Global Rich List" Makes This Blogger's Day |
| https://www.motherjones.com/politics/2006/12/cheney-cutting-and-running/ | 12/13/2006 17:44 | Cheney Cutting and Running |
| https://www.motherjones.com/politics/2006/12/americans-fat-lonely-frequently-injured-bikes/ | 12/15/2006 19:46 | Americans Fat, Lonely, Frequently Injured by Bikes |
| https://www.motherjones.com/politics/2006/12/mojo-its-elementary/ | 12/15/2006 22:17 | MoJo: It's Elementary |
| https://www.motherjones.com/politics/2006/12/militarys-map-making-supremacy-remains-unchallenged/ | 12/15/2006 23:03 | Military's Map-Making Supremacy Remains Unchallenged |
| https://www.motherjones.com/politics/2006/12/democratic-primary-2008-edwards-bayh-out/ | 12/16/2006 20:01 | Democratic Primary 2008: Edwards In, Bayh Out |
| https://www.motherjones.com/politics/2006/12/powell-joins-gen-abizaid-shooting-down-send-more-troops-plan/ | 12/17/2006 22:53 | Powell Joins Gen. Abizaid in Shooting Down the "Send More Troops" Plan |
| https://www.motherjones.com/politics/2006/12/iraq-one-attack-every-ten-minutes/ | 12/19/2006 1:26 | Iraq: One Attack Every Ten Minutes |
| https://www.motherjones.com/politics/2006/12/family-sen-tim-johnson-expects-full-recovery/ | 12/19/2006 18:36 | Family of Sen. Tim Johnson Expects Full Recovery |
| https://www.motherjones.com/politics/2006/12/battle-publics-right-know-aclu-wins-round/ | 12/19/2006 22:28 | In the Battle for the Public's Right to Know, ACLU Wins a Round |
| https://www.motherjones.com/politics/2006/12/gen-john-abizaid-who-opposes-sending-more-troops-iraq-retire/ | 12/20/2006 17:56 | Gen. John Abizaid, Who Opposes Sending More Troops to Iraq, to Retire |
| https://www.motherjones.com/politics/2006/12/pentagon-preparing-show-force-against-iran-mojo-all-over-story/ | 12/20/2006 18:28 | Pentagon Preparing "Show of Force" Against Iran; MoJo is All Over the Story |
| https://www.motherjones.com/politics/2006/12/mysterious-case-disappearing-reports/ | 12/20/2006 21:44 | The Mysterious Case of the Disappearing Reports |
| https://www.motherjones.com/politics/2006/12/shop-america-its-very-gwb-christmas/ | 12/20/2006 22:48 | Shop for America! (It's a Very GWB Christmas!) |
| https://www.motherjones.com/politics/2006/12/troops-props-decoding-press-reports-gates-trip-iraq/ | 12/21/2006 17:26 | Troops as Props: Decoding the Press Reports From Gates' Trip to Iraq |
| https://www.motherjones.com/politics/2006/12/nature-vengeful-creature/ | 12/21/2006 18:31 | Nature is a Vengeful Creature |
| https://www.motherjones.com/politics/2006/12/wonkette-if-youre-wondering-what-victory-iraq-looks/ | 12/21/2006 18:48 | Wonkette: "If You're Wondering What Victory in Iraq Looks Like..." |
| https://www.motherjones.com/politics/2006/12/new-evidence-prevalence-robo-calls/ | 12/21/2006 19:37 | New Evidence on the Prevalence of Robo-Calls |
| https://www.motherjones.com/politics/2006/12/gunboat-diplomacy-means-we-arent-bombing-iran/ | 12/22/2006 18:42 | Gunboat Diplomacy Means We Aren't Bombing Iran |
| https://www.motherjones.com/politics/2006/12/light-haditha-revisiting-how-marines-train-interact-iraqi-civilians/ | 12/22/2006 19:07 | In Light of Haditha, Revisiting How Marines Train to Interact with Iraqi Civilians |
| https://www.motherjones.com/politics/2006/12/squid-gives-me-pause/ | 12/22/2006 19:25 | Squid Gives Me Pause |
| https://www.motherjones.com/politics/2007/01/ollie-north-voice-reason-iraq/ | 1/9/2007 19:48 | Ollie North, Voice of Reason on Iraq |
| https://www.motherjones.com/politics/2007/01/another-nie-another-round-shenanigans-and-lies/ | 1/9/2007 22:08 | Another NIE, Another Round of Shenanigans and Lies |
| https://www.motherjones.com/politics/2007/01/more-fate-republican-progressives/ | 1/10/2007 18:59 | More on the Fate of Republican Progressives |
| https://www.motherjones.com/politics/2007/01/mitt-romney-could-actually-be-good-america-he-so-screwed/ | 1/10/2007 20:58 | Mitt Romney Could Actually be Good for America (He is So Screwed) |
| https://www.motherjones.com/politics/2007/01/dear-troops-michael-ledeen-wishes-you-would-get-your-butts-and-win-war/ | 1/10/2007 21:41 | Dear Troops, Michael Ledeen Wishes You Would Get Off Your Butts and Win the War |
| https://www.motherjones.com/politics/2007/01/fyi-christopher-dodd-running-president/ | 1/11/2007 18:09 | FYI - Christopher Dodd is Running for President |
| https://www.motherjones.com/politics/2007/01/two-really-good-examples-bush-being-full-hot-air/ | 1/11/2007 18:35 | Two Really Good Examples of Bush Being Full of Hot Air |
| https://www.motherjones.com/politics/2007/01/song-suggestions-dodd-pod/ | 1/11/2007 19:54 | Song Suggestions for the Dodd Pod |
| https://www.motherjones.com/politics/2007/01/house-armed-services-committee-1-robert-gates-0/ | 1/12/2007 18:39 | House Armed Services Committee 1, Robert Gates 0 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/01/troops-see-evidence-ground-makes-surge-look-silly/ | 1/12/2007 20:40 | Troops See Evidence on the Ground that Makes Surge Look Silly |
| https://www.motherjones.com/politics/2007/01/trent-lott-not-fan-surge/ | 1/14/2007 19:58 | Trent Lott -- Not a Fan of the Surge |
| https://www.motherjones.com/politics/2007/01/exxonmobil-keeps-deception-coming/ | 1/14/2007 20:09 | ExxonMobil Keeps the Deception Coming |
| https://www.motherjones.com/politics/2007/01/look-inside-sunni-insurgency/ | 1/15/2007 18:19 | A Look Inside the Sunni Insurgency |
| https://www.motherjones.com/politics/2007/01/gates-admits-purpose-surge-scare-iran/ | 1/15/2007 18:31 | Gates Admits Purpose of Surge is to Scare Iran |
| https://www.motherjones.com/politics/2007/01/hagel-and-lieberman-just-switch-parties-already/ | 1/15/2007 18:48 | Hagel and Lieberman: Just Switch Parties Already |
| https://www.motherjones.com/politics/2007/01/dobson-i-would-not-vote-john-mccain-under-any-circumstances/ | 1/15/2007 18:56 | Dobson: "I Would Not Vote for John McCain Under Any Circumstances" |
| https://www.motherjones.com/politics/2007/01/34452-iraqi-civilians-killed-2006-three-times-previous-estimates/ | 1/16/2007 13:39 | 34,452 Iraqi Civilians Killed in 2006, Three Times Previous Estimates |
| https://www.motherjones.com/politics/2007/01/obama-form-exploratory-committee/ | 1/16/2007 17:51 | Obama to Form Exploratory Committee |
| https://www.motherjones.com/politics/2007/01/sen-allard-r-co-not-running-re-election-2008-senate-gets-crazier/ | 1/16/2007 18:22 | Sen. Allard (R-Co.) Not Running for Re-Election in 2008, Senate Gets Crazier |
| https://www.motherjones.com/politics/2007/01/what-exactly-going-somalia/ | 1/16/2007 20:38 | What Exactly is Going on in Somalia? |
| https://www.motherjones.com/politics/2007/01/iraqs-single-day-death-toll-tops-100/ | 1/16/2007 23:30 | Iraq's Single Day Death Toll Tops 100 |
| https://www.motherjones.com/politics/2007/01/american-states-compared-world-gdps/ | 1/17/2007 0:14 | American States Compared to World GDPs |
| https://www.motherjones.com/politics/2007/01/bush-readies-climate-change-announcement/ | 1/17/2007 18:06 | Bush Readies Climate Change Announcement |
| https://www.motherjones.com/politics/2007/01/maybe-his-bus-will-be-called-flip-flop-express/ | 1/18/2007 20:50 | Maybe His Bus Will be Called the 'Flip-Flop Express' |
| https://www.motherjones.com/politics/2007/01/more-right-smears-barack-obama-more-i-him/ | 1/19/2007 19:23 | The More the Right Smears Barack Obama, the More I Like Him |
| https://www.motherjones.com/politics/2007/01/hillary-announces-candidacy/ | 1/20/2007 19:03 | Hillary Announces Candidacy |
| https://www.motherjones.com/politics/2007/01/does-sam-brownback/ | 1/20/2007 19:16 | As Does Sam Brownback |
| https://www.motherjones.com/politics/2007/01/follow-barack-obamas-muslim-problem/ | 1/20/2007 19:29 | Follow Up on Barack Obama's "Muslim Problem" |
| https://www.motherjones.com/politics/2007/01/bill-richardson-throws-hat-presidential-ring/ | 1/21/2007 19:52 | Bill Richardson Throws Hat in the Presidential Ring |
| https://www.motherjones.com/politics/2007/01/what-would-jeb-do/ | 1/21/2007 20:06 | What Would Jeb Do? |
| https://www.motherjones.com/politics/2007/01/prominent-republicans-warner-and-boehner-take-action-against-surge/ | 1/22/2007 20:21 | Prominent Republicans Warner and Boehner Take Action Against the Surge |
| https://www.motherjones.com/politics/2007/01/blog-choice-day/ | 1/22/2007 20:44 | Blog for Choice Day |
| https://www.motherjones.com/politics/2007/01/cnn-debunks-madrassa-smear-against-obama/ | 1/23/2007 1:13 | CNN Debunks "Madrassa" Smear Against Obama |
| https://www.motherjones.com/politics/2007/01/mccain-partners-environmental-defense-support-action-global-warming-2/ | 1/23/2007 18:01 | McCain Partners With Environmental Defense in Support of Action on Global Warming |
| https://www.motherjones.com/politics/2007/01/more-bushs-sotu-global-warming-plans-2/ | 1/23/2007 18:15 | More on Bush's SOTU Global Warming Plans |
| https://www.motherjones.com/politics/2007/01/need-stiff-drink-get-through-george-bush-state-union-weve-got-game-you/ | 1/23/2007 18:41 | Need a Stiff Drink to Get Through a George Bush State of the Union? We've Got the Game For You |
| https://www.motherjones.com/politics/2007/01/dikembe-and-laura-sitting-gallery/ | 1/24/2007 2:58 | Dikembe and Laura, Sitting in a Gallery |
| https://www.motherjones.com/politics/2007/01/ayad-allawi-says-surge-about-iran/ | 1/25/2007 19:38 | Ayad Allawi Says the Surge is About Iran |
| https://www.motherjones.com/politics/2007/01/romney-donated-democrats-multiple-times/ | 1/25/2007 19:45 | Romney Donated to Democrats Multiple Times |
| https://www.motherjones.com/politics/2007/01/giulianis-campaign-plan-now-ready-your-consumption/ | 1/25/2007 19:55 | Giuliani's Campaign Plan: Now Ready for Your Consumption |
| https://www.motherjones.com/politics/2007/01/victory-over-wal-mart-overtimers/ | 1/26/2007 21:55 | Victory Over Wal-Mart for Overtimers |
| https://www.motherjones.com/politics/2007/01/ny-times-pokes-fun-iraqi-parliament-shambles/ | 1/26/2007 23:07 | NY Times Pokes Fun at an Iraqi Parliament in Shambles |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/01/fox-news-admits-obamamuslim-story-was-toxic/ | 1/29/2007 17:43 | Fox News Admits Obama/Muslim Story Was Toxic |
| https://www.motherjones.com/politics/2007/01/republican-sens-snowe-and-collins-hurting-their-own-chances-future-elections/ | 1/29/2007 18:24 | Republican Sens. Snowe and Collins -- Hurting Their Own Chances in Future Elections? |
| https://www.motherjones.com/politics/2007/01/joe-lieberman-yeah-sure-whats-wrong-supporting-republican-president/ | 1/29/2007 18:50 | Joe Lieberman: "Yeah, Sure, What's Wrong With Supporting a Republican for President?" |
| https://www.motherjones.com/politics/2007/01/reader-writes/ | 1/29/2007 19:03 | A Reader Writes In... |
| https://www.motherjones.com/politics/2007/01/one-important-question-blossoming-health-care-debate/ | 1/30/2007 0:46 | One Important Question in the Blossoming Health Care Debate |
| https://www.motherjones.com/politics/2007/01/changing-dynamics-chuck-hagel-phenomenon/ | 1/30/2007 20:43 | The Changing Dynamics of the Chuck Hagel Phenomenon |
| https://www.motherjones.com/politics/2007/01/more-bush-administrations-anti-global-warming-pressure-scientists/ | 1/30/2007 21:49 | More on Bush Administration's Anti-Global Warming Pressure on Scientists |
| https://www.motherjones.com/politics/2007/02/some-day-hipsters-will-wear-biden-08-t-shirts-ironic-statement/ | 2/1/2007 14:38 | Some Day, Hipsters Will Wear "Biden '08" T-Shirts as an Ironic Statement |
| https://www.motherjones.com/politics/2007/02/bush-says-theres-some-racial-insensitivity-going-around-count-me/ | 2/1/2007 15:21 | Bush Says, "There's Some Racial Insensitivity Going Around? Count Me In!" |
| https://www.motherjones.com/politics/2007/02/al-gore-nominated-nobel-peace-prize/ | 2/1/2007 16:12 | Al Gore Nominated for Nobel Peace Prize |
| https://www.motherjones.com/politics/2007/02/nie-cliff-notes/ | 2/2/2007 19:17 | NIE Cliff Notes |
| https://www.motherjones.com/politics/2007/02/uk-schools-put-us-schools-shame-climate-change-all-things/ | 2/2/2007 20:14 | UK Schools Put U.S. Schools to Shame on Climate Change, of All Things |
| https://www.motherjones.com/politics/2007/02/iran-becomes-campaign-issue-edwards-first-state-position/ | 2/3/2007 17:00 | Iran Becomes Campaign Issue, Edwards First to State Position |
| https://www.motherjones.com/politics/2007/02/can-brainiacs-save-war-iraq/ | 2/5/2007 14:55 | Can Brainiacs Save the War in Iraq? |
| https://www.motherjones.com/politics/2007/02/john-edwards-releases-health-care-plan/ | 2/5/2007 18:35 | John Edwards Releases Health Care Plan |
| https://www.motherjones.com/politics/2007/02/good-intelligence-reporting-making-comeback/ | 2/6/2007 14:20 | Good Intelligence Reporting Making a Comeback |
| https://www.motherjones.com/politics/2007/02/bush-continues-pattern-false-promises-education/ | 2/6/2007 15:46 | Bush Continues Pattern of False Promises on Education |
| https://www.motherjones.com/politics/2007/02/specter-remorseful-about-role-us-attorney-purge/ | 2/6/2007 16:47 | Specter Remorseful About Role in U.S. Attorney Purge |
| https://www.motherjones.com/politics/2007/02/i-hope-articulate-bill-oreilly-reads/ | 2/7/2007 13:59 | I Hope the Articulate Bill O'Reilly Reads This |
| https://www.motherjones.com/politics/2007/02/dhs-dysfunctional-usual/ | 2/7/2007 14:30 | DHS, Dysfunctional as Usual |
| https://www.motherjones.com/politics/2007/02/oh-no-obama-quitting-smoking/ | 2/7/2007 14:41 | Oh No! Obama Quitting Smoking! |
| https://www.motherjones.com/politics/2007/02/vote-bestworst-senators/ | 2/7/2007 14:51 | Vote: Best/Worst Senators |
| https://www.motherjones.com/politics/2007/02/obamas-new-spending-proposal-and-possible-motivations/ | 2/8/2007 14:01 | Obama's New Spending Proposal, and Possible Motivations |
| https://www.motherjones.com/politics/2007/02/new-american-dream/ | 2/9/2007 15:51 | The New American Dream |
| https://www.motherjones.com/politics/2007/02/news-you-already-knew-iraq-edition/ | 2/9/2007 15:58 | "News You Already Knew," Iraq Edition |
| https://www.motherjones.com/politics/2007/02/anna-nicole-smiths-death-biggest-news-event-recent-history/ | 2/9/2007 21:22 | Anna Nicole Smith's Death --  Biggest News Event in Recent History |
| https://www.motherjones.com/politics/2007/02/another-mccain-flip-flop/ | 2/11/2007 15:48 | Another McCain Flip-Flop |
| https://www.motherjones.com/politics/2007/02/house-anti-surge-resolution-comes-fore/ | 2/12/2007 17:42 | House Anti-Surge Resolution Comes to the Fore |
| https://www.motherjones.com/politics/2007/02/iran-gave-some-bombs-iraqi-shiites-clearly-blame-messopotamia/ | 2/12/2007 19:02 | Iran Gave Some Bombs to Iraqi Shiites, Clearly to Blame for Mess'opotamia |
| https://www.motherjones.com/politics/2007/02/mother-jones-editors-speak-progressive-web-community/ | 2/12/2007 19:24 | Mother Jones Editors Speak to the Progressive Web Community |
| https://www.motherjones.com/politics/2007/02/presidential-campaigns-childish-side/ | 2/13/2007 13:49 | Presidential Campaigns: The Childish Side |
| https://www.motherjones.com/politics/2007/02/hillary-clintons-im-sorry-problem/ | 2/13/2007 14:34 | Hillary Clinton's "I'm Sorry" Problem |
| https://www.motherjones.com/politics/2007/02/update-us-attorney-firings/ | 2/13/2007 16:05 | Update on U.S. Attorney Firings |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/02/matt-taibbi-makes-world-whole-again/ | 2/13/2007 16:55 | Matt Taibbi Makes the World Whole Again |
| https://www.motherjones.com/politics/2007/02/congressman-georgia-passes-away/ | 2/13/2007 20:04 | Congressman from Georgia Passes Away |
| https://www.motherjones.com/politics/2007/02/valentines-day-mother-jones-style/ | 2/14/2007 15:08 | Valentine's Day, Mother Jones-Style |
| https://www.motherjones.com/politics/2007/02/govt-rules-padilla-aka-piece-furniture-fit-stand-trial/ | 2/14/2007 15:16 | Gov't Rules Padilla (aka "Piece of Furniture") Fit to Stand Trial |
| https://www.motherjones.com/politics/2007/02/republicans-hand-down-order-debating-iraq-dont-mention-you-know-iraq/ | 2/14/2007 15:46 | Republicans Hand Down Order on Debating Iraq: "Don't Mention, You Know, Iraq" |
| https://www.motherjones.com/politics/2007/02/al-franken-declares-bid-senate-top-rate-video/ | 2/14/2007 20:30 | Al Franken Declares Bid for Senate With Top-Rate Video |
| https://www.motherjones.com/politics/2007/02/romney-follows-papa-mccains-lead-pandering/ | 2/15/2007 17:26 | Romney Follows Papa McCain's Lead on Pandering |
| https://www.motherjones.com/politics/2007/02/soldiers-take-cutting-funding/ | 2/15/2007 17:54 | A Soldier's Take on Cutting the Funding |
| https://www.motherjones.com/politics/2007/02/introducing-gavel/ | 2/15/2007 18:43 | Introducing "The Gavel" |
| https://www.motherjones.com/politics/2007/02/john-murthas-slow-bleed-plan-end-iraq-war-explained/ | 2/16/2007 14:54 | John Murtha's "Slow Bleed" Plan to End the Iraq War Explained |
| https://www.motherjones.com/politics/2007/02/more-mccain-and-romney-amazing-pandering-duo/ | 2/16/2007 18:22 | More on McCain and Romney, the Amazing Pandering Duo |
| https://www.motherjones.com/politics/2007/02/southern-lawmakers-accuse-jews-inventing-evolution-big-bang-heliocentrism/ | 2/16/2007 19:00 | Southern Lawmakers Accuse Jews of Inventing Evolution, Big Bang, Heliocentrism |
| https://www.motherjones.com/politics/2007/02/hillary-clintons-im-sorry-problem-gets-worse/ | 2/18/2007 17:39 | Hillary Clinton's "I'm Sorry" Problem Gets Worse |
| https://www.motherjones.com/politics/2007/02/detainees-story-nyt-and-mojo/ | 2/18/2007 18:05 | A Detainee's Story: NYT and MoJo |
| https://www.motherjones.com/politics/2007/02/it-gets-readers-so-why-not-senator-bill-clinton/ | 2/19/2007 15:49 | It Gets Readers, So Why Not: Senator Bill Clinton |
| https://www.motherjones.com/politics/2007/02/brit-hume-hatchetman/ | 2/19/2007 16:14 | Brit Hume, Hatchetman |
| https://www.motherjones.com/politics/2007/02/americans-vote-top-presidents/ | 2/19/2007 16:22 | Americans Vote on Top Presidents |
| https://www.motherjones.com/politics/2007/02/its-time-point-something-out-about-newsweek-covers/ | 2/19/2007 22:00 | It's Time to Point Something Out About Newsweek Covers |
| https://www.motherjones.com/politics/2007/02/waziristan-news-al-qaeda-chiefs-regain-power/ | 2/20/2007 15:56 | Waziristan in the News as Al Qaeda Chiefs Regain Power |
| https://www.motherjones.com/politics/2007/02/john-mccain-consistently-against-abortion-rights/ | 2/20/2007 16:13 | John McCain (Consistently?) Against Abortion Rights |
| https://www.motherjones.com/politics/2007/02/im-already-bored-republican-flip-flop-coverage/ | 2/20/2007 18:12 | I'm Already Bored of Republican Flip-Flop Coverage |
| https://www.motherjones.com/politics/2007/02/follow-rape-sabrine/ | 2/21/2007 16:57 | Follow Up to the Rape of Sabrine |
| https://www.motherjones.com/politics/2007/02/john-mccain-might-well-be-gay/ | 2/21/2007 20:40 | John McCain Might as Well be Gay |
| https://www.motherjones.com/politics/2007/02/whats-best-case-scenario-iran/ | 2/22/2007 18:55 | What's the Best Case Scenario With Iran? |
| https://www.motherjones.com/politics/2007/02/newsweek-petraeus-engaged-giant-do-over/ | 2/23/2007 17:37 | Newsweek: "Petraeus is Engaged in a Giant 'Do-Over.'" |
| https://www.motherjones.com/politics/2007/02/few-weeks-anonymity-doom-presidential-campaign-vilsack-goes-back-lifetime-anonymity/ | 2/23/2007 18:14 | Few Weeks of Anonymity Doom Presidential Campaign, Vilsack Goes Back to Lifetime of Anonymity |
| https://www.motherjones.com/politics/2007/02/ahmad-chalabi-breaks-my-spirit/ | 2/23/2007 18:51 | Ahmad Chalabi Breaks My Spirit |
| https://www.motherjones.com/politics/2007/02/bill-richardson-serious-about-running-president-thing/ | 2/24/2007 17:26 | Bill Richardson Serious About This "Running for President" Thing |
| https://www.motherjones.com/politics/2007/02/one-bizarro-file/ | 2/25/2007 23:26 | One for the Bizarro File |
| https://www.motherjones.com/politics/2007/02/american-people-badly-underestimate-iraqi-death-toll/ | 2/26/2007 14:09 | The American People Badly Underestimate Iraqi Death Toll |
| https://www.motherjones.com/politics/2007/02/your-weekend-are-you-ready-war-iran-news-roundup/ | 2/26/2007 17:20 | Your Weekend "Are You Ready for War With Iran?" News Roundup |
| https://www.motherjones.com/politics/2007/02/debating-end-vilsack-era/ | 2/26/2007 17:33 | Debating the End of the Vilsack Era |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/02/bob-kuttner-has-tasted-obama-kool-aid-and-it-sweet/ | 2/26/2007 18:13 | Bob Kuttner Has Tasted the Obama Kool-Aid, and it is Sweet |
| https://www.motherjones.com/politics/2007/02/john-gibson-fox-doesnt-consider-himself-news-guy/ | 2/27/2007 16:15 | John Gibson of FOX Doesn't Consider Himself a "News Guy" |
| https://www.motherjones.com/politics/2007/02/romney-battle-plan-leaks-press/ | 2/27/2007 18:33 | Romney Battle Plan Leaks to the Press |
| https://www.motherjones.com/politics/2007/02/well-should-put-end-obama-black-enough-stories/ | 2/28/2007 14:13 | Well, That Should Put an End to "Is Obama Black Enough?" Stories |
| https://www.motherjones.com/politics/2007/02/whats-wrong-slow-bleed/ | 2/28/2007 15:51 | What's Wrong with "Slow Bleed"? |
| https://www.motherjones.com/politics/2007/02/details-emerge-about-padillas-treatment-confinement/ | 2/28/2007 16:32 | Details Emerge About Padilla's Treatment in Confinement |
| https://www.motherjones.com/politics/2007/03/democrats-will-end-war-iraq-pork/ | 3/1/2007 16:52 | Democrats Will End War in Iraq with... Pork? |
| https://www.motherjones.com/politics/2007/03/seriously-mixed-signals-commanders-baghdad/ | 3/1/2007 17:06 | Seriously Mixed Signals from the Commanders in Baghdad |
| https://www.motherjones.com/politics/2007/03/enticing-new-health-care-plan-little-known-corner-congress/ | 3/1/2007 19:21 | Enticing New Health Care Plan from Little Known Corner of Congress |
| https://www.motherjones.com/politics/2007/03/widespread-support-universal-health-care-amongst-american-voters-poll/ | 3/2/2007 13:25 | Widespread Support for Universal Health Care Amongst American Voters: Poll |
| https://www.motherjones.com/politics/2007/03/without-question-best-story-day/ | 3/2/2007 16:07 | Without Question, the Best Story of the Day |
| https://www.motherjones.com/politics/2007/03/2006-congressional-vote-ratings-released/ | 3/2/2007 17:29 | 2006 Congressional Vote Ratings Released |
| https://www.motherjones.com/politics/2007/03/hey-its-another-democratic-plan-iraq/ | 3/2/2007 18:17 | Hey! It's Another Democratic Plan for Iraq! |
| https://www.motherjones.com/politics/2007/03/it-was-just-matter-time-until-rudy-flip-flops-began/ | 3/2/2007 18:31 | It Was Just a Matter of Time Until the Rudy Flip-Flops Began |
| https://www.motherjones.com/politics/2007/03/go-deep-inside-conservative-movement/ | 3/5/2007 17:20 | Go Deep Inside the Conservative Movement |
| https://www.motherjones.com/politics/2007/03/scary-new-stat-health-insurance/ | 3/5/2007 17:36 | Scary New Stat on Health Insurance |
| https://www.motherjones.com/politics/2007/03/fired-us-attorneys-update-ax-falling/ | 3/5/2007 18:37 | Fired U.S. Attorneys Update -- The Ax is Falling |
| https://www.motherjones.com/politics/2007/03/breaking-cheney-treated-blood-clot/ | 3/5/2007 20:37 | Breaking: Cheney Treated for Blood Clot |
| https://www.motherjones.com/politics/2007/03/breaking-libby-guilty-four-five-counts/ | 3/6/2007 17:10 | Breaking: Libby Guilty on Four of Five Counts |
| https://www.motherjones.com/politics/2007/03/company-we-keep/ | 3/6/2007 17:18 | The Company We Keep |
| https://www.motherjones.com/politics/2007/03/meet-david-hicks-and-his-beleaguered-counsel/ | 3/6/2007 17:28 | Meet David Hicks and his Beleaguered Counsel |
| https://www.motherjones.com/politics/2007/03/next-libby-how-get-pardoned/ | 3/6/2007 18:18 | Up Next for Libby: How to Get Pardoned |
| https://www.motherjones.com/politics/2007/03/new-rule-high-school-say-vagina-get-suspended/ | 3/7/2007 17:58 | New Rule in High School: Say "Vagina," Get Suspended |
| https://www.motherjones.com/politics/2007/03/when-sports-and-climate-change-collide/ | 3/7/2007 18:13 | When Sports and Climate Change Collide |
| https://www.motherjones.com/politics/2007/03/air-america-20-any-different-first-time-around/ | 3/7/2007 19:00 | Air America 2.0 -- Any Different from the First Time Around? |
| https://www.motherjones.com/politics/2007/03/its-time-hagel-huckabee-08-folks/ | 3/7/2007 22:07 | It's Time for Hagel-Huckabee '08, Folks |
| https://www.motherjones.com/politics/2007/03/dear-gop-you-are-not-party-lincoln/ | 3/7/2007 22:33 | Dear GOP, You are Not the Party of Lincoln |
| https://www.motherjones.com/politics/2007/03/newsweek-feeds-my-huckabee-love-affair/ | 3/8/2007 15:44 | Newsweek Feeds My Huckabee Love Affair |
| https://www.motherjones.com/politics/2007/03/slick-willie-version-20/ | 3/8/2007 19:33 | Slick Willie Version 2.0? |
| https://www.motherjones.com/politics/2007/03/congress-open-hearings-plame-case/ | 3/9/2007 15:57 | Congress to Open Hearings on Plame Case |
| https://www.motherjones.com/politics/2007/03/how-do-you-say-huge-contrast-portuguese/ | 3/9/2007 16:26 | How Do You Say "Huge Contrast" in Portuguese? |
| https://www.motherjones.com/politics/2007/03/some-international-womens-day-resources/ | 3/9/2007 16:34 | Some International Women's Day Resources |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/03/crusading-nyt-tax-reporter-strikes-again/ | 3/9/2007 19:59 | Crusading NYT Tax Reporter Strikes Again |
| https://www.motherjones.com/politics/2007/03/if-you-blinked-you-missed-our-diplomacy-iran/ | 3/11/2007 17:46 | If You Blinked, You Missed Our "Diplomacy" With Iran |
| https://www.motherjones.com/politics/2007/03/chuck-schumer-new-york-times-call-ag-gonzales-resign/ | 3/11/2007 18:00 | Chuck Schumer, New York Times Call for AG Gonzales to Resign |
| https://www.motherjones.com/politics/2007/03/ill-tell-you-chuck-who/ | 3/12/2007 16:08 | I'll Tell You Chuck Who |
| https://www.motherjones.com/politics/2007/03/hagel-huckabee-not-happening-yet/ | 3/12/2007 16:31 | Hagel-Huckabee Not Happening -- YET! |
| https://www.motherjones.com/politics/2007/03/religious-times-they-are-changin/ | 3/12/2007 22:41 | The Religious Times, They Are A-Changin' |
| https://www.motherjones.com/politics/2007/03/so-thats-why-dont-ask-dont-tell-still-exists/ | 3/13/2007 12:49 | So That's Why Don't Ask, Don't Tell Still Exists |
| https://www.motherjones.com/politics/2007/03/how-swiftboat-rudy-giuliani/ | 3/13/2007 13:11 | How to Swiftboat Rudy Giuliani |
| https://www.motherjones.com/politics/2007/03/romney-strategy-buy-opponents/ | 3/13/2007 13:35 | The Romney Strategy: Buy Off Opponents |
| https://www.motherjones.com/politics/2007/03/new-poll-very-good-news-hagel/ | 3/13/2007 14:23 | New Poll is Very Good News for Hagel |
| https://www.motherjones.com/politics/2007/03/new-ad-plans-scare-you-voting-mccain/ | 3/13/2007 16:02 | New Ad Plans to Scare You Into Voting for McCain |
| https://www.motherjones.com/politics/2007/03/castro-and-chavez-yuck-it-over-ethanol/ | 3/14/2007 6:36 | Castro and Chavez Yuck It Up Over Ethanol |
| https://www.motherjones.com/politics/2007/03/seriously-wtf-hillary-clinton-waffles-whether-or-not-homosexuality-immoral/ | 3/15/2007 13:39 | Seriously, WTF? Hillary Clinton Waffles on Whether or Not Homosexuality is "Immoral" |
| https://www.motherjones.com/politics/2007/03/giuliani-and-hugo-chavez-quite-couple/ | 3/15/2007 14:18 | Giuliani and Hugo Chavez, Quite the Couple |
| https://www.motherjones.com/politics/2007/03/brownback-doing-just-fine-polls-thank-you-very-much/ | 3/15/2007 14:54 | Brownback Doing Just Fine in the Polls, Thank You Very Much |
| https://www.motherjones.com/politics/2007/03/ksm-admits-planning-911-and-every-terrorist-act-ever-should-we-be-suspicious/ | 3/15/2007 15:37 | KSM Admits to Planning 9/11 and Every Terrorist Act Ever: Should We Be Suspicious? |
| https://www.motherjones.com/politics/2007/03/obamas-poor-showing-gay-immorality-question/ | 3/15/2007 21:34 | Obama's Poor Showing on the Gay Immorality Question |
| https://www.motherjones.com/politics/2007/03/no-surprise-republicans-also-dodge-homosexuality-immoral-question/ | 3/16/2007 16:26 | No Surprise: Republicans Also Dodge "Is Homosexuality Immoral" Question |
| https://www.motherjones.com/politics/2007/03/valerie-plame-congress-i-was-covert/ | 3/16/2007 18:46 | Valerie Plame to Congress: I Was Covert |
| https://www.motherjones.com/politics/2007/03/mainstream-media-catching-ksm-doubts/ | 3/16/2007 21:22 | Mainstream Media Catching Up on KSM Doubts |
| https://www.motherjones.com/politics/2007/03/experts-we-are-not-fighting-al-qaeda-iraq-avoid-fighting-it-here/ | 3/19/2007 17:43 | Experts: We are NOT Fighting al Qaeda in Iraq to Avoid Fighting it Here |
| https://www.motherjones.com/politics/2007/03/we-continue-jab-iran-sharp-stick-iran-gets-upset/ | 3/19/2007 18:16 | We Continue to Jab Iran With a Sharp Stick, Iran Gets Upset |
| https://www.motherjones.com/politics/2007/03/hillary-youtube-attack-needs-youtube-response/ | 3/20/2007 15:45 | Hillary YouTube Attack Needs a YouTube Response |
| https://www.motherjones.com/politics/2007/03/sorry-karl-clinton-did-not-purge-prosecutors/ | 3/20/2007 21:08 | Sorry Karl, Clinton Did Not Purge Prosecutors |
| https://www.motherjones.com/politics/2007/03/new-torture-allegations-david-hicks-revealed/ | 3/20/2007 22:13 | New Torture Allegations From David Hicks Revealed |
| https://www.motherjones.com/politics/2007/03/creator-hillary-1984-owns-proves-me-right/ | 3/22/2007 14:39 | Creator of Hillary 1984 Owns Up, Proves Me Right |
| https://www.motherjones.com/politics/2007/03/gonzales-gets-set-throw-his-entire-staff-under-bus/ | 3/27/2007 19:39 | Gonzales Gets Set to Throw His Entire Staff Under a Bus |
| https://www.motherjones.com/politics/2007/03/if-we-dont-get-hold-ourselves-we-will-wear-out-elizabeth-edwards-long-her-cancer-does/ | 3/27/2007 20:13 | "If We Don't Get a Hold of Ourselves, We Will Wear Out Elizabeth Edwards Long Before Her Cancer Does." |
| https://www.motherjones.com/politics/2007/03/time-doesnt-want-bore-you-real-news/ | 3/28/2007 14:36 | TIME Doesn't Want to Bore You With Real News |
| https://www.motherjones.com/politics/2007/03/buh-bye-al-national-review-says-gonzales-should-go/ | 3/28/2007 15:03 | Buh-Bye, Al: National Review Says Gonzales Should Go |
| https://www.motherjones.com/politics/2007/03/need-introduction-fred-thompson/ | 3/28/2007 15:45 | Need an Introduction to Fred Thompson? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/03/john-mccain-gets-bitch-slapped/ | 3/28/2007 16:36 | John McCain Gets Bitch Slapped |
| https://www.motherjones.com/politics/2007/03/more-fred-thompson-actor-who-would-be-president/ | 3/29/2007 14:09 | More on Fred Thompson, the Actor Who Would be President |
| https://www.motherjones.com/politics/2007/03/iowans-falling-love-edwards-because-hes-white-and-male/ | 3/29/2007 14:49 | Iowans Falling in Love with Edwards (Because He's White and Male?) |
| https://www.motherjones.com/politics/2007/03/you-know-were-trouble-when-saudi-arabia-turns-us/ | 3/29/2007 15:11 | You Know We're in Trouble When Saudi Arabia Turns on Us |
| https://www.motherjones.com/politics/2007/03/us-response-saudi-statements-iraq-what-you-talking-about-abdullah/ | 3/30/2007 15:08 | U.S. Response to Saudi Statements on Iraq: "What You Talking About, Abdullah?" |
| https://www.motherjones.com/politics/2007/03/it-becomes-obvious-john-mccain-should-just-pack-it-and-i-grow-sad/ | 3/30/2007 15:50 | It Becomes Obvious John McCain Should Just Pack It Up, and I Grow Sad |
| https://www.motherjones.com/politics/2007/04/iraqi-civilian-deaths-march/ | 4/2/2007 14:25 | Iraqi Civilian Deaths Up in March |
| https://www.motherjones.com/politics/2007/04/john-mccain-nbc-and-iraqi-insurgents-all-make-fool-john-mccain/ | 4/2/2007 18:28 | John McCain, NBC, and Iraqi Insurgents All Make a Fool of John McCain |
| https://www.motherjones.com/politics/2007/04/iraqi-bazaar-merchants-pile-credibility-free-mccain/ | 4/3/2007 5:11 | Iraqi Bazaar Merchants Pile on Credibility-Free McCain |
| https://www.motherjones.com/politics/2007/04/iraqi-bazaar-merchants-hate-mccain-version-two/ | 4/3/2007 14:33 | Iraqi Bazaar Merchants Hate on McCain, Version Two |
| https://www.motherjones.com/politics/2007/04/kerry-mccain-approached-me-about-being-dem-ticket-2004/ | 4/3/2007 19:35 | Kerry: McCain Approached Me About Being on Dem Ticket in 2004 |
| https://www.motherjones.com/politics/2007/04/clinton-slips-new-hampshire-poll-edwards-rises/ | 4/4/2007 13:19 | Clinton Slips in New Hampshire Poll, Edwards Rises |
| https://www.motherjones.com/politics/2007/04/edwards-goes-attack-target-obama/ | 4/4/2007 14:29 | Edwards Goes on the Attack. Target: Obama |
| https://www.motherjones.com/politics/2007/04/iran-release-hostages-victory-diplomacy/ | 4/4/2007 15:14 | Iran to Release Hostages; Victory for Diplomacy |
| https://www.motherjones.com/politics/2007/04/obama-matches-hillary-clintons-fundraising-record/ | 4/4/2007 16:50 | Obama Matches Hillary Clinton's Fundraising Record |
| https://www.motherjones.com/politics/2007/04/mccains-bazaar-photo-op-saga-ends-bloodshed/ | 4/5/2007 1:06 | McCain's Bazaar Photo Op Saga Ends in Bloodshed |
| https://www.motherjones.com/politics/2007/04/giuliani-flip-flop-flips-public-funding-abortions/ | 4/5/2007 15:39 | Giuliani Flip-Flop-Flips on Public Funding for Abortions |
| https://www.motherjones.com/politics/2007/04/giuliani-flip-flop-flips-flat-tax/ | 4/5/2007 16:02 | Giuliani Flip-Flop-Flips on Flat Tax |
| https://www.motherjones.com/politics/2007/04/john-walker-lindh-asks-shorter-sentence-light-hicks-plea-deal/ | 4/5/2007 16:42 | John Walker Lindh Asks for Shorter Sentence in Light of Hicks Plea Deal |
| https://www.motherjones.com/politics/2007/04/los-angeles-neighborhood-disturbance-strange-origins/ | 4/9/2007 14:21 | A Los Angeles Neighborhood Disturbance... With Strange Origins? |
| https://www.motherjones.com/politics/2007/04/peaceful-rally-iraq-bad-news-american-troops/ | 4/9/2007 14:37 | A Peaceful (!!) Rally in Iraq. Bad News for American Troops |
| https://www.motherjones.com/politics/2007/04/stunning-new-book-iraqi-government-insider-illustrates-blunders-ignorance/ | 4/9/2007 16:03 | Stunning New Book from Iraqi Government Insider Illustrates Blunders, Ignorance |
| https://www.motherjones.com/politics/2007/04/wildly-different-estimates-najaf-rally/ | 4/9/2007 16:21 | Wildly Different Estimates on Najaf Rally |
| https://www.motherjones.com/politics/2007/04/see-hillary-john-and-bho-tonight/ | 4/10/2007 15:51 | See Hillary, John, and BHO Tonight |
| https://www.motherjones.com/politics/2007/04/pelosis-syria-trip-video-blog-form/ | 4/10/2007 16:04 | Pelosi's Syria Trip -- in Video Blog Form! |
| https://www.motherjones.com/politics/2007/04/terror-watch-list-claims-another-victim/ | 4/10/2007 16:10 | Terror Watch List Claims Another Victim |
| https://www.motherjones.com/politics/2007/04/live-blogging-moveon-town-hall-all-democratic-presidential-candidates/ | 4/11/2007 0:32 | Live Blogging the MoveOn Town Hall with All Democratic Presidential Candidates |
| https://www.motherjones.com/politics/2007/04/live-blogging-iraq-town-hall-part-2/ | 4/11/2007 0:43 | Live Blogging the Iraq Town Hall, Part 2 |
| https://www.motherjones.com/politics/2007/04/live-blogging-iraq-town-hall-part-3/ | 4/11/2007 1:03 | Live Blogging the Iraq Town Hall, Part 3 |
| https://www.motherjones.com/politics/2007/04/live-blogging-iraq-town-hall-part-4/ | 4/11/2007 1:33 | Live Blogging the Iraq Town Hall, Part 4 |
| https://www.motherjones.com/politics/2007/04/george-w-bush-soft-crime/ | 4/11/2007 16:31 | George W. Bush: Soft on Crime |
| https://www.motherjones.com/politics/2007/04/rudy-pulls-george-bush-sr-moment-price-bread-milk/ | 4/11/2007 16:53 | Rudy Pulls a George Bush Sr. Moment on Price of Bread, Milk |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/04/obama-kind-wins-moveon-poll-following-iraq-town-hall/ | 4/12/2007 17:32 | Obama (Kind of) Wins MoveOn Poll Following Iraq Town Hall |
| https://www.motherjones.com/politics/2007/04/hear-soldiers-iraq-and-afghanistan-tonight/ | 4/12/2007 18:13 | Hear from the Soldiers of Iraq and Afghanistan Tonight |
| https://www.motherjones.com/politics/2007/04/stanford-students-hold-hunger-strike-living-wage/ | 4/12/2007 20:54 | Stanford Students Hold Hunger Strike for a Living Wage |
| https://www.motherjones.com/politics/2007/04/rove-and-co-broke-federal-law-email-scam/ | 4/12/2007 20:59 | Rove and Co. Broke Federal Law With Email Scam |
| https://www.motherjones.com/politics/2007/04/hunger-strike-begins-stanford-students/ | 4/13/2007 17:05 | Hunger Strike Begins for Stanford Students |
| https://www.motherjones.com/politics/2007/04/fcc-levies-largest-collective-fine-history-us-broadcasting/ | 4/13/2007 19:01 | FCC Levies Largest Collective Fine in History of U.S. Broadcasting |
| https://www.motherjones.com/politics/2007/04/another-haditha/ | 4/14/2007 16:50 | Another Haditha? |
| https://www.motherjones.com/politics/2007/04/today-national-day-climate-action/ | 4/14/2007 17:27 | Today is National Day of Climate Action |
| https://www.motherjones.com/politics/2007/04/sadr-pulls-ministers-out-iraqi-government/ | 4/16/2007 13:50 | Sadr Pulls Ministers Out of Iraqi Government |
| https://www.motherjones.com/politics/2007/04/vice-president-bush/ | 4/16/2007 14:29 | Vice President Bush? |
| https://www.motherjones.com/politics/2007/04/watch-daily-show-youre-smart-read-blogs-or-watch-fox-not-so-much/ | 4/16/2007 19:18 | Watch the Daily Show? You're Smart. Read Blogs or Watch FOX? Not So Much |
| https://www.motherjones.com/politics/2007/04/mccain-wants-make-pro-life-position-very-very-clear/ | 4/17/2007 15:17 | McCain Wants to Make Pro-Life Position Very, Very Clear |
| https://www.motherjones.com/politics/2007/04/what-mccain-hints-his-iraq-plan-roughly-same-dems/ | 4/17/2007 15:33 | What? McCain Hints His Iraq Plan is Roughly Same as Dems' |
| https://www.motherjones.com/politics/2007/04/poll-obama-has-most-supporters-anyone-either-party/ | 4/17/2007 23:35 | Poll: Obama Has Most Supporters of Anyone in Either Party |
| https://www.motherjones.com/politics/2007/04/lighten-your-day-impeachment-humor/ | 4/18/2007 16:58 | Lighten Up Your Day with Impeachment Humor |
| https://www.motherjones.com/politics/2007/04/gonzales-testify-today-us-attorney-firings/ | 4/19/2007 14:07 | Gonzales to Testify Today on U.S. Attorney Firings |
| https://www.motherjones.com/politics/2007/04/hour-150-stanford-hunger-strike-now-video/ | 4/19/2007 14:37 | Hour 150 of the Stanford Hunger Strike - Now With Video |
| https://www.motherjones.com/politics/2007/04/there-breach-natl-security-protocol-wolfowitz-girlfriend-scandal/ | 4/19/2007 14:57 | Is There a Breach of Nat'l Security Protocol in the Wolfowitz Girlfriend Scandal? |
| https://www.motherjones.com/politics/2007/04/two-us-attorneys-fired-not-prosecuting-cases-porn/ | 4/19/2007 15:18 | Two U.S. Attorneys Fired for Not Prosecuting Cases on... Porn? |
| https://www.motherjones.com/politics/2007/04/gonzales-i-didnt-view-job-performance-firing-us-attorneys/ | 4/19/2007 19:13 | Gonzales: I Didn't View Job Performance Before Firing US Attorneys |
| https://www.motherjones.com/politics/2007/04/vermont-senate-votes-impeach-george-w-bush/ | 4/20/2007 18:28 | Vermont Senate Votes to Impeach George W. Bush |
| https://www.motherjones.com/politics/2007/04/new-evidence-white-house-and-dept-justice-are-completely-intertwined/ | 4/20/2007 18:38 | New Evidence that White House and Dep't of Justice are Completely Intertwined |
| https://www.motherjones.com/politics/2007/04/blaming-virginia-tech-victims-and-blaming-blamers/ | 4/20/2007 18:56 | Blaming the Virginia Tech Victims, and Blaming the Blamers |
| https://www.motherjones.com/politics/2007/04/victory-stanford-hunger-strikers/ | 4/21/2007 5:38 | Victory for the Stanford Hunger Strikers! |
| https://www.motherjones.com/politics/2007/04/white-house-cutting-its-losses-wolfowitz/ | 4/23/2007 14:47 | White House Cutting its Losses on Wolfowitz |
| https://www.motherjones.com/politics/2007/04/california-representative-dies-cancer/ | 4/23/2007 16:07 | California Representative Dies of Cancer |
| https://www.motherjones.com/politics/2007/04/more-death-news-former-russian-prez-boris-yeltsin-dies/ | 4/23/2007 16:28 | More Death News: Former Russian Prez Boris Yeltsin Dies |
| https://www.motherjones.com/politics/2007/04/tillman-family-jessica-lynch-testify-capitol-hill/ | 4/23/2007 20:48 | Tillman Family, Jessica Lynch to Testify on Capitol Hill |
| https://www.motherjones.com/politics/2007/04/rove-finally-under-investigation/ | 4/24/2007 15:07 | Rove Finally Under Investigation |
| https://www.motherjones.com/politics/2007/04/sudan-rebels-seek-talks-end-conflict-darfur/ | 4/24/2007 15:22 | Sudan, Rebels Seek Talks to End Conflict in Darfur |
| https://www.motherjones.com/politics/2007/04/save-small-magazines-fight-corporate-cronyism/ | 4/24/2007 15:54 | Save Small Magazines! Fight Corporate Cronyism! |
| https://www.motherjones.com/politics/2007/04/most-twisted-disingenuous-statement-iraq-ever-made/ | 4/24/2007 17:43 | The Most Twisted, Disingenuous Statement on Iraq Ever Made |
| https://www.motherjones.com/politics/2007/04/osc-investigation-rove-came-after-fired-us-attorney-filed-complaint/ | 4/25/2007 15:37 | OSC Investigation Into Rove Came After Fired U.S. Attorney Filed Complaint |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/04/ahh-now-good-stuff-congress-subpoenas-condi-rice/ | 4/25/2007 19:19 | Ahh, Now for the Good Stuff: Congress Subpoenas Condi Rice |
| https://www.motherjones.com/politics/2007/04/tillman-family-jessica-lynch-have-strong-words-military/ | 4/25/2007 19:33 | Tillman Family, Jessica Lynch Have Strong Words for Military |
| https://www.motherjones.com/politics/2007/04/eu-and-iran-working-end-deadlock-over-tehrans-nuclear-program/ | 4/26/2007 16:14 | EU and Iran Working to End Deadlock Over Tehran's Nuclear Program |
| https://www.motherjones.com/politics/2007/04/white-house-officials-admit-they-dont-buy-bushs-iraq-rhetoric/ | 4/26/2007 16:24 | White House Officials Admit They Don't Buy Bush's Iraq Rhetoric |
| https://www.motherjones.com/politics/2007/04/violation-hatch-act-now-clear-roves-team-gave-20-partisan-briefings-fed-employees/ | 4/26/2007 16:57 | Violation of Hatch Act Now Clear: Rove's Team Gave 20 Partisan Briefings to Fed. Employees |
| https://www.motherjones.com/politics/2007/04/foxs-john-gibson-iraqis-are-knuckle-dragging-savages/ | 4/26/2007 19:51 | FOX's John Gibson: Iraqis Are "Knuckle-Dragging Savages" |
| https://www.motherjones.com/politics/2007/04/real-headline-dems-debate-nothing-happened/ | 4/27/2007 14:51 | The Real Headline from the Dems' Debate: "Nothing Happened" |
| https://www.motherjones.com/politics/2007/04/no-accountability-home-no-accountability-iraq/ | 4/30/2007 18:39 | No Accountability at Home, No Accountability in Iraq |
| https://www.motherjones.com/politics/2007/04/fun-friedman-units/ | 4/30/2007 18:57 | Fun with Friedman Units |
| https://www.motherjones.com/politics/2007/05/times-surge/ | 5/1/2007 14:38 | Time's Up on the Surge |
| https://www.motherjones.com/politics/2007/05/terrorism-worldwide-call-it-iraq-effect/ | 5/1/2007 16:10 | Terrorism Up Worldwide, Call it the Iraq Effect |
| https://www.motherjones.com/politics/2007/05/obama-ranks-head-dem-field-first-time-poll/ | 5/1/2007 17:16 | Obama Ranks at Head of Dem Field for First Time: Poll |
| https://www.motherjones.com/politics/2007/05/corrupt-investigative-office-investigating-corrupt-investigator-your-head-spinning/ | 5/2/2007 14:56 | Corrupt Investigative Office Investigating Corrupt Investigator: Is Your Head Spinning? |
| https://www.motherjones.com/politics/2007/05/obamas-selective-memory-his-anti-war-stance/ | 5/2/2007 15:51 | Obama's Selective Memory on His Anti-War Stance |
| https://www.motherjones.com/politics/2007/05/presidents-and-palm-trees-what-take-desert-island/ | 5/2/2007 17:57 | Presidents and Palm Trees: What to Take on a Desert Island |
| https://www.motherjones.com/politics/2007/05/its-over-obama-gets-oprahs-endorsement-again/ | 5/2/2007 20:20 | It's Over: Obama Gets Oprah's Endorsement (Again) |
| https://www.motherjones.com/politics/2007/05/republicans-debate-tonight-la-10-candidates-attending/ | 5/3/2007 15:58 | Republicans Debate Tonight in LA, 10 Candidates Attending! |
| https://www.motherjones.com/politics/2007/05/are-you-devoting-your-life-weasels-if-so-rudy-giuliani-hates-you/ | 5/3/2007 17:42 | Are You "Devoting Your Life to Weasels"? If So, Rudy Giuliani Hates You |
| https://www.motherjones.com/politics/2007/05/blog-interviews-office-special-counsel/ | 5/4/2007 2:47 | Blog Interviews Office of Special Counsel |
| https://www.motherjones.com/politics/2007/05/reagan-islamophobia-and-slamming-hillary-republicans-debate-also-more-reagan/ | 5/4/2007 2:48 | Reagan, Islamophobia, and Slamming Hillary: The Republicans Debate (Also, More Reagan) |
| https://www.motherjones.com/politics/2007/05/post-veto-dems-work-new-plan-iraq/ | 5/4/2007 20:07 | Post-Veto, Dems Work on New Plan for Iraq |
| https://www.motherjones.com/politics/2007/05/jose-padilla-case-stalled-jurors-who-doubt-official-story-911/ | 5/4/2007 20:17 | Jose Padilla Case Stalled by Jurors Who Doubt Official Story on 9/11 |
| https://www.motherjones.com/politics/2007/05/see-exact-dollar-cost-iraq-war-your-community/ | 5/4/2007 20:47 | See the Exact Dollar Cost of the Iraq War in Your Community |
| https://www.motherjones.com/politics/2007/05/strange-bedfellows-dept-sens-brownback-and-biden/ | 5/5/2007 19:31 | Strange Bedfellows Dep't: Sens. Brownback and Biden |
| https://www.motherjones.com/politics/2007/05/prez-08-hagel-bloomberg-independent-ticket/ | 5/7/2007 15:07 | Prez '08: Hagel-Bloomberg on an Independent Ticket? |
| https://www.motherjones.com/politics/2007/05/military-identifies-media-and-warlords-non-traditional-threats/ | 5/7/2007 15:50 | Military Identifies Media and Warlords as Non-Traditional Threats |
| https://www.motherjones.com/politics/2007/05/romney-ill-make-anything-if-pat-robertson-approves/ | 5/7/2007 17:48 | Romney: I'll Make Up Anything if Pat Robertson Approves |
| https://www.motherjones.com/politics/2007/05/one-eight-iraqi-children-dies-turning-five-years-old/ | 5/8/2007 14:53 | One in Eight Iraqi Children Dies Before Turning Five Years Old |
| https://www.motherjones.com/politics/2007/05/six-arrested-new-jersey-worst-plot-ever/ | 5/8/2007 16:29 | Six Arrested in New Jersey for Worst Plot Ever |
| https://www.motherjones.com/politics/2007/05/ny-times-hears-call-postal-rate-increases/ | 5/8/2007 18:01 | NY Times Hears the Call on Postal Rate Increases |
| https://www.motherjones.com/politics/2007/05/deflating-independents-08-meme-and-taking-knock-howard-fineman/ | 5/9/2007 15:27 | Deflating the "Independents in '08!" Meme (and Taking a Knock at Howard Fineman) |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/politics/2007/05/giuliani-drag-and-leather-and-fur-and-pearls-compendium/ | 5/9/2007 16:09 | Giuliani in Drag, and Leather, and Fur, and Pearls... A Compendium |
| https://www.motherjones.com/politics/2007/05/popular-conservative-blog-rudys-done/ | 5/9/2007 16:48 | Popular Conservative Blog: "Rudy's Done" |
| https://www.motherjones.com/politics/2007/05/ninth-purged-us-attorney-found/ | 5/9/2007 17:05 | Ninth Purged U.S. Attorney Found |
| https://www.motherjones.com/politics/2007/05/funniest-campaign-ads-so-far-belong/ | 5/10/2007 15:42 | Funniest Campaign Ads So Far Belong To... |
| https://www.motherjones.com/politics/2007/05/new-info-ninth-purged-us-attorney-gonzales-goes-congress/ | 5/10/2007 15:43 | New Info on the Ninth Purged U.S. Attorney as Gonzales Goes Before Congress |
| https://www.motherjones.com/politics/2007/05/troops-now-face-longer-deployments-and-less-time-home/ | 5/10/2007 22:23 | Troops Now Face Longer Deployments AND Less Time at Home |
| https://www.motherjones.com/politics/2007/05/new-evidence-administration-withheld-emails-about-rove/ | 5/10/2007 22:53 | New Evidence that Administration Withheld Emails About Rove |
| https://www.motherjones.com/politics/2007/05/gonzales-giggles-through-testimony-ignores-even-more-new-evidence/ | 5/11/2007 16:49 | Gonzales Giggles Through Testimony, Ignores Even More New Evidence |
| https://www.motherjones.com/politics/2007/05/curious-details-emerge-fort-dix-six/ | 5/11/2007 17:17 | Curious Details Emerge on the Fort Dix Six |
| https://www.motherjones.com/politics/2007/05/round-mound-rebound-sounds-charles-barkley-knows-his-stuff/ | 5/11/2007 20:17 | Round Mound of Rebound Sounds Off: Charles Barkley Knows His Stuff |
| https://www.motherjones.com/politics/2007/05/evangelical-leader-vote-romney-vote-satan/ | 5/11/2007 21:52 | Evangelical Leader: "Vote for Romney is Vote for Satan" |
| https://www.motherjones.com/politics/2007/05/spousal-videos-dem-candidates-husband-and-wives-speak/ | 5/14/2007 17:28 | "Spousal" Videos: Dem Candidates' Husband and Wives Speak |
| https://www.motherjones.com/politics/2007/05/maybe-gop-voters-should-consult-new-yorkers-thoughts-rudy/ | 5/14/2007 20:23 | Maybe GOP Voters Should Consult New Yorkers for Thoughts on Rudy |
| https://www.motherjones.com/politics/2007/05/baby-bubbas-got-gun-true-story/ | 5/14/2007 21:20 | Baby Bubba's Got a Gun: True Story |
| https://www.motherjones.com/politics/2007/05/news-commute-home-gas-prices-hit-new-record/ | 5/14/2007 23:36 | News for the Commute Home: Gas Prices Hit a New Record |
| https://www.motherjones.com/politics/2007/05/gonzales-kills-mcnultys-credibility-mcnultys-way-out-door/ | 5/15/2007 16:56 | Gonzales Kills McNulty's Credibility on McNulty's Way Out the Door |
| https://www.motherjones.com/politics/2007/05/former-aides-testimony-shows-gonzo-willing-circumvent-law/ | 5/15/2007 17:31 | Former Aide's Testimony Shows Gonzo Willing to Circumvent the Law |
| https://www.motherjones.com/politics/2007/05/surge-producing-massive-wave-arrests-counter-long-term-us-interests/ | 5/15/2007 18:32 | Surge Producing Massive Wave of Arrests, Counter to Long-Term U.S. Interests |
| https://www.motherjones.com/politics/2007/05/hey-we-have-war-czar/ | 5/16/2007 0:12 | Hey, We Have a War Czar! |
| https://www.motherjones.com/politics/2007/05/one-last-bit-military-myspace-outrage/ | 5/16/2007 17:06 | One Last Bit of Military-MySpace Outrage |
| https://www.motherjones.com/politics/2007/05/hating-muslims-gops-second-debate-same-first/ | 5/16/2007 17:12 | Hating on Muslims: GOP's Second Debate Same as the First |
| https://www.motherjones.com/politics/2007/05/worst-jerry-falwell/ | 5/16/2007 17:50 | The Worst of Jerry Falwell |
| https://www.motherjones.com/politics/2007/05/fun-tidbit-comeys-testimony/ | 5/16/2007 18:25 | Fun Tidbit from Comey's Testimony |
| https://www.motherjones.com/politics/2007/05/thanks-exxon-families-spend-1000-more-gas-year/ | 5/16/2007 18:42 | Thanks, Exxon: Families Spend $1,000 More on Gas Per Year |
| https://www.motherjones.com/politics/2007/05/dilbert-creator-war-czar/ | 5/17/2007 18:11 | Dilbert Creator for War Czar? |
| https://www.motherjones.com/politics/2007/05/former-generals-reprimand-gop-tough-torture-talk/ | 5/17/2007 18:25 | Former Generals Reprimand GOP for Tough Torture Talk |
| https://www.motherjones.com/politics/2007/05/shocker-presidential-candidates-very-rich/ | 5/17/2007 18:59 | Shocker: Presidential Candidates Very Rich |
| https://www.motherjones.com/politics/2007/05/saddams-scientists-helping-build-irans-nuclear-program/ | 5/17/2007 20:37 | Saddam's Scientists Helping Build Iran's Nuclear Program? |
| https://www.motherjones.com/politics/2007/05/numbers-add-us-attorneys-firing-scandal/ | 5/18/2007 15:56 | The Numbers Add Up on U.S. Attorneys Firing Scandal |
| https://www.motherjones.com/politics/2007/05/war-czar-figurehead-errand-boy-bushs-messenger/ | 5/18/2007 16:56 | War Czar as Figurehead? Errand Boy? Bush's Messenger? |
| https://www.motherjones.com/politics/2007/05/cheney-distorts-views-arab-leaders-version-20/ | 5/18/2007 17:32 | Cheney Distorts Views of Arab Leaders, Version 2.0 |
| https://www.motherjones.com/politics/2007/05/gonzales-cant-make-his-mind-how-much-blame-his-deputy/ | 5/18/2007 17:53 | Gonzales Can't Make Up His Mind on How Much to Blame His Deputy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/05/john-mccain-hasnt-voted-five-weeks-seriously/ | 5/18/2007 19:22 | John McCain Hasn't Voted in Five Weeks. Seriously |
| https://www.motherjones.com/politics/2007/05/guest-worker-proviso-immigration-bill-may-be-first-die/ | 5/22/2007 17:32 | Guest Worker Proviso in Immigration Bill May Be First to Die |
| https://www.motherjones.com/politics/2007/05/major-changes-supreme-court-under-next-presidential-administration/ | 5/22/2007 18:03 | Major Changes to Supreme Court Under Next Presidential Administration |
| https://www.motherjones.com/politics/2007/05/strange-case-bill-richardsons-birth/ | 5/22/2007 20:02 | The Strange Case of Bill Richardson's Birth |
| https://www.motherjones.com/politics/2007/05/good-heavens-theres-going-be-second-surge/ | 5/22/2007 22:23 | Good Heavens, There's Going to be a Second Surge |
| https://www.motherjones.com/politics/2007/05/osc-nails-low-level-bushie-does-prove-rove-guilty-too/ | 5/23/2007 16:49 | OSC Nails a Low-Level Bushie -- Does That Prove Rove Guilty, Too? |
| https://www.motherjones.com/politics/2007/05/romney-takes-lead-gop-field-and-knives-come-out/ | 5/23/2007 17:13 | Romney Takes Lead in GOP Field and the Knives Come Out |
| https://www.motherjones.com/politics/2007/05/another-reason-expect-dem-victory-08-low-gop-turnout/ | 5/23/2007 17:51 | Another Reason to Expect Dem Victory in '08: Low GOP Turnout |
| https://www.motherjones.com/politics/2007/05/joe-klein-and-john-kerry-gross/ | 5/23/2007 21:02 | Joe Klein and John Kerry: Gross |
| https://www.motherjones.com/politics/2007/05/abc-story-covert-ops-iran-romney-cant-see-obvious-government-plant/ | 5/24/2007 13:43 | ABC Story on Covert Ops in Iran: Romney Can't See an Obvious Government Plant |
| https://www.motherjones.com/politics/2007/05/immigration-bill-changing-guest-worker-program-halved/ | 5/24/2007 14:25 | Immigration Bill Changing: Guest Worker Program Halved |
| https://www.motherjones.com/politics/2007/05/stop-presses-john-mccain-voted/ | 5/25/2007 20:10 | Stop the Presses: John McCain Voted! |
| https://www.motherjones.com/politics/2007/05/obama-and-mccain-weve-got-ourselves-pissing-match-folks/ | 5/25/2007 20:24 | Obama and McCain -- We've Got Ourselves a Pissing Match, Folks |
| https://www.motherjones.com/politics/2007/05/ohio-execution-lethal-injection-takes-2-hours/ | 5/25/2007 22:19 | Ohio Execution by Lethal Injection Takes 2 Hours |
| https://www.motherjones.com/politics/2007/05/umass-hates-andy-card-former-white-house-chief-staff-booed-graduation-ceremony/ | 5/29/2007 15:32 | UMass Hates Andy Card: Former White House Chief of Staff Booed at Graduation Ceremony |
| https://www.motherjones.com/politics/2007/05/illegal-immigration-terrorism-nexus-debunked/ | 5/29/2007 15:55 | Illegal Immigration - Terrorism Nexus Debunked |
| https://www.motherjones.com/politics/2007/05/ron-paul-still-throwing-elbows/ | 5/29/2007 17:50 | Ron Paul is Still Throwing Elbows |
| https://www.motherjones.com/politics/2007/05/anti-war-republican-wins-iraq-joke-day-contest/ | 5/29/2007 20:12 | Anti-War Republican Wins "Iraq Joke of the Day" Contest |
| https://www.motherjones.com/politics/2007/05/mexico-consumed-drug-violence-journalists-feeling-impact/ | 5/30/2007 13:33 | Mexico Consumed by Drug Violence, Journalists Feeling the Impact |
| https://www.motherjones.com/politics/2007/05/google-trying-get-bigger-and-more-evil/ | 5/30/2007 14:24 | Google Trying to Get Bigger -- and More Evil? |
| https://www.motherjones.com/politics/2007/05/censored-stories-2007/ | 5/30/2007 16:25 | The Censored Stories of 2007 |
| https://www.motherjones.com/politics/2007/05/state-dept-official-takes-bushies/ | 5/30/2007 17:16 | State Dep't Official Takes on the Bushies |
| https://www.motherjones.com/politics/2007/05/british-contractors-outnumber-british-soldiers-three-one-future-iraq/ | 5/31/2007 14:08 | British Contractors Outnumber British Soldiers Three to One -- Is This the Future of Iraq? |
| https://www.motherjones.com/politics/2007/05/george-bush-concerned-about-america-losing-its-soul/ | 5/31/2007 14:56 | George Bush is Concerned About America Losing its Soul |
| https://www.motherjones.com/politics/2007/05/fox-loves-new-debate-lineup-biden-kucinich-and-gravel/ | 5/31/2007 16:42 | FOX Loves New Debate Lineup: Biden, Kucinich, and Gravel |
| https://www.motherjones.com/politics/2007/06/whatever-happened-jingles-political-ads/ | 6/1/2007 18:36 | Whatever Happened to Jingles in Political Ads? |
| https://www.motherjones.com/politics/2007/06/dems-debate-new-hampshire-everybody-wins/ | 6/4/2007 13:48 | Dems Debate in New Hampshire -- Everybody Wins |
| https://www.motherjones.com/politics/2007/06/dems-debate-candidates-reveal-most-important-priorities/ | 6/4/2007 14:32 | Dems Debate -- Candidates Reveal Most Important Priorities |
| https://www.motherjones.com/politics/2007/06/bushs-gop-base-finally-deserting-him-over-immigration-all-things/ | 6/4/2007 19:37 | Bush's GOP Base Finally Deserting Him -- Over Immigration of All Things |
| https://www.motherjones.com/politics/2007/06/gsa-chief-points-finger-rove-and-company/ | 6/5/2007 14:45 | GSA Chief Points Finger at Rove and Company |
| https://www.motherjones.com/politics/2007/06/immigration-bill-point-system-more-indian-engineers-fewer-hispanic-families/ | 6/5/2007 16:24 | Immigration Bill Point System: More Indian Engineers, Fewer Hispanic Families |
| https://www.motherjones.com/politics/2007/06/time-wonders-if-maybe-all-those-terrorism-arrests-werent-legit/ | 6/5/2007 17:13 | Time Wonders if Maybe All Those Terrorism Arrests Weren't Legit |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/06/libby-sentenced-30-months/ | 6/5/2007 17:40 | Libby Sentenced to 30 Months |
| https://www.motherjones.com/politics/2007/06/proof-god-hates-rudy-giuliani/ | 6/6/2007 13:40 | Proof that God Hates Rudy Giuliani! |
| https://www.motherjones.com/politics/2007/06/new-york-times-may-have-been-first-doubters-jfk-plot/ | 6/6/2007 13:57 | New York Times May Have Been First Doubters of JFK Plot |
| https://www.motherjones.com/politics/2007/06/one-more-note-immigration-give-me-your-tired-your-poor/ | 6/6/2007 14:15 | One More Note on Immigration: "Give Me Your Tired, Your Poor?" |
| https://www.motherjones.com/politics/2007/06/dept-riveting-videos-chris-dodd-au-naturel/ | 6/7/2007 16:22 | Dep't of Riveting Videos: Chris Dodd, Au Naturel |
| https://www.motherjones.com/politics/2007/06/immigration-bill-endangered-guest-worker-change/ | 6/7/2007 17:04 | Immigration Bill Endangered by Guest Worker Change |
| https://www.motherjones.com/politics/2007/06/point-system-immigration-bill-survives-near-miss-obama/ | 6/7/2007 18:13 | Point System in Immigration Bill Survives Near Miss from Obama |
| https://www.motherjones.com/politics/2007/06/war-czar-says-questioning-war-has-nothing-do-not-supporting-troops/ | 6/7/2007 19:01 | War Czar Says Questioning War Has Nothing to Do With Not Supporting the Troops |
| https://www.motherjones.com/politics/2007/06/cia-agents-and-their-practices-trial-italy/ | 6/8/2007 13:43 | CIA Agents and Their Practices On Trial in Italy |
| https://www.motherjones.com/politics/2007/06/obama-35-percent-more-likeable-clinton-does-it-matter/ | 6/8/2007 14:50 | Obama 35 Percent More Likeable Than Clinton. Does it Matter? |
| https://www.motherjones.com/politics/2007/06/hold-election-today-people-support-dems-over-gop-wide-margin-new-poll/ | 6/8/2007 15:14 | Hold the Election Today! People Support Dems Over GOP by Wide Margin in New Poll |
| https://www.motherjones.com/politics/2007/06/hits-keep-coming-new-screw-dept-justice/ | 6/11/2007 18:07 | The Hits Keep Coming: New Screw Up at Dept of Justice |
| https://www.motherjones.com/politics/2007/06/indefinite-domestic-detention-suffers-major-blow/ | 6/11/2007 20:43 | Indefinite Domestic Detention Suffers Major Blow |
| https://www.motherjones.com/politics/2007/06/osc-recommends-exceedingly-harsh-punishment-fallen-gsa-chief/ | 6/12/2007 14:49 | OSC Recommends Exceedingly Harsh Punishment for Fallen GSA Chief |
| https://www.motherjones.com/politics/2007/06/duncan-hunter-keeps-bogus-plane-alive-through-earmarks/ | 6/12/2007 16:05 | Duncan Hunter Keeps Bogus Plane Alive Through Earmarks |
| https://www.motherjones.com/politics/2007/06/pace-out-joint-chiefs-staff-because-opposition-war-iran/ | 6/12/2007 18:34 | Pace Out at Joint Chiefs of Staff Because of Opposition to War With Iran? |
| https://www.motherjones.com/politics/2007/06/clinton-loads-earmarks-cementing-status-big-money-candidate/ | 6/13/2007 16:13 | Clinton Loads Up on Earmarks, Cementing Status as Big Money Candidate |
| https://www.motherjones.com/politics/2007/06/americans-favor-amnesty-wide-margins-poll/ | 6/13/2007 17:01 | Americans Favor Amnesty by Wide Margins: Poll |
| https://www.motherjones.com/politics/2007/06/you-could-be-next-senator-wyoming/ | 6/13/2007 17:19 | You Could Be the Next Senator From Wyoming! |
| https://www.motherjones.com/politics/2007/06/breaking-two-white-house-officials-subpoenaed/ | 6/13/2007 18:09 | Breaking: Two White House Officials Subpoenaed |
| https://www.motherjones.com/politics/2007/06/there-must-be-no-more-racism-then/ | 6/14/2007 13:47 | There Must Be No More Racism, Then |
| https://www.motherjones.com/politics/2007/06/giuliani-contradicts-himself-rush-blame-dems-terrorism/ | 6/14/2007 14:05 | Giuliani Contradicts Himself in Rush to Blame Dems for Terrorism |
| https://www.motherjones.com/politics/2007/06/gonzales-under-investigation-trying-influence-aides-testimony/ | 6/15/2007 12:48 | Gonzales Under Investigation for Trying to Influence Aide's Testimony |
| https://www.motherjones.com/politics/2007/06/do-not-pass-go-scooter-libby-do-not-collect-200/ | 6/15/2007 13:04 | Do Not Pass Go, Scooter Libby. Do Not Collect $200 |
| https://www.motherjones.com/politics/2007/06/more-info-financial-disclosures-clinton-mccain-romney-all-rolling-cash/ | 6/15/2007 13:14 | More Info on Financial Disclosures: Clinton, McCain, Romney All Rolling in Cash |
| https://www.motherjones.com/politics/2007/06/mike-gravel-will-hypnotize-you/ | 6/15/2007 15:47 | Mike Gravel Will Hypnotize You |
| https://www.motherjones.com/politics/2007/06/oscs-investigation-rove-may-be-legit-very-legit/ | 6/17/2007 2:10 | OSC's Investigation of Rove May be Legit. Very Legit |
| https://www.motherjones.com/politics/2007/06/justified-tiring-hit-job-new-republic/ | 6/18/2007 14:40 | A Justified but Tiring Hit Job on The New Republic |
| https://www.motherjones.com/politics/2007/06/john-mccain-trying-dance-big-money-dance-and-failing/ | 6/18/2007 15:29 | John McCain Trying to Dance the Big Money Dance, and Failing |
| https://www.motherjones.com/politics/2007/06/fred-thompson-not-conservative-enough-or-just-lazy/ | 6/18/2007 15:53 | Fred Thompson: Not Conservative Enough? Or Just Lazy? |
| https://www.motherjones.com/politics/2007/06/jessica-lynch-tells-her-own-story/ | 6/18/2007 21:09 | Jessica Lynch Tells Her Own Story |
| https://www.motherjones.com/politics/2007/06/unqualified-employees-state-dept-repeating-pentagons-and-cpas-mistakes-iraq/ | 6/19/2007 13:36 | Unqualified Employees: State Dep't Repeating Pentagon's and CPA's Mistakes in Iraq |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/06/massive-number-white-house-emails-deleted/ | 6/19/2007 14:09 | Massive Number of White House Emails Deleted |
| https://www.motherjones.com/politics/2007/06/mike-gravel-has-only-campaign-focusing-light-heat-warmth/ | 6/19/2007 14:31 | Mike Gravel Has the Only Campaign Focusing on "Light, Heat, Warmth" |
| https://www.motherjones.com/politics/2007/06/bill-richardson-supports-all-muslim-peacekeeping-force-iraq/ | 6/19/2007 16:01 | Bill Richardson Supports All-Muslim Peacekeeping Force in Iraq |
| https://www.motherjones.com/politics/2007/06/hillary-clinton-makes-phenomenal-new-campaign-vid-introduce-crappy-song/ | 6/19/2007 16:42 | Hillary Clinton Makes Phenomenal New Campaign Vid -- To Introduce Crappy Song |
| https://www.motherjones.com/politics/2007/06/bush-administration-under-investigation-signing-statement-abuses/ | 6/20/2007 16:21 | Bush Administration Under Investigation for Signing Statement Abuses |
| https://www.motherjones.com/politics/2007/06/new-white-house-report-pokes-anti-immigration-foes-sharp-stick/ | 6/20/2007 16:40 | New White House Report Pokes Anti-Immigration Foes with Sharp Stick |
| https://www.motherjones.com/politics/2007/06/right-has-its-own-marion-barry/ | 6/20/2007 17:27 | The Right Has its Own Marion Barry |
| https://www.motherjones.com/politics/2007/06/mike-bloomberg-can-invisible-man-be-president/ | 6/20/2007 18:42 | Mike Bloomberg -- Can an Invisible Man be President? |
| https://www.motherjones.com/politics/2007/06/who-needs-it-only-tiny-percentage-baghdad-embassy-employees-speak-arabic/ | 6/21/2007 16:59 | Who Needs It? Only Tiny Percentage of Baghdad Embassy Employees Speak Arabic |
| https://www.motherjones.com/politics/2007/06/democrats-plans-universal-health-care-helps-red-states-most/ | 6/21/2007 17:15 | Democrats' Plans for Universal Health Care Helps Red States Most |
| https://www.motherjones.com/politics/2007/06/police-academy-8-iraqi-edition/ | 6/21/2007 17:33 | Police Academy 8: Iraqi Edition |
| https://www.motherjones.com/politics/2007/06/look-whos-back/ | 6/21/2007 18:08 | Look Who's Back |
| https://www.motherjones.com/politics/2007/06/finally-some-answers-nsa-domestic-spying/ | 6/21/2007 19:40 | Finally, Some Answers on NSA Domestic Spying? |
| https://www.motherjones.com/politics/2007/06/redoing-primary-system-rotating-regionals/ | 6/22/2007 18:56 | Redoing the Primary System: Rotating Regionals? |
| https://www.motherjones.com/politics/2007/06/media-donates-politically-small-numbers-mostly-democrats/ | 6/22/2007 19:06 | Media Donates Politically in Small Numbers -- But Mostly to Democrats |
| https://www.motherjones.com/politics/2007/06/sheriff-obama-clean-town-first-day/ | 6/22/2007 20:47 | Sheriff Obama To Clean Up Town -- On the First Day |
| https://www.motherjones.com/politics/2007/07/obama-raised-how-much/ | 7/2/2007 0:03 | Obama Raised How Much?? |
| https://www.motherjones.com/politics/2007/07/not-so-crazy-campaign-finance-proposal/ | 7/2/2007 16:12 | A Not-So-Crazy Campaign Finance Proposal |
| https://www.motherjones.com/politics/2007/07/anniversary-update-bring-sarcastic-applause/ | 7/2/2007 18:32 | Anniversary Update: Bring On the Sarcastic Applause |
| https://www.motherjones.com/politics/2007/07/reaction-libbys-commuted-sentence-surprise/ | 7/2/2007 23:46 | Reaction to Libby's Commuted Sentence: Surprise? |
| https://www.motherjones.com/politics/2007/07/bad-moon-rising-john-mccain/ | 7/3/2007 13:35 | Bad Moon Rising for John McCain |
| https://www.motherjones.com/politics/2007/07/more-work-do-global-warming/ | 7/3/2007 15:10 | More Work to Do on Global Warming |
| https://www.motherjones.com/politics/2007/07/main-catch-war-virtually-free-citizen-pakistan/ | 7/3/2007 17:52 | Main Catch in War on "Virtually a Free Citizen" in Pakistan |
| https://www.motherjones.com/politics/2007/07/tony-snow-probably-wishes-he-could-have-one-back/ | 7/3/2007 18:30 | Tony Snow Probably Wishes He Could Have That One Back |
| https://www.motherjones.com/politics/2007/07/iraq-creating-new-terrorists-and-americans-know-it/ | 7/5/2007 18:02 | Iraq Creating New Terrorists, and Americans Know It |
| https://www.motherjones.com/politics/2007/07/08-campaigns-next-big-issue-hedge-fund-taxes/ | 7/5/2007 18:12 | '08 Campaign's Next Big Issue: Hedge Fund Taxes |
| https://www.motherjones.com/politics/2007/07/netroots-sends-actblue-love-john-edwards/ | 7/5/2007 18:36 | Netroots Sends ActBlue Love to John Edwards |
| https://www.motherjones.com/politics/2007/07/scooter-libby-ordered-jail-republican-system/ | 7/6/2007 16:02 | Scooter Libby, Ordered to Jail by a Republican System |
| https://www.motherjones.com/politics/2007/07/why-didnt-libbys-defense-team-focus-cheney/ | 7/6/2007 16:20 | Why Didn't Libby's Defense Team Focus on Cheney? |
| https://www.motherjones.com/politics/2007/07/mike-gravel-avant-garde-new-artpolitical-era/ | 7/6/2007 17:19 | Mike Gravel the "Avant Garde of the New Artpolitical Era"? |
| https://www.motherjones.com/politics/2007/07/senator-david-vitter-hurricane-sex-and-hypocrisy/ | 7/10/2007 14:38 | Senator David Vitter - Hurricane of Sex and Hypocrisy |
| https://www.motherjones.com/politics/2007/07/more-vitter-hypocrisy-time-resign/ | 7/10/2007 17:30 | More Vitter Hypocrisy - Time to Resign |
| https://www.motherjones.com/politics/2007/07/hustler-heart-vitter-sex-scandal/ | 7/10/2007 19:11 | Hustler (!!) at the Heart of the Vitter Sex Scandal |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/07/mccains-campaign-suffers-further-setbacks/ | 7/10/2007 21:30 | McCain's Campaign Suffers Further Setbacks |
| https://www.motherjones.com/politics/2007/07/hillary-clinton-and-credit-card-companies/ | 7/11/2007 16:46 | Hillary Clinton and Credit Card Companies |
| https://www.motherjones.com/politics/2007/07/john-mccain-snared-homosexual-agenda/ | 7/11/2007 17:04 | John McCain Snared by the Homosexual Agenda |
| https://www.motherjones.com/politics/2007/07/killer-new-blog-rakes-muck-style/ | 7/11/2007 18:27 | Killer New Blog Rakes Muck with Style |
| https://www.motherjones.com/politics/2007/07/more-charles-barkley-blogging/ | 7/12/2007 18:58 | More Charles Barkley Blogging |
| https://www.motherjones.com/politics/2007/07/john-mccain-florida-gay-prostitution-20-just-read-post/ | 7/12/2007 20:21 | John McCain, Florida, Gay Prostitution, $20  -  Just Read the Post |
| https://www.motherjones.com/politics/2007/07/daily-republican-sex-scandal-roundup/ | 7/13/2007 17:01 | Daily Republican Sex Scandal Roundup |
| https://www.motherjones.com/politics/2007/07/peggy-noonan-bush-extremely-irritating-unnatural-and-weird/ | 7/13/2007 21:13 | Peggy Noonan: Bush is "Extremely Irritating," "Unnatural," and "Weird" |
| https://www.motherjones.com/politics/2007/07/we-have-made-remarkable-progress-gwb-video-smackdown/ | 7/13/2007 22:01 | "We Have Made Remarkable Progress"  -  GWB Video Smackdown |
| https://www.motherjones.com/politics/2007/07/breaking-news-gilmore-out-gop-presidential-race/ | 7/15/2007 22:31 | "Breaking" News: Gilmore Out of GOP Presidential Race |
| https://www.motherjones.com/politics/2007/07/petraeus-fall-guy-impossible/ | 7/16/2007 15:14 | Petraeus is a Fall Guy? Impossible! |
| https://www.motherjones.com/politics/2007/07/who-contributes-most-foreign-fighters-iraq/ | 7/16/2007 15:52 | Who Contributes the Most Foreign Fighters to Iraq? |
| https://www.motherjones.com/politics/2007/07/ron-paul-darling-web-military/ | 7/16/2007 19:16 | Ron Paul, Darling of the Web Military? |
| https://www.motherjones.com/politics/2007/07/romney-and-edwards-blood-pomade-brothers/ | 7/17/2007 15:59 | Romney and Edwards: Blood Pomade Brothers |
| https://www.motherjones.com/politics/2007/07/new-nie-summary-much-we-already-knew-some-we-didnt/ | 7/17/2007 17:02 | New NIE Summary: Much We Already Knew, Some We Didn't |
| https://www.motherjones.com/politics/2007/07/important-omission-nie/ | 7/17/2007 19:43 | An Important Omission from the NIE |
| https://www.motherjones.com/politics/2007/07/leader-gop-field-hilarious/ | 7/17/2007 20:12 | The Leader of the GOP Field is... Hilarious |
| https://www.motherjones.com/politics/2007/07/straight-talk-express-runs-aground/ | 7/18/2007 17:32 | Straight Talk Express Runs Aground |
| https://www.motherjones.com/politics/2007/07/campaigns-fail-adapt-new-primary-schedule/ | 7/18/2007 17:49 | Campaigns Fail to Adapt to New Primary Schedule |
| https://www.motherjones.com/politics/2007/07/romney-not-even-president-yet-already-abusing-power/ | 7/20/2007 17:31 | Romney Not Even President Yet, Already Abusing Power |
| https://www.motherjones.com/politics/2007/07/breaking-bush-administration-no-longer-break-domestic-and-international-law/ | 7/20/2007 22:26 | BREAKING: Bush Administration to No Longer Break Domestic and International Law |
| https://www.motherjones.com/politics/2007/07/more-bushs-anti-torture-order-not-so-impressive/ | 7/23/2007 15:24 | More on Bush's Anti-Torture Order: Not So Impressive |
| https://www.motherjones.com/politics/2007/07/bush-administration-official-part-reality-based-community/ | 7/23/2007 15:34 | Bush Administration Official Part of Reality-Based Community |
| https://www.motherjones.com/politics/2007/07/sometimes-life-difficult-even-secretary-state/ | 7/23/2007 16:58 | Sometimes Life is Difficult, Even for the Secretary of State |
| https://www.motherjones.com/politics/2007/07/do-it-yourself-mad-scientistry-environmental-edition/ | 7/23/2007 21:23 | Do-It-Yourself Mad Scientistry: Environmental Edition |
| https://www.motherjones.com/politics/2007/07/cnnyoutube-debate-live-blog/ | 7/23/2007 23:55 | CNN/YouTube Debate Live Blog! |
| https://www.motherjones.com/politics/2007/07/cnnyoutube-debate-live-blog-part-2/ | 7/24/2007 0:20 | CNN/YouTube Debate Live Blog! Part 2 |
| https://www.motherjones.com/politics/2007/07/cnnyoutube-debate-live-blog-part-3/ | 7/24/2007 0:51 | CNN/YouTube Debate Live Blog! Part 3 |
| https://www.motherjones.com/politics/2007/07/cnnyoutube-debate-live-blog-part-4/ | 7/24/2007 1:14 | CNN/YouTube Debate Live Blog! Part 4 |
| https://www.motherjones.com/politics/2007/07/hatch-act-violations-extend-diplomatic-corps/ | 7/24/2007 4:40 | Hatch Act Violations Extend to Diplomatic Corps |
| https://www.motherjones.com/politics/2007/07/dick-morris-breaking-big-stories-fred-thompson-playing-dirty-money-game/ | 7/24/2007 17:36 | Dick Morris, Breaking Big Stories. Fred Thompson, Playing the Dirty Money Game |
| https://www.motherjones.com/politics/2007/07/regime-change-here-home/ | 7/25/2007 19:02 | Regime Change Here at Home |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/07/contempt-congress-will-likely-be-ignored/ | 7/25/2007 19:14 | Contempt of Congress! Will Likely be Ignored! |
| https://www.motherjones.com/politics/2007/07/gop-candidates-cant-chicken-out-youtube-debate/ | 7/26/2007 14:46 | GOP Candidates Can't Chicken Out on YouTube Debate |
| https://www.motherjones.com/politics/2007/07/lawmakers-have-sense-humor-about-paying-sex-business/ | 7/26/2007 17:12 | Lawmakers Have a Sense of Humor About This "Paying For Sex" Business |
| https://www.motherjones.com/politics/2007/07/say-it-aint-so-republicans-dodging-youtube-debate/ | 7/27/2007 16:36 | Say it Ain't So: Republicans Dodging the YouTube Debate? |
| https://www.motherjones.com/politics/2007/07/iraqi-soccer-captain-i-want-america-go-out/ | 7/30/2007 19:08 | Iraqi Soccer Captain: "I Want America to Go Out" |
| https://www.motherjones.com/politics/2007/07/breaking-sen-ted-stevens-house-raided-fbi-irs/ | 7/31/2007 1:58 | Breaking: Sen. Ted Stevens' House Raided by FBI, IRS |
| https://www.motherjones.com/politics/2007/07/lock-him-already-second-ted-stevens-investigation-underway/ | 7/31/2007 19:01 | Lock Him Up Already: Second Ted Stevens Investigation Underway |
| https://www.motherjones.com/politics/2007/07/dept-see-believe-professionally-enraged-man-every-press-photo-ever/ | 7/31/2007 19:25 | Dep't of See to Believe: Professionally Enraged Man in Every Press Photo Ever |
| https://www.motherjones.com/politics/2007/08/body-blow-john-edwards-unions-might-not-issue-endorsement/ | 8/1/2007 16:52 | Body Blow to John Edwards: Unions Might Not Issue Endorsement |
| https://www.motherjones.com/politics/2007/08/questions-gop-youtube-debate-not-friendly/ | 8/1/2007 17:32 | Questions for GOP YouTube Debate Not Friendly |
| https://www.motherjones.com/politics/2007/08/hello-yearlykos/ | 8/2/2007 14:00 | Hello From YearlyKos! |
| https://www.motherjones.com/politics/2007/08/dnc-messaging-yearlykos-schtick-gone-stale/ | 8/2/2007 19:40 | DNC Messaging at YearlyKos: A Schtick Gone Stale |
| https://www.motherjones.com/politics/2007/08/republicans-candidates-remain-completely-substance-free/ | 8/2/2007 20:43 | Republicans Candidates Remain Completely Substance-Free |
| https://www.motherjones.com/politics/2007/08/ykos-gossip-fcc-weigh-murdoch-wsj-deal/ | 8/2/2007 22:15 | YKos Gossip: FCC to Weigh in on Murdoch-WSJ Deal? |
| https://www.motherjones.com/politics/2007/08/democrats-ground-game-2008-revealed-yearlykos/ | 8/3/2007 4:35 | Democrats' Ground Game for 2008 Revealed at YearlyKos |
| https://www.motherjones.com/politics/2007/08/new-bosses-congregate-yearlykos/ | 8/3/2007 16:17 | The New Bosses Congregate at YearlyKos |
| https://www.motherjones.com/politics/2007/08/bloggers-and-msm-cant-we-all-get-along/ | 8/3/2007 19:01 | Bloggers and MSM: Can't We All Get Along? |
| https://www.motherjones.com/politics/2007/08/yearlykos-attendees-normal/ | 8/3/2007 22:24 | YearlyKos Attendees: Normal! |
| https://www.motherjones.com/politics/2007/08/democratic-party-bails-simply-unable-attend-yearlykos/ | 8/4/2007 14:07 | Democratic Party Bails on Simply Unable to Attend YearlyKos |
| https://www.motherjones.com/politics/2007/08/kos-we-are-mainstream-america/ | 8/4/2007 17:04 | Kos: "We Are in the Mainstream of America" |
| https://www.motherjones.com/politics/2007/08/presidentials-land-yearlykos-hillary-clinton-edition/ | 8/4/2007 17:48 | The Presidentials Land at YearlyKos - Hillary Clinton Edition |
| https://www.motherjones.com/politics/2007/08/live-blogging-big-forum-circus-candidates-meet-stage/ | 8/4/2007 19:16 | Live-Blogging the Big Forum (Circus?): The Candidates Meet on Stage |
| https://www.motherjones.com/politics/2007/08/presidentials-yearlykos-are-we-done-yet-edition/ | 8/4/2007 20:49 | Presidentials at YearlyKos - Are We Done Yet Edition |
| https://www.motherjones.com/politics/2007/08/cunningham-co-conspirator-us-national-security-asset/ | 8/5/2007 23:00 | Cunningham Co-Conspirator U.S. National Security Asset? |
| https://www.motherjones.com/politics/2007/08/republicans-flub-facts-iowa-debate/ | 8/7/2007 17:21 | Republicans Flub the Facts at Iowa Debate |
| https://www.motherjones.com/politics/2007/08/house-energy-bill-marks-significant-progress-environmental-goals/ | 8/7/2007 18:53 | House Energy Bill Marks Significant Progress on Environmental Goals |
| https://www.motherjones.com/politics/2007/08/primaries-early-states-move-even-further/ | 8/8/2007 18:01 | Primaries in Early States to Move Up Even Further |
| https://www.motherjones.com/politics/2007/08/joe-biden-consider-criminal-charges-against-administration/ | 8/9/2007 15:43 | Joe Biden: Consider Criminal Charges Against Administration |
| https://www.motherjones.com/politics/2007/08/glenn-greenwald-will-not-be-hired-brookings-anytime-soon/ | 8/9/2007 15:51 | Glenn Greenwald Will Not Be Hired by Brookings Anytime Soon |
| https://www.motherjones.com/politics/2007/08/british-us-forces-afghanistan-get-out/ | 8/9/2007 20:01 | British to U.S. Forces in Afghanistan: Get Out |
| https://www.motherjones.com/politics/2007/08/dear-god-we-really-are-going-war-iran/ | 8/10/2007 16:19 | Dear God, We Really Are Going to War With Iran |
| https://www.motherjones.com/politics/2007/08/giuliani-exposed-terrorism-record-based-lies/ | 8/10/2007 20:22 | Giuliani Exposed: Terrorism Record Based on Lies |
| https://www.motherjones.com/politics/2007/08/romney-wins-joke-contest-iowa/ | 8/12/2007 16:06 | Romney Wins Joke Contest in Iowa |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/08/straw-poll-roundup-man-down-man-down/ | 8/13/2007 14:26 | Straw Poll Roundup: Man Down, Man Down! |
| https://www.motherjones.com/politics/2007/08/mugabe-cites-us-wiretapping-justification-oppression/ | 8/13/2007 16:11 | Mugabe Cites U.S. Wiretapping as Justification for Oppression |
| https://www.motherjones.com/politics/2007/08/rove-genius-please/ | 8/13/2007 21:40 | Rove a Genius? Please |
| https://www.motherjones.com/politics/2007/08/mitt-romney-loves-iran-sudan-cigarettes-other-bad-things/ | 8/14/2007 15:31 | Mitt Romney Loves Iran, Sudan, Cigarettes, Other Bad Things |
| https://www.motherjones.com/politics/2007/08/muhammad-al-corleone-new-trouble-iraq/ | 8/14/2007 17:28 | Muhammad al-Corleone: New Trouble in Iraq |
| https://www.motherjones.com/politics/2007/08/buh-bye-hastert-another-pathetic-legacy/ | 8/14/2007 21:57 | Buh-Bye Hastert: Another Pathetic Legacy |
| https://www.motherjones.com/politics/2007/08/roves-departure-unlikely-end-investigation-his-activities/ | 8/15/2007 14:10 | Rove's Departure Unlikely to End Investigation Into His Activities |
| https://www.motherjones.com/politics/2007/08/rove-love-hits-rhetorical-peak/ | 8/15/2007 15:32 | Rove Love Hits Rhetorical Peak |
| https://www.motherjones.com/politics/2007/08/white-house-write-petraeus-report-successfailure-surge/ | 8/15/2007 19:23 | White House to Write Petraeus' Report on Success/Failure of Surge |
| https://www.motherjones.com/politics/2007/08/us-use-spy-satellites-domestic-surveillance/ | 8/15/2007 20:04 | U.S. to Use Spy Satellites for Domestic Surveillance |
| https://www.motherjones.com/politics/2007/08/suppression-david-petraeus-continues/ | 8/16/2007 15:05 | The Suppression of David Petraeus Continues |
| https://www.motherjones.com/politics/2007/08/new-giuliani-flip-flop-immigration/ | 8/16/2007 17:06 | New Giuliani Flip-Flop: Immigration |
| https://www.motherjones.com/politics/2007/08/new-lawsuit-michael-vick-going-need-bigger-contract/ | 8/16/2007 20:27 | New Lawsuit: Michael Vick is Going to Need a Bigger Contract |
| https://www.motherjones.com/politics/2007/08/more-recalls-flaming-fords-back-news/ | 8/17/2007 20:41 | More Recalls: Flaming Fords Back in the News |
| https://www.motherjones.com/politics/2007/08/breaking-tony-snow-resigning/ | 8/17/2007 23:55 | Breaking: Tony Snow Resigning |
| https://www.motherjones.com/politics/2007/08/seven-active-duty-soldiers-iraq-take-pages-ny-times/ | 8/20/2007 15:45 | Seven Active Duty Soldiers in Iraq Take to the Pages of the NY Times |
| https://www.motherjones.com/politics/2007/08/fox-news-fundraises-giuliani/ | 8/20/2007 16:38 | FOX News Fundraises for Giuliani |
| https://www.motherjones.com/politics/2007/08/chamillionaire-cultural-pundit/ | 8/20/2007 19:30 | Chamillionaire, Cultural Pundit |
| https://www.motherjones.com/politics/2007/08/add-probable-flooding-list-dangers-iraq/ | 8/20/2007 21:34 | Add 'Probable Flooding' to the List of Dangers in Iraq |
| https://www.motherjones.com/politics/2007/08/whats-needed-coverage-gop-candidates/ | 8/21/2007 15:01 | What's Needed in Coverage of GOP Candidates |
| https://www.motherjones.com/politics/2007/08/fred-thompson-hot-fec-water/ | 8/21/2007 15:27 | Fred Thompson in Hot FEC Water |
| https://www.motherjones.com/politics/2007/08/rudycare-useless/ | 8/21/2007 19:59 | RudyCare! Is Useless! |
| https://www.motherjones.com/politics/2007/08/michael-ohanlon-versus-troops-battle-op-eds/ | 8/22/2007 15:06 | Michael O'Hanlon Versus the Troops: Battle of the Op-Eds |
| https://www.motherjones.com/politics/2007/08/half-americas-gain-income-goes-richest-025-percent/ | 8/22/2007 16:10 | Half of America's Gain in Income Goes to Richest 0.25 Percent |
| https://www.motherjones.com/politics/2007/08/bush-administrations-own-report-doubts-maliki-govt/ | 8/23/2007 15:22 | Bush Administration's Own Report Doubts Maliki Gov't |
| https://www.motherjones.com/politics/2007/08/obama-cuba-another-heterodoxy/ | 8/23/2007 15:41 | Obama on Cuba: Another Heterodoxy? |
| https://www.motherjones.com/politics/2007/08/gop-senators-need-only-half-day-iraq-declare-significant-progress/ | 8/23/2007 17:07 | GOP Senators Need Only Half Day in Iraq to Declare Significant Progress |
| https://www.motherjones.com/politics/2007/08/senator-larry-craig-r-idaho-busted-public-sex-continuing-gop-trend/ | 8/27/2007 23:07 | Senator Larry Craig (R-Idaho) Busted for Public Sex, Continuing GOP Trend |
| https://www.motherjones.com/politics/2007/08/another-larry-craig-thought-and-senators-response/ | 8/28/2007 5:17 | Another Larry Craig Thought (and the Senator's Response) |
| https://www.motherjones.com/politics/2007/08/murky-fundraising-presidential-libraries/ | 8/28/2007 15:28 | The Murky Fundraising of Presidential Libraries |
| https://www.motherjones.com/politics/2007/08/fredos-last-supper/ | 8/28/2007 16:25 | Fredo's Last Supper |
| https://www.motherjones.com/politics/2007/08/sen-tim-johnson-seek-reelection/ | 8/28/2007 19:46 | Sen. Tim Johnson to Seek Reelection |
| https://www.motherjones.com/politics/2007/08/dueling-accents-dems-visit-south/ | 8/28/2007 20:19 | Dueling Accents: Dems Visit the South |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/08/shame-larry-craig-or-cops/ | 8/29/2007 15:32 | Shame on Larry Craig? Or on the Cops? |
| https://www.motherjones.com/politics/2007/08/escalation-forever-newest-war-funding-request-bush-puts-war-cost-3bweek/ | 8/29/2007 16:21 | Escalation Forever! Newest War Funding Request from Bush Puts War Cost at $3B/Week |
| https://www.motherjones.com/politics/2007/08/wyoming-moves-primary-january-5-drives-me-crazy/ | 8/29/2007 21:56 | Wyoming Moves Primary to January 5, Drives Me Crazy |
| https://www.motherjones.com/politics/2007/08/gao-report-iraqis-meeting-3-18-benchmarks/ | 8/30/2007 15:21 | GAO Report: Iraqis Meeting 3 of 18 Benchmarks |
| https://www.motherjones.com/politics/2007/08/john-mccain-and-sensitivities-suffering/ | 8/30/2007 17:07 | John McCain and the Sensitivities of Suffering |
| https://www.motherjones.com/politics/2007/08/vitter-vs-craig-homophobic-hypocrisy-gop/ | 8/30/2007 17:20 | Vitter vs. Craig: Homophobic Hypocrisy from the GOP |
| https://www.motherjones.com/politics/2007/08/larry-craig-interrogation-tapes-ready-your-consumption/ | 8/31/2007 15:00 | The Larry Craig Interrogation Tapes, Ready for Your Consumption |
| https://www.motherjones.com/politics/2007/08/today-karl-roves-last-day-job/ | 8/31/2007 15:41 | Today is Karl Rove's Last Day on the Job |
| https://www.motherjones.com/politics/2007/08/nation-nabs-exclusive-maliki-govt-overrun-corruption-unwilling-change/ | 8/31/2007 15:53 | Nation Nabs an Exclusive: Maliki Gov't Overrun by Corruption, Unwilling to Change |
| https://www.motherjones.com/politics/2007/09/john-edwards-has-happy-labor-day/ | 9/4/2007 16:07 | John Edwards Has a Happy Labor Day |
| https://www.motherjones.com/politics/2007/09/bush-i-cry-lot/ | 9/4/2007 17:32 | Bush: "I Cry a Lot" |
| https://www.motherjones.com/politics/2007/09/talking-surge-and-jogging-general-petraeus/ | 9/4/2007 19:44 | Talking Surge (and Jogging) with General Petraeus |
| https://www.motherjones.com/politics/2007/09/gao-report-now-available-iraqi-govt-meets-3-18-benchmarks/ | 9/4/2007 21:16 | GAO Report Now Available: Iraqi Gov't Meets 3 of 18 Benchmarks |
| https://www.motherjones.com/politics/2007/09/larry-craig-badly-deluded-about-future-prospects/ | 9/5/2007 15:11 | Larry Craig Badly Deluded About Future Prospects |
| https://www.motherjones.com/politics/2007/09/bill-clinton-still-charmer-chief/ | 9/5/2007 16:08 | Bill Clinton, Still the Charmer-in-Chief |
| https://www.motherjones.com/politics/2007/09/cnn-allows-captain-obvious-write-headlines/ | 9/5/2007 17:28 | CNN Allows Captain Obvious to Write Headlines |
| https://www.motherjones.com/politics/2007/09/us-nukes-accidentally-roaming-country/ | 9/5/2007 18:09 | U.S. Nukes Accidentally Roaming the Country |
| https://www.motherjones.com/politics/2007/09/nothing-else-important-going-world-congress-takes-hip-hop-2/ | 9/5/2007 19:50 | Since Nothing Else Important Going on in World, Congress Takes on Hip-Hop |
| https://www.motherjones.com/politics/2007/09/saddest-picture-day-alert/ | 9/5/2007 22:23 | Saddest Picture of the Day Alert |
| https://www.motherjones.com/politics/2007/09/fred-thompson-flubs-facts-tonight-show/ | 9/6/2007 5:16 | Fred Thompson Flubs the Facts on Tonight Show |
| https://www.motherjones.com/politics/2007/09/huckabee-vs-paul-video-yesterdays-republican-debate/ | 9/6/2007 19:07 | Huckabee vs. Paul: Video from Yesterday's Republican Debate |
| https://www.motherjones.com/politics/2007/09/major-report-status-iraqi-security-forces-presented-congress-today/ | 9/6/2007 21:00 | Major Report on Status of Iraqi Security Forces Presented in Congress Today |
| https://www.motherjones.com/politics/2007/09/dept-lies-damn-lies-and-statistics-iraqi-casualties-edition/ | 9/7/2007 17:24 | Dep't of Lies, Damn Lies, and Statistics: Iraqi Casualties Edition |
| https://www.motherjones.com/politics/2007/09/were-making-progress-iraq-heard-one/ | 9/7/2007 18:49 | We're Making Progress in Iraq! Heard That One Before? |
| https://www.motherjones.com/politics/2007/09/goodbye-chuck-hagel-youll-be-missed/ | 9/9/2007 1:23 | Goodbye Chuck Hagel. You'll be Missed |
| https://www.motherjones.com/politics/2007/09/chart-david-petraeus-will-not-show/ | 9/10/2007 15:34 | The Chart David Petraeus Will Not Show |
| https://www.motherjones.com/politics/2007/09/donald-rumsfeld-not-done-lying/ | 9/10/2007 15:57 | Donald Rumsfeld: Not Done Lying! |
| https://www.motherjones.com/politics/2007/09/house-armed-services-committee-kept-dark-war-planning/ | 9/10/2007 23:22 | House Armed Services Committee Kept in Dark on War Planning |
| https://www.motherjones.com/politics/2007/09/moveon-anbar-and-lantos-final-thoughts-petraeus-and-crocker-hearing/ | 9/11/2007 2:53 | MoveOn, Anbar, and Lantos: Final Thoughts on the Petraeus and Crocker Hearing |
| https://www.motherjones.com/politics/2007/09/gay-rights-not-important-enough-american-edition-newsweek/ | 9/11/2007 20:33 | Gay Rights: Not Important Enough for the American Edition of Newsweek |
| https://www.motherjones.com/politics/2007/09/iraq-war-making-us-safer-course-not/ | 9/12/2007 14:34 | Iraq War Making the U.S. Safer? Of Course Not |
| https://www.motherjones.com/politics/2007/09/new-opinion-poll-pakistan-loves-osama-hates-musharraf-and-bush/ | 9/12/2007 14:57 | New Opinion Poll: Pakistan Loves Osama, Hates Musharraf and Bush |
| https://www.motherjones.com/politics/2007/09/joe-lieberman-now-almost-comically-hawkish/ | 9/12/2007 15:30 | Joe Lieberman is Now Almost Comically Hawkish |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/09/making-sense-putins-dissolution-russian-government/ | 9/12/2007 17:20 | Making Sense of Putin's Dissolution of Russian Government |
| https://www.motherjones.com/politics/2007/09/tearing-new-guy-shreds/ | 9/13/2007 16:18 | Tearing the New Guy to Shreds |
| https://www.motherjones.com/politics/2007/09/political-situation-iraq-going-backward-oil-law-dissolving/ | 9/13/2007 18:16 | Political Situation in Iraq Going Backward: Oil Law Dissolving |
| https://www.motherjones.com/politics/2007/09/september-11th-tourist-attacks/ | 9/13/2007 19:01 | The September 11th Tourist Attacks |
| https://www.motherjones.com/politics/2007/09/humor-form-common-sense-further-notes-frankens-minnesota-run/ | 9/14/2007 16:40 | "Humor is a Form of Common Sense": Further Notes on Franken's Minnesota Run |
| https://www.motherjones.com/politics/2007/09/senate-forecast-looking-sunny-dems/ | 9/14/2007 19:52 | Senate Forecast Looking Sunny for Dems |
| https://www.motherjones.com/politics/2007/09/breaking-wesley-clark-endorses-hillary-clinton/ | 9/16/2007 1:11 | Breaking: Wesley Clark Endorses Hillary Clinton |
| https://www.motherjones.com/politics/2007/09/blackwater-booted-iraq-civilian-killings/ | 9/17/2007 15:06 | Blackwater Booted from Iraq for Civilian Killings |
| https://www.motherjones.com/politics/2007/09/ambassador-crocker-reminds-bush-administration-obligation-iraqi-refugees/ | 9/17/2007 15:39 | Ambassador Crocker Reminds Bush Administration of Obligation to Iraqi Refugees |
| https://www.motherjones.com/politics/2007/09/sally-field-censored-during-foxs-emmys-broadcast/ | 9/17/2007 16:04 | Sally Field Censored During Fox's Emmys Broadcast |
| https://www.motherjones.com/politics/2007/09/alan-keyes-running-president/ | 9/17/2007 16:20 | Alan Keyes Running for President |
| https://www.motherjones.com/politics/2007/09/gonzales-could-be-investigated-texas-disbarred/ | 9/18/2007 15:11 | Gonzales Could be Investigated in Texas, Disbarred |
| https://www.motherjones.com/politics/2007/09/ernie-chambers-nebraskas-leading-hellraiser-sues-god/ | 9/18/2007 16:17 | Ernie Chambers, Nebraska's Leading Hellraiser, Sues God |
| https://www.motherjones.com/politics/2007/09/hillarycare-version-20-gets-positive-reviews/ | 9/18/2007 17:02 | HillaryCare, Version 2.0, Gets Positive Reviews |
| https://www.motherjones.com/politics/2007/09/crew-releases-dossiers-22-most-corrupt-members-congress/ | 9/18/2007 18:27 | CREW Releases Dossiers on 22 Most Corrupt Members of Congress |
| https://www.motherjones.com/politics/2007/09/dc-representation-fails-senate-mitch-mcconnell-explains-himself-space-aliens/ | 9/18/2007 20:04 | DC Representation Fails in Senate, Mitch McConnell Explains Himself to Space Aliens |
| https://www.motherjones.com/politics/2007/09/one-language-disappears-every-14-days/ | 9/19/2007 15:33 | One Language Disappears Every 14 Days |
| https://www.motherjones.com/politics/2007/09/washington-post-fact-checks-fred-thompson-two-weeks-after-mojoblog-did-same/ | 9/19/2007 22:27 | Washington Post Fact Checks Fred Thompson, Two Weeks After MoJoBlog Did the Same |
| https://www.motherjones.com/politics/2007/09/foxs-hypocrisy-sally-field-revealed/ | 9/20/2007 17:13 | Fox's Hypocrisy on Sally Field Revealed |
| https://www.motherjones.com/politics/2007/09/how-refreshing-secretary-defense-common-sense-and-grasp-reality/ | 9/20/2007 17:32 | How Refreshing: A Secretary of Defense with Common Sense and a Grasp on Reality |
| https://www.motherjones.com/politics/2007/09/scooter-needs-your-help/ | 9/20/2007 17:51 | Scooter Needs Your Help! |
| https://www.motherjones.com/politics/2007/09/tom-vilsack-does-hillary-clintons-dirty-work/ | 9/21/2007 18:07 | Tom Vilsack Does Hillary Clinton's Dirty Work |
| https://www.motherjones.com/politics/2007/09/agreeing-tom-vilsackgeorge-w-bush/ | 9/21/2007 19:05 | Agreeing with Tom Vilsack...George W. Bush? |
| https://www.motherjones.com/politics/2007/09/moveonorg-rakes-cash-after-betray-us-ad/ | 9/22/2007 15:46 | MoveOn.org Rakes in the Cash After "Betray Us" Ad |
| https://www.motherjones.com/politics/2007/09/us-officials-informed-blackwater-misdeeds-many-times-failed-act/ | 9/24/2007 1:55 | U.S. Officials Informed of Blackwater Misdeeds Many Times, Failed to Act |
| https://www.motherjones.com/politics/2007/09/armys-methodology-calculating-sectarian-violence-finally-revealed/ | 9/24/2007 15:11 | Army's Methodology for Calculating Sectarian Violence Finally Revealed |
| https://www.motherjones.com/politics/2007/09/giuliani-911-changed-my-views-gun-control/ | 9/24/2007 16:12 | Giuliani: 9/11 Changed My Views on Gun Control |
| https://www.motherjones.com/politics/2007/09/more-rudy-and-nra/ | 9/24/2007 17:51 | More on Rudy and the NRA |
| https://www.motherjones.com/politics/2007/09/everyone-start-mailing-newt-gingrich-checks-right-now/ | 9/24/2007 18:38 | Everyone Start Mailing Newt Gingrich Checks Right Now |
| https://www.motherjones.com/politics/2007/09/ahmadinejad-claims-gays-do-not-exist-iran/ | 9/24/2007 21:15 | Ahmadinejad Claims Gays Do Not Exist in Iran |
| https://www.motherjones.com/politics/2007/09/facebook-kid-going-be-filthy-rich/ | 9/25/2007 14:39 | That Facebook Kid Is Going to Be Filthy Rich |
| https://www.motherjones.com/politics/2007/09/casualties-chart-dod-shows-iraq-deaths-continue-unabated/ | 9/25/2007 15:26 | Casualties Chart From DOD Shows Iraq Deaths Continue Unabated |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/09/maliki-i-can-be-batty-battiest-middle-eastern-leader/ | 9/25/2007 15:43 | Maliki: I Can Be as Batty as the Battiest Middle Eastern Leader! |
| https://www.motherjones.com/politics/2007/09/stop-hillary-clinton-now-largest-political-facebook-group/ | 9/25/2007 19:06 | "Stop Hillary Clinton" Now the Largest Political Facebook Group |
| https://www.motherjones.com/politics/2007/09/congressional-hip-hop-hearings-not-fun-pmrc-hearings-2/ | 9/26/2007 14:18 | Congressional Hip-Hop Hearings Not as Fun as PMRC Hearings |
| https://www.motherjones.com/politics/2007/09/united-auto-workers-reach-agreement-gm-end-strike/ | 9/26/2007 15:12 | United Auto Workers Reach Agreement with GM, End Strike |
| https://www.motherjones.com/politics/2007/09/secretary-defense-ask-180-billion-iraq-afghanistan-wars/ | 9/26/2007 17:34 | Secretary of Defense to Ask for $180 Billion for Iraq, Afghanistan Wars |
| https://www.motherjones.com/politics/2007/09/hilarious-website-week-cops-bitching-about-other-cops/ | 9/26/2007 17:52 | Hilarious Website of the Week: Cops Bitching About Other Cops |
| https://www.motherjones.com/politics/2007/09/report-saddam-was-willing-accept-exile-invasion/ | 9/27/2007 15:09 | Report: Saddam Was Willing to Accept Exile Before Invasion (!!) |
| https://www.motherjones.com/politics/2007/09/nixon-hated-jews-even-more-evidence/ | 9/27/2007 16:16 | Nixon Hated the Jews: Even More Evidence |
| https://www.motherjones.com/politics/2007/09/why-cant-we-close-guantanamo/ | 9/27/2007 17:09 | Why Can't We Close Guantanamo? |
| https://www.motherjones.com/politics/2007/09/republicans-cant-find-cash-campaign/ | 9/27/2007 18:57 | Republicans Can't Find the Cash to Campaign |
| https://www.motherjones.com/politics/2007/09/dobson-slams-fred-thompson-private-email/ | 9/27/2007 21:59 | Dobson Slams Fred Thompson in Private Email |
| https://www.motherjones.com/politics/2007/10/rudy-giuliani-and-those-horrible-phone-calls/ | 10/1/2007 17:29 | Rudy Giuliani and Those Horrible Phone Calls |
| https://www.motherjones.com/politics/2007/10/after-killing-11-iraqi-civilians-blackwater-gets-92-million-contract-pentagon/ | 10/1/2007 17:44 | After Killing 11 Iraqi Civilians, Blackwater Gets $92 Million Contract from Pentagon |
| https://www.motherjones.com/politics/2007/10/christian-right-considering-supporting-3rd-party-if-giuliani-gets-gop-nod/ | 10/1/2007 18:08 | Christian Right Considering Supporting 3rd Party if Giuliani Gets GOP Nod |
| https://www.motherjones.com/politics/2007/10/obama-releases-fundraising-numbers-has-raised-75m-2007/ | 10/1/2007 19:01 | Obama Releases Fundraising Numbers; Has Raised $75M in 2007 |
| https://www.motherjones.com/politics/2007/10/fred-thompson-thinks-saddam-had-wmd-would-be-regional-dictator-if-not-deposed/ | 10/2/2007 15:46 | Fred Thompson Thinks Saddam had WMD, Would be Regional Dictator if Not Deposed |
| https://www.motherjones.com/politics/2007/10/new-poll-shows-war-opposition/ | 10/2/2007 16:44 | New Poll Shows War Opposition |
| https://www.motherjones.com/politics/2007/10/hillarys-fundraising-numbers/ | 10/2/2007 16:59 | Hillary's Fundraising Numbers |
| https://www.motherjones.com/politics/2007/10/new-evidence-republicans-losing-key-chunk-their-base/ | 10/3/2007 13:54 | New Evidence: Republicans Losing Key Chunk of Their Base |
| https://www.motherjones.com/politics/2007/10/vladimir-putin-charge-life-someway-somehow/ | 10/3/2007 14:15 | Vladimir Putin in Charge for Life  -  Someway, Somehow |
| https://www.motherjones.com/politics/2007/10/afghanistan-seeing-most-violent-year-2001-does-anyone-care/ | 10/3/2007 14:35 | Afghanistan Seeing Most Violent Year Since 2001: Does Anyone Care? |
| https://www.motherjones.com/politics/2007/10/rush-limbaugh-compares-anti-war-vet-suicide-bomber/ | 10/3/2007 14:52 | Rush Limbaugh Compares Anti-War Vet to Suicide Bomber |
| https://www.motherjones.com/politics/2007/10/bush-slammed-vetoing-schip/ | 10/3/2007 18:38 | Bush Slammed for Vetoing SCHIP |
| https://www.motherjones.com/politics/2007/10/another-key-gop-senator-retiring-time-new-mexico/ | 10/4/2007 15:07 | Another Key GOP Senator Retiring, This Time in New Mexico |
| https://www.motherjones.com/politics/2007/10/north-korean-nuclear-deal-shows-wisdom-diplomacy-idiocy-john-bolton/ | 10/4/2007 15:41 | North Korean Nuclear Deal Shows Wisdom of Diplomacy, Idiocy of John Bolton |
| https://www.motherjones.com/politics/2007/10/white-house-gives-uk-troops-big-middle-finger-way-out-iraq/ | 10/4/2007 16:42 | White House Gives UK Troops a Big Middle Finger on the Way Out of Iraq |
| https://www.motherjones.com/politics/2007/10/poll-27-gop-voters-would-choose-3rd-party-over-rudy/ | 10/4/2007 16:53 | Poll: 27% of GOP Voters Would Choose 3rd Party over Rudy |
| https://www.motherjones.com/politics/2007/10/alabama-sends-dems-jail-republicans-senate/ | 10/4/2007 17:14 | Alabama Sends Dems to Jail, Republicans to the Senate |
| https://www.motherjones.com/politics/2007/10/larry-craig-stay-guilty/ | 10/4/2007 20:54 | Larry Craig to Stay Guilty |
| https://www.motherjones.com/politics/2007/10/democratic-hack-gap/ | 10/4/2007 21:32 | The Democratic Hack Gap |
| https://www.motherjones.com/politics/2007/10/widestance-forever/ | 10/5/2007 15:08 | Widestance Forever! |
| https://www.motherjones.com/politics/2007/10/senate-session-southern-style-state-senator-punches-peer/ | 10/5/2007 16:20 | Senate Session Southern Style: State Senator Punches Peer |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/10/us-military-faults-blackwater-shooting-incident/ | 10/5/2007 16:50 | U.S. Military Faults Blackwater in Shooting Incident |
| https://www.motherjones.com/politics/2007/10/fred-thompson-gets-skewered-snl-style/ | 10/8/2007 15:20 | Fred Thompson Gets Skewered, SNL-Style |
| https://www.motherjones.com/politics/2007/10/national-reconciliation-impossible-say-iraqi-leaders/ | 10/8/2007 15:28 | National Reconciliation is Impossible, Say Iraqi Leaders |
| https://www.motherjones.com/politics/2007/10/best-bad-option-iraq/ | 10/8/2007 16:00 | The Best Bad Option for Iraq? |
| https://www.motherjones.com/politics/2007/10/22-million-people-prison-whos-going-do-something-about-it/ | 10/8/2007 16:50 | 2.2 Million People in Prison: Who's Going To Do Something About It? |
| https://www.motherjones.com/politics/2007/10/bill-kristol-says-we-should-bomb-burma-seriously/ | 10/8/2007 20:18 | Bill Kristol Says We Should Bomb Burma. Seriously |
| https://www.motherjones.com/politics/2007/10/disgraced-mexican-politician-cheats-marathon-too/ | 10/9/2007 17:09 | Disgraced Mexican Politician Cheats on Marathon, Too |
| https://www.motherjones.com/politics/2007/10/republicans-go-green-cnbc/ | 10/10/2007 14:30 | Republicans Go Green on CNBC |
| https://www.motherjones.com/politics/2007/10/rudy-giuliani-out-flubs-republican-field/ | 10/11/2007 15:16 | Rudy Giuliani Out Flubs the Republican Field |
| https://www.motherjones.com/politics/2007/10/empire-state-building-be-lit-muslim-holy-day/ | 10/11/2007 17:59 | Empire State Building to be Lit for Muslim Holy Day |
| https://www.motherjones.com/politics/2007/10/telephone-industrys-comical-consolidation/ | 10/11/2007 19:41 | Telephone Industry's Comical Consolidation |
| https://www.motherjones.com/politics/2007/10/mccain-mauls-massachusetts-mountebank/ | 10/15/2007 15:30 | McCain Mauls Massachusetts Mountebank |
| https://www.motherjones.com/politics/2007/10/romney-responds-rancorous-republican-rival/ | 10/15/2007 15:55 | Romney Responds to Rancorous Republican Rival |
| https://www.motherjones.com/politics/2007/10/portrait-presidential-sadness-dots/ | 10/15/2007 17:20 | Portrait of Presidential Sadness, in Dots |
| https://www.motherjones.com/politics/2007/10/losing-war-afghanistan-four-steps/ | 10/15/2007 18:47 | Losing the War in Afghanistan in Four Steps |
| https://www.motherjones.com/politics/2007/10/bill-clinton-president-hillarys-lead-negotiator-middle-east/ | 10/15/2007 20:36 | Bill Clinton: President Hillary's Lead Negotiator in the Middle East? |
| https://www.motherjones.com/politics/2007/10/gop-introduce-universal-health-care-plan-have-dems-already-won/ | 10/15/2007 21:34 | GOP to Introduce Universal Health Care Plan; Have Dems Already Won? |
| https://www.motherjones.com/politics/2007/10/ron-paul-wins-polls-gets-repeatedly-disrespected-cnbc/ | 10/16/2007 15:54 | Ron Paul Wins Polls, Gets Repeatedly Disrespected by CNBC |
| https://www.motherjones.com/politics/2007/10/democrats-best-case-senate-scenario-filibuster-proof-majority/ | 10/16/2007 17:18 | Democrats' Best-Case Senate Scenario: Filibuster-Proof Majority |
| https://www.motherjones.com/politics/2007/10/rudy-giuliani-has-advisers-who-would-bomb-iran-tomorrow/ | 10/16/2007 17:46 | Rudy Giuliani Has Advisers Who Would Bomb Iran Tomorrow |
| https://www.motherjones.com/politics/2007/10/money-its-gas-grab-cash-both-hands-and-make-stash/ | 10/16/2007 18:45 | Money, It's a Gas: Grab That Cash With Both Hands and Make a Stash |
| https://www.motherjones.com/politics/2007/10/should-bill-richardson-give/ | 10/16/2007 21:33 | Should Bill Richardson Give Up? |
| https://www.motherjones.com/politics/2007/10/why-obama-struggles-right-message-wrong-time/ | 10/17/2007 15:56 | Why Obama Struggles: Right Message, Wrong Time |
| https://www.motherjones.com/politics/2007/10/bushs-appointee-head-family-planning-hates-family-planning/ | 10/17/2007 16:11 | Bush's Appointee for Head of Family Planning Hates Family Planning |
| https://www.motherjones.com/politics/2007/10/larry-craig-friend-series-tubes-though-he-says-otherwise/ | 10/17/2007 16:36 | Larry Craig is a Friend of the Series of Tubes, Though He Says Otherwise |
| https://www.motherjones.com/politics/2007/10/dick-cheney-and-barack-obama-are-related/ | 10/17/2007 17:37 | Dick Cheney and Barack Obama Are Related |
| https://www.motherjones.com/politics/2007/10/nursing-shortage-explained/ | 10/18/2007 0:09 | Nursing Shortage Explained |
| https://www.motherjones.com/politics/2007/10/sam-brownback-dropping-out-presidential-race/ | 10/18/2007 15:32 | Sam Brownback Dropping Out of Presidential Race |
| https://www.motherjones.com/politics/2007/10/john-derbyshire-disgusts-me/ | 10/18/2007 18:21 | John Derbyshire Disgusts Me |
| https://www.motherjones.com/politics/2007/10/bush-wins-battle-over-s-chip-will-he-lose-war/ | 10/18/2007 18:35 | Bush Wins Battle Over S-CHIP; Will He Lose the War? |
| https://www.motherjones.com/politics/2007/10/live-most-religious-place-america-its-frc/ | 10/19/2007 14:20 | Live, From the Most Religious Place in America, It's FRC! |
| https://www.motherjones.com/politics/2007/10/tom-tancredo-and-plight-second-tier/ | 10/19/2007 14:53 | Tom Tancredo and the Plight of the Second Tier |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/10/thompson-speaks-substance-what/ | 10/19/2007 16:56 | Thompson Speaks With Substance. What? |
| https://www.motherjones.com/politics/2007/10/duncan-hunter-scary-man/ | 10/19/2007 19:15 | Duncan Hunter is a Scary Man |
| https://www.motherjones.com/politics/2007/10/rudy-falls-ronald-reagans-stool/ | 10/19/2007 19:31 | Rudy Falls Off Ronald Reagan's Stool |
| https://www.motherjones.com/politics/2007/10/speeches-living-dead-santorum-blackwell-and-gingrich/ | 10/19/2007 22:01 | Speeches of the Living Dead: Santorum, Blackwell, and Gingrich |
| https://www.motherjones.com/politics/2007/10/romney-makes-his-pitch-values-voters-family-family-family/ | 10/20/2007 0:31 | Romney Makes His Pitch for the Values Voters: Family! Family! Family! |
| https://www.motherjones.com/politics/2007/10/rudy-giulianis-appearance-value-voters-mixed-bag/ | 10/20/2007 13:58 | Rudy Giuliani's Appearance Before the Value Voters: A Mixed Bag |
| https://www.motherjones.com/politics/2007/10/latino-head-rnc-resigns-frustration/ | 10/20/2007 15:33 | Latino Head of RNC Resigns in Frustration |
| https://www.motherjones.com/politics/2007/10/huckabee-fever-catch-it/ | 10/20/2007 16:10 | Huckabee Fever: Catch It! |
| https://www.motherjones.com/politics/2007/10/family-research-council-straw-poll-results-romney-and-huckabee-tie-first-place/ | 10/20/2007 20:02 | Family Research Council Straw Poll Results: Romney and Huckabee Tie for First Place |
| https://www.motherjones.com/politics/2007/10/donald-rumsfeld-responsible-yet-another-blunder/ | 10/22/2007 15:24 | Donald Rumsfeld, Responsible for Yet Another Blunder |
| https://www.motherjones.com/politics/2007/10/huckabee-rising/ | 10/22/2007 16:55 | Huckabee Rising |
| https://www.motherjones.com/politics/2007/10/all-huckabee-all-time/ | 10/22/2007 18:17 | All Huckabee, All the Time |
| https://www.motherjones.com/politics/2007/10/nasa-you-cant-handle-truth-air-safety/ | 10/22/2007 19:20 | NASA: You Can't Handle the Truth on Air Safety |
| https://www.motherjones.com/politics/2007/10/how-often-have-you-thought-i-wish-i-could-reach-two-shotguns-while-lying-bed/ | 10/22/2007 19:33 | How Often Have You Thought, I Wish I Could Reach Two Shotguns While Lying in Bed? |
| https://www.motherjones.com/politics/2007/10/god-bless-you-jonathan-stein/ | 10/22/2007 20:25 | God Bless You, Jonathan Stein |
| https://www.motherjones.com/politics/2007/10/massive-voting-fraud-texas-state-legislature/ | 10/22/2007 22:23 | Massive Voting Fraud in Texas State Legislature |
| https://www.motherjones.com/politics/2007/10/clinton-supporter-rangel-goes-after-giulianis-family-life/ | 10/23/2007 4:40 | Clinton Supporter Rangel Goes After Giuliani's Family Life |
| https://www.motherjones.com/politics/2007/10/kurdish-guerrillas-are-out-control-and-were-making-it-worse/ | 10/23/2007 16:01 | Kurdish Guerrillas Are Out of Control, and We're Making it Worse |
| https://www.motherjones.com/politics/2007/10/garrison-keillor-stops-woman-sending-him-dead-beetles/ | 10/23/2007 16:41 | Garrison Keillor Stops Woman From Sending Him Dead Beetles |
| https://www.motherjones.com/politics/2007/10/mitt-romney-fictionally-handsome/ | 10/23/2007 19:55 | Mitt Romney is Fictionally Handsome |
| https://www.motherjones.com/politics/2007/10/jc-watts-warns-gop-catastrophe-amongst-african-americans/ | 10/24/2007 15:16 | J.C. Watts Warns of GOP Catastrophe Amongst African-Americans |
| https://www.motherjones.com/politics/2007/10/hilarious-poll-numbers-show-republicans-are-screwed/ | 10/24/2007 16:06 | Hilarious Poll Numbers Show Republicans Are Screwed |
| https://www.motherjones.com/politics/2007/10/clinton-vs-bush-terrorism-also-kucinich-sees-alien/ | 10/24/2007 16:12 | Clinton vs. Bush on Terrorism; Also, Kucinich Sees an Alien |
| https://www.motherjones.com/politics/2007/10/fox-news-speculates-al-qaeda-behind-california-fires/ | 10/24/2007 16:41 | Fox News Speculates: al Qaeda Behind California Fires? |
| https://www.motherjones.com/politics/2007/10/bob-kerrey-says-no-senate-run-nebraska-dems-chances-dim/ | 10/24/2007 16:59 | Bob Kerrey Says No to Senate Run in Nebraska; Dems Chances Dim |
| https://www.motherjones.com/politics/2007/10/conservative-blog-bans-ron-paul-supporters/ | 10/24/2007 17:24 | Conservative Blog Bans Ron Paul Supporters |
| https://www.motherjones.com/politics/2007/10/dream-act-fails/ | 10/25/2007 16:25 | DREAM Act Fails |
| https://www.motherjones.com/politics/2007/10/only-top-notch-drug-dealers-support-rudy-giuliani/ | 10/25/2007 17:52 | Only Top Notch Drug Dealers Support Rudy Giuliani |
| https://www.motherjones.com/politics/2007/10/52-year-old-scientific-paper-retracted-due-enthusiam-amongst-creationists/ | 10/25/2007 19:14 | 52-Year-Old Scientific Paper Retracted Due to Enthusiam Amongst Creationists |
| https://www.motherjones.com/politics/2007/10/stephen-colberts-fictional-campaign-beating-real-republicans-south-carolina/ | 10/25/2007 19:28 | Stephen Colbert's Fictional Campaign Beating Real Republicans in South Carolina |
| https://www.motherjones.com/politics/2007/10/people-are-crazy-halloween-edition/ | 10/26/2007 15:28 | People Are Crazy, Halloween-Edition |
| https://www.motherjones.com/politics/2007/10/people-are-crazy-mike-huckabee-edition/ | 10/26/2007 15:39 | People Are Crazy, Mike Huckabee-Edition |
| https://www.motherjones.com/politics/2007/10/willie-horton-redux/ | 10/26/2007 17:28 | Willie Horton Redux? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/10/jon-stewart-uses-bully-pulpit-gay-rights/ | 10/26/2007 20:14 | Jon Stewart Uses the Bully Pulpit for Gay Rights |
| https://www.motherjones.com/politics/2007/10/skateboarding-dogs-and-dramatic-chipmunks-i-love-00s/ | 10/26/2007 20:30 | Skateboarding Dogs and Dramatic Chipmunks: I Love the '00s |
| https://www.motherjones.com/politics/2007/10/iowas-democratic-caucus-now-january-3rd/ | 10/29/2007 14:29 | Iowa's Democratic Caucus Now January 3rd |
| https://www.motherjones.com/politics/2007/10/first-lady-elected-president/ | 10/29/2007 14:52 | First Lady Elected President |
| https://www.motherjones.com/politics/2007/10/check-iowa-polling-huckabee-edwards-down/ | 10/29/2007 15:29 | Check In on the Iowa Polling: Huckabee Up, Edwards Down |
| https://www.motherjones.com/politics/2007/10/rise-and-fall-lyndon-larouche/ | 10/29/2007 22:05 | The Rise and Fall of Lyndon LaRouche |
| https://www.motherjones.com/politics/2007/10/rudy-and-authoritarianism/ | 10/29/2007 22:55 | Rudy and Authoritarianism |
| https://www.motherjones.com/politics/2007/10/does-obama-need-new-issue-catch-clinton/ | 10/29/2007 23:41 | Does Obama Need a New Issue to Catch Clinton? |
| https://www.motherjones.com/politics/2007/10/pirates-somali-territory-and-hijacked-benzene-golden-mori/ | 10/30/2007 4:56 | Pirates, Somali Territory, and Hijacked Benzene on the Golden Mori |
| https://www.motherjones.com/politics/2007/10/debate-reaction-hillary-clintons-me-too-problem/ | 10/31/2007 13:42 | Debate Reaction: Hillary Clinton's Me-Too Problem |
| https://www.motherjones.com/politics/2007/10/waterboarding-torture-period/ | 10/31/2007 18:30 | Waterboarding is Torture... Period |
| https://www.motherjones.com/politics/2007/10/cleveland-plain-dealer-fires-blogger-after-congressman-complains/ | 10/31/2007 20:29 | Cleveland Plain-Dealer Fires Blogger After Congressman Complains |
| https://www.motherjones.com/politics/2007/10/update-second-plain-dealer-blogger-leaves/ | 10/31/2007 21:14 | Update: Second Plain Dealer Blogger Leaves |
| https://www.motherjones.com/politics/2007/11/ron-paul-its-real-get-over-it/ | 11/1/2007 15:15 | Ron Paul  -  It's Real, Get Over It |
| https://www.motherjones.com/politics/2007/11/ron-paul-its-slightly-less-real-i-thought/ | 11/1/2007 18:19 | Ron Paul: It's Slightly Less Real Than I Thought |
| https://www.motherjones.com/politics/2007/11/unmarried-women-are-democratic-partys-christian-evangelicals/ | 11/2/2007 13:19 | Unmarried Women are the Democratic Party's Christian Evangelicals |
| https://www.motherjones.com/politics/2007/11/opening-salvo-war-halloween/ | 11/2/2007 14:37 | Opening Salvo in the War on Halloween |
| https://www.motherjones.com/politics/2007/11/blathering-about-bill-and-hillary-rights-lazy-attacks/ | 11/2/2007 14:57 | Blathering About Bill and Hillary: The Right's Lazy Attacks |
| https://www.motherjones.com/politics/2007/11/dueling-videos-aftermath-hillarys-debate-stumble/ | 11/2/2007 15:32 | Dueling Videos in the Aftermath of Hillary's Debate Stumble |
| https://www.motherjones.com/politics/2007/11/fred-thompsons-surprising-social-moderation/ | 11/4/2007 22:27 | Fred Thompson's Surprising Social Moderation |
| https://www.motherjones.com/politics/2007/11/money-bomb-ron-paul-raises-almost-3-million-single-day/ | 11/6/2007 3:48 | Money Bomb! Ron Paul Raises Almost $3 Million in a Single Day |
| https://www.motherjones.com/politics/2007/11/john-edwards-and-endless-education-agenda/ | 11/6/2007 4:10 | John Edwards and the Endless Education Agenda |
| https://www.motherjones.com/politics/2007/11/joe-bidens-amazing-numerical-recall/ | 11/6/2007 5:27 | Joe Biden's Amazing Numerical Recall |
| https://www.motherjones.com/politics/2007/11/2007-now-deadliest-year-iraq-war-us-military/ | 11/7/2007 0:33 | 2007 Now Deadliest Year of Iraq War for U.S. Military |
| https://www.motherjones.com/politics/2007/11/i-can-be-president-fake-signs-clinton-campaign/ | 11/7/2007 4:32 | "I Can Be President": Fake Signs at the Clinton Campaign? |
| https://www.motherjones.com/politics/2007/11/irrelevant-pat-robertson-endorses-rudy-giuliani/ | 11/7/2007 16:40 | Irrelevant Pat Robertson Endorses Rudy Giuliani |
| https://www.motherjones.com/politics/2007/11/sam-brownback-endorses-john-mccain/ | 11/7/2007 18:04 | Sam Brownback Endorses John McCain |
| https://www.motherjones.com/politics/2007/11/pat-robertson-giuliani-cindy-sheehan/ | 11/7/2007 21:25 | Pat Robertson is to Giuliani as Cindy Sheehan is to... |
| https://www.motherjones.com/politics/2007/11/mitt-romneys-gaycom-snafu/ | 11/7/2007 22:02 | Mitt Romney's Gay.com Snafu |
| https://www.motherjones.com/politics/2007/11/bob-novak-sees-everything-through-political-lens/ | 11/8/2007 17:03 | Bob Novak Sees Everything Through a Political Lens |
| https://www.motherjones.com/politics/2007/11/huckabee-fever-hits-iowa-sorta/ | 11/8/2007 19:56 | Huckabee Fever Hits Iowa, Sorta |
| https://www.motherjones.com/politics/2007/11/rudy-giuliani-tells-those-darn-kids-if-you-dont-vote-its-your-fault/ | 11/9/2007 5:29 | Rudy Giuliani Tells Those Darn Kids If You Don't Vote, "It's Your Fault" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/11/obama-gets-vision-richardson-doesnt/ | 11/9/2007 6:18 | Obama Gets "Vision," Richardson Doesn't |
| https://www.motherjones.com/politics/2007/11/andrew-sullivan-ruminates-power-obamas-face/ | 11/9/2007 18:17 | Andrew Sullivan Ruminates on the Power of Obama's Face |
| https://www.motherjones.com/politics/2007/11/iowas-most-important-dinner-happening-now/ | 11/11/2007 0:27 | Iowa's Most Important Dinner - Happening NOW |
| https://www.motherjones.com/politics/2007/11/jefferson-jackson-dinner-most-exciting-live-blog-ever/ | 11/11/2007 1:59 | Jefferson-Jackson Dinner - Most Exciting Live Blog Ever! |
| https://www.motherjones.com/politics/2007/11/jefferson-jackson-liveblog-continues/ | 11/11/2007 3:04 | Jefferson-Jackson Liveblog Continues |
| https://www.motherjones.com/politics/2007/11/jefferson-jackson-liveblog-hits-home-stretch-clinton-and-obama/ | 11/11/2007 4:36 | Jefferson-Jackson Liveblog Hits the Home Stretch - Clinton and Obama |
| https://www.motherjones.com/politics/2007/11/ron-pauls-legislative-record-must-be-considered/ | 11/12/2007 3:53 | Ron Paul's Legislative Record Must Be Considered |
| https://www.motherjones.com/politics/2007/11/obama-attacks-and-nobody-notices/ | 11/12/2007 5:35 | Obama Attacks and Nobody Notices |
| https://www.motherjones.com/politics/2007/11/tancredo-go-boom/ | 11/13/2007 18:09 | Tancredo Go Boom |
| https://www.motherjones.com/politics/2007/11/bill-clinton-and-richard-mellon-scaife-do-lunch/ | 11/13/2007 19:19 | Bill Clinton and Richard Mellon Scaife Do Lunch |
| https://www.motherjones.com/politics/2007/11/clinton-fake-question-scandal-report-scene/ | 11/14/2007 15:04 | Clinton Fake Question "Scandal": A Report From the Scene |
| https://www.motherjones.com/politics/2007/11/branding-progressive-midwest-your-thoughts/ | 11/14/2007 16:41 | Branding "Progressive" in the Midwest - Your Thoughts? |
| https://www.motherjones.com/politics/2007/11/no-one-wants-blog-bush-anymore/ | 11/15/2007 16:42 | No One Wants to Blog for Bush Anymore |
| https://www.motherjones.com/politics/2007/11/edwards-announces-plants-hillary/ | 11/15/2007 19:29 | Edwards Announces "Plants for Hillary" |
| https://www.motherjones.com/politics/2007/11/there-are-no-popularly-elected-presidents-american-history-just-candidates-mike-huckabe/ | 11/19/2007 1:35 | There Are No Popularly Elected Presidents in American History. Just Candidates Mike Huckabee Chose Not to Beat |
| https://www.motherjones.com/politics/2007/11/maureen-dowd-rehashes-presidential-candidate-x-wuss-construct/ | 11/19/2007 22:38 | Maureen Dowd Rehashes the "Presidential Candidate X is a Wuss" Construct |
| https://www.motherjones.com/politics/2007/11/it-time-fred-thompson-death-watch/ | 11/19/2007 23:12 | Is it Time for the Fred Thompson Death Watch? |
| https://www.motherjones.com/politics/2007/11/americans-embarrassing-short-term-memory-loss-911-attacks/ | 11/20/2007 19:02 | Americans' Embarrassing Short Term Memory Loss on 9/11 Attacks |
| https://www.motherjones.com/politics/2007/11/mormons-against-romney/ | 11/20/2007 21:54 | Mormons Against Romney |
| https://www.motherjones.com/politics/2007/11/second-choice-info-polling-news-actually-interesting/ | 11/20/2007 23:35 | Second Choice Info: Polling News That Is Actually Interesting |
| https://www.motherjones.com/politics/2007/11/introducing-polling-project-getting-bottom-polling-industry/ | 11/21/2007 17:29 | Introducing the Polling Project: Getting to the Bottom of the Polling Industry |
| https://www.motherjones.com/politics/2007/11/mulling-over-case-hillary-clinton/ | 11/21/2007 18:09 | Mulling Over the Case for Hillary Clinton |
| https://www.motherjones.com/politics/2007/11/examining-mike-huckabees-fiscal-record-its-very-un-republican/ | 11/21/2007 19:11 | Examining Mike Huckabee's Fiscal Record: It's Very Un-Republican |
| https://www.motherjones.com/politics/2007/11/republicans-candidates-who-beat-cancer-would-be-terrible-fellow-cancer-survivors/ | 11/21/2007 19:55 | Republicans Candidates Who Beat Cancer Would Be Terrible for Fellow Cancer Survivors |
| https://www.motherjones.com/politics/2007/11/gays-have-won-republican-minds-hearts-follow/ | 11/21/2007 20:26 | The Gays Have Won Republican Minds; Hearts to Follow? |
| https://www.motherjones.com/politics/2007/11/ron-paul-supporter-explains-liberty-dollar/ | 11/25/2007 3:14 | A Ron Paul Supporter Explains the "Liberty Dollar" |
| https://www.motherjones.com/politics/2007/11/perle-tries-avoid-blame-iraq-says-i-dont-believe-i-was-wrong/ | 11/25/2007 19:11 | Perle Tries to Avoid Blame on Iraq, Says "I Don't Believe I Was Wrong" |
| https://www.motherjones.com/politics/2007/11/obama-vs-clinton-social-security-actual-policy-difference/ | 11/26/2007 15:10 | Obama vs. Clinton on Social Security: An Actual Policy Difference! |
| https://www.motherjones.com/politics/2007/11/novak-calls-huckabee-false-conservative-fetishizes-partisanship/ | 11/26/2007 15:51 | Novak Calls Huckabee a "False Conservative," Fetishizes Partisanship |
| https://www.motherjones.com/politics/2007/11/trent-lotts-resignation-explained-more-time-lobbyist-trough/ | 11/26/2007 18:45 | Trent Lott's Resignation Explained: More Time at the Lobbyist Trough |
| https://www.motherjones.com/politics/2007/11/bush-administration-codifies-enduring-relationship-iraq/ | 11/26/2007 21:02 | Bush Administration Codifies "Enduring Relationship" With Iraq |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/11/abortion-huckabee-may-not-be-so-consistent-after-all/ | 11/26/2007 22:55 | Abortion: Huckabee May Not Be So Consistent After All |
| https://www.motherjones.com/politics/2007/11/massachusetts-gop-bigwig-endorses-romneys-opponent/ | 11/26/2007 23:25 | Massachusetts GOP Bigwig Endorses Romney's Opponent |
| https://www.motherjones.com/politics/2007/11/congressmen-and-senators-if-youre-really-good-you-can-move-become-lobbyist/ | 11/27/2007 15:44 | Congressmen and Senators: "If You're Really Good, You Can Move Up to Become a Lobbyist" |
| https://www.motherjones.com/politics/2007/11/more-affordable-gift-ideas-courtesy-liberal-bloggers-fighting-war-christmas/ | 11/27/2007 16:22 | More Affordable Gift Ideas, Courtesy of Liberal Bloggers Fighting the War on Christmas |
| https://www.motherjones.com/politics/2007/11/romney-no-muslims-my-cabinet/ | 11/27/2007 18:10 | Romney: No Muslims in My Cabinet |
| https://www.motherjones.com/politics/2007/11/romney-digs-himself-deeper-no-muslims-statement/ | 11/28/2007 14:50 | Romney Digs Himself Deeper on "No Muslims" Statement |
| https://www.motherjones.com/politics/2007/11/just-your-everyday-1-million-bill-forgery-case/ | 11/28/2007 16:42 | Just Your Everyday $1 Million Bill Forgery Case |
| https://www.motherjones.com/politics/2007/11/mike-gravels-campaign-spins-psychedelic-wonderworld/ | 11/28/2007 17:55 | Mike Gravel's Campaign Spins Off into Psychedelic Wonderworld |
| https://www.motherjones.com/politics/2007/11/new-scandal-obama-cant-decide-favorite-tv-show/ | 11/28/2007 18:25 | New Scandal: Obama Can't Decide on a Favorite TV Show |
| https://www.motherjones.com/politics/2007/11/huckabee-gets-falwell-endorsement/ | 11/28/2007 19:07 | Huckabee Gets the Falwell Endorsement |
| https://www.motherjones.com/politics/2007/11/huckabee-explains-himself-abortion-inconsistency/ | 11/28/2007 23:02 | Huckabee Explains Himself on Abortion Inconsistency |
| https://www.motherjones.com/politics/2007/11/hillary-clintons-new-plant-problem-its-cnns-problem-too/ | 11/29/2007 4:12 | Hillary Clinton's NEW Plant Problem (It's CNN's Problem, Too) |
| https://www.motherjones.com/politics/2007/11/republicans-feud-over-immigration-debate-what-it-says-about-gop-field/ | 11/29/2007 5:43 | Republicans Feud Over Immigration at the Debate: What It Says About the GOP Field |
| https://www.motherjones.com/politics/2007/11/giuliani-straining-defend-himself-hamptons-trysts/ | 11/29/2007 15:09 | Giuliani Straining to Defend Himself on Hamptons Trysts |
| https://www.motherjones.com/politics/2007/11/village-voice-giuliani-did-business-terrorism-supporter/ | 11/29/2007 16:04 | Village Voice: Giuliani Did Business With Terrorism Supporter |
| https://www.motherjones.com/politics/2007/11/its-officially-early-90s/ | 11/29/2007 19:35 | It's Officially the Early '90s |
| https://www.motherjones.com/politics/2007/11/rudy-fibber/ | 11/30/2007 15:19 | Rudy the Fibber |
| https://www.motherjones.com/politics/2007/11/hillary-hatred-display/ | 11/30/2007 15:54 | Hillary Hatred on Display |
| https://www.motherjones.com/politics/2007/11/matt-taibbi-hearts-seymour-hersh/ | 11/30/2007 19:09 | Matt Taibbi Hearts Seymour Hersh |
| https://www.motherjones.com/politics/2007/11/clinton-workers-taken-hostage-rightwingers-fast-exploit-crisis/ | 11/30/2007 19:28 | Clinton Workers Taken Hostage; Rightwingers Fast To Exploit the Crisis |
| https://www.motherjones.com/politics/2007/11/rudy-finds-another-explanation-love-trysts-billing-scandal-again-proven-wrong/ | 11/30/2007 21:39 | Rudy Finds Another Explanation for Love Trysts Billing Scandal; Again Proven Wrong |
| https://www.motherjones.com/politics/2007/11/edwards-message-dem-insiders-tear-down-wall/ | 11/30/2007 22:20 | Edwards' Message to Dem Insiders: Tear Down the Wall! |
| https://www.motherjones.com/politics/2007/12/giuliani-corruptionsex-scandal-metastasizing/ | 12/2/2007 1:08 | Giuliani Corruption/Sex Scandal Metastasizing |
| https://www.motherjones.com/politics/2007/12/romney-give-mormon-speech/ | 12/3/2007 0:03 | Romney to Give the "Mormon Speech" |
| https://www.motherjones.com/politics/2007/12/edwards-obama-our-voices-together-are-more-powerful-our-voices-alone/ | 12/3/2007 16:23 | Edwards to Obama: "Our Voices Together Are More Powerful Than Our Voices Alone" |
| https://www.motherjones.com/politics/2007/12/obama-learns-punch-back/ | 12/3/2007 17:01 | Obama Learns to Punch Back |
| https://www.motherjones.com/politics/2007/12/new-iowa-polls-put-clinton-big-numbers-are-phony/ | 12/3/2007 18:20 | New Iowa Polls Put Clinton Up Big, but the Numbers Are Phony |
| https://www.motherjones.com/politics/2007/12/pre-analysis-romneys-mormon-speech/ | 12/3/2007 21:26 | Pre-Analysis of Romney's "Mormon Speech" |
| https://www.motherjones.com/politics/2007/12/clinton-campaign-alleges-dirty-tricks-iowa-and-new-hampshire/ | 12/4/2007 4:10 | Clinton Campaign Alleges Dirty Tricks in Iowa and New Hampshire |
| https://www.motherjones.com/politics/2007/12/gay-ambassador-resigns-over-discrimination-state-dept/ | 12/4/2007 18:10 | Gay Ambassador Resigns Over Discrimination at State Dep't |
| https://www.motherjones.com/politics/2007/12/huck-says-no-more-gitmo/ | 12/4/2007 18:39 | Huck Says No More Gitmo |
| https://www.motherjones.com/politics/2007/12/new-info-dirty-tricks-alleged-clinton-campaign/ | 12/4/2007 20:26 | New Info on Dirty Tricks Alleged by Clinton Campaign |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/12/mitt-romney-keeps-sanctuary-mansion-going/ | 12/5/2007 14:39 | Mitt Romney Keeps the 'Sanctuary Mansion' Going |
| https://www.motherjones.com/politics/2007/12/rudy-finally-steps-down-head-consulting-firm-shady-ties/ | 12/5/2007 16:14 | Rudy Finally Steps Down as Head of Consulting Firm with Shady Ties |
| https://www.motherjones.com/politics/2007/12/huckabee-god-responsible-my-rise-polls/ | 12/5/2007 17:59 | Huckabee: God Responsible for My Rise in Polls |
| https://www.motherjones.com/politics/2007/12/video-view-i-dont-think-anything-predated-christians/ | 12/5/2007 20:43 | Video of The View: "I Don't Think Anything Predated Christians" |
| https://www.motherjones.com/politics/2007/12/mitt-romneys-big-speech-love-all-religions-except-islam/ | 12/6/2007 16:34 | Mitt Romney's Big Speech: Love all Religions (Except Islam) |
| https://www.motherjones.com/politics/2007/12/iowans-rail-against-illegal-immigrants-they-rarely-see/ | 12/6/2007 19:58 | Iowans Rail Against Illegal Immigrants They Rarely See |
| https://www.motherjones.com/politics/2007/12/examining-mike-huckabees-record-immigration-compassion-replaced-intolerance/ | 12/6/2007 20:21 | Examining Mike Huckabee's Record on Immigration: Compassion Replaced by Intolerance |
| https://www.motherjones.com/politics/2007/12/fiscal-conservatives-hit-huckabee-his-tax-record/ | 12/7/2007 19:20 | Fiscal Conservatives Hit Huckabee on His Tax Record |
| https://www.motherjones.com/politics/2007/12/obamas-health-care-problem-why-it-has-become-biggest-mistake-his-campaign/ | 12/7/2007 22:45 | Obama's Health Care Problem: Why It Has Become the Biggest Mistake of His Campaign |
| https://www.motherjones.com/politics/2007/12/congress-including-leading-dems-briefed-torture-early-2002/ | 12/9/2007 15:57 | Congress, Including Leading Dems, Briefed on Torture as Early as 2002 |
| https://www.motherjones.com/politics/2007/12/dems-uninspiring-record-earmarks/ | 12/10/2007 14:31 | The Dems' Uninspiring Record on Earmarks |
| https://www.motherjones.com/politics/2007/12/clinton-rolls-pork-barrel/ | 12/10/2007 15:51 | Clinton Rolls the Pork Barrel |
| https://www.motherjones.com/politics/2007/12/harvard-reduces-undergrad-price-tag-one-third-one-half/ | 12/10/2007 19:51 | Harvard Reduces Undergrad Price Tag by One-Third to One-Half |
| https://www.motherjones.com/politics/2007/12/how-would-president-huckabee-speak-muslims/ | 12/10/2007 21:37 | How Would a President Huckabee Speak to Muslims? |
| https://www.motherjones.com/politics/2007/12/its-election-day-ohio-and-virginia/ | 12/11/2007 14:36 | It's Election Day! (In Ohio and Virginia) |
| https://www.motherjones.com/politics/2007/12/christians-good-christmas-good/ | 12/11/2007 16:02 | Christians Good! Christmas Good! |
| https://www.motherjones.com/politics/2007/12/republican-path-nomination-helpful-video-format/ | 12/11/2007 17:12 | The Republican Path to the Nomination, In Helpful Video Format |
| https://www.motherjones.com/politics/2007/12/candidates-go-negative-all-them/ | 12/11/2007 18:14 | The Candidates Go Negative  -  All of Them |
| https://www.motherjones.com/politics/2007/12/nurses-cheney-hed-probably-be-dead-now/ | 12/11/2007 20:02 | Nurses on Cheney: "He'd Probably Be Dead by Now" |
| https://www.motherjones.com/politics/2007/12/two-inconsistencies-obamas-past/ | 12/11/2007 22:32 | Two Inconsistencies from Obama's Past |
| https://www.motherjones.com/politics/2007/12/dems-lose-ohio-and-virginia-special-congressional-elections/ | 12/12/2007 5:41 | Dems Lose in Ohio and Virginia Special Congressional Elections |
| https://www.motherjones.com/politics/2007/12/immigrations-disproportionate-significance-thanks-iowa/ | 12/12/2007 17:20 | Immigration's Disproportionate Significance: Thanks, Iowa |
| https://www.motherjones.com/politics/2007/12/health-care-scare-tactics-more-how-immigration-overblown/ | 12/12/2007 17:28 | Health Care Scare Tactics: More on How Immigration is Overblown |
| https://www.motherjones.com/politics/2007/12/mike-huckabee-dont-look-all-closely/ | 12/12/2007 22:12 | Mike Huckabee: "Don't Look All That Closely" |
| https://www.motherjones.com/politics/2007/12/clinton-supporter-raises-idea-young-obama-dealing-drugs/ | 12/12/2007 23:22 | Clinton Supporter Raises Idea of Young Obama Dealing Drugs |
| https://www.motherjones.com/politics/2007/12/political-focus-immigration-raising-hate-crimes-discrimination-against-hispanics/ | 12/13/2007 15:58 | Political Focus on Immigration Raising Hate Crimes, Discrimination Against Hispanics |
| https://www.motherjones.com/politics/2007/12/more-weak-inconsistency-claims-thrown-obamas-way/ | 12/13/2007 16:51 | More (Weak) Inconsistency Claims Thrown Obama's Way |
| https://www.motherjones.com/politics/2007/12/income-inequality-hits-record-levels/ | 12/13/2007 18:27 | Income Inequality Hits Record Levels |
| https://www.motherjones.com/politics/2007/12/clinton-campaign-offical-quitting-after-speculating-about-obamas-drug-past/ | 12/13/2007 21:34 | Clinton Campaign Offical Quitting After Speculating About Obama's Drug Past |
| https://www.motherjones.com/politics/2007/12/edwards-broken-record-corporations-corporations-corporations/ | 12/13/2007 22:02 | Edwards the Broken Record: Corporations, Corporations, Corporations |
| https://www.motherjones.com/politics/2007/12/des-moines-registers-big-move/ | 12/15/2007 22:13 | The Des Moines Register's Big Move |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/12/young-girl-goes-attack-obama-stays-positive/ | 12/15/2007 22:36 | Young Girl Goes on the Attack; Obama Stays Positive |
| https://www.motherjones.com/politics/2007/12/dmr-endorses-clinton-mccain/ | 12/16/2007 5:38 | DMR Endorses Clinton, McCain |
| https://www.motherjones.com/politics/2007/12/lieberman-cant-find-one-democratic-candidate-endorse-goes-mccain/ | 12/16/2007 23:36 | Lieberman Can't Find One Democratic Candidate To Endorse, Goes With McCain |
| https://www.motherjones.com/politics/2007/12/those-crazy-ron-paul-folks-are-it-again/ | 12/17/2007 3:44 | Those Crazy Ron Paul Folks Are at It Again |
| https://www.motherjones.com/politics/2007/12/keeping-obama-muslim-smear-going-what-earth-bob-kerrey-doing/ | 12/18/2007 3:00 | Keeping the Obama-Muslim Smear Going: What on Earth is Bob Kerrey Doing? |
| https://www.motherjones.com/politics/2007/12/john-mccain-everyones-second-choice/ | 12/18/2007 3:43 | John McCain: Everyone's Second Choice |
| https://www.motherjones.com/politics/2007/12/huckabee-says-have-you-heard-i-christ/ | 12/18/2007 4:12 | Huckabee Says: Have You Heard That I Like Christ? |
| https://www.motherjones.com/politics/2007/12/obama-edwards-feud-brewing/ | 12/18/2007 5:12 | Obama-Edwards Feud Brewing? |
| https://www.motherjones.com/politics/2007/12/why-does-it-seem-you-are-trying-stop-hillary-clinton-becoming-president/ | 12/19/2007 15:41 | "Why Does It Seem You Are Trying to Stop Hillary Clinton From Becoming President?" |
| https://www.motherjones.com/politics/2007/12/electability-lamest-argument-rhetorical-aresenal/ | 12/19/2007 16:49 | Electability: The Lamest Argument in the Rhetorical Arsenal |
| https://www.motherjones.com/politics/2007/12/fred-thompson-hilariously-lazy-charged/ | 12/19/2007 21:39 | Fred Thompson: (Hilariously) Lazy as Charged |
| https://www.motherjones.com/politics/2007/12/clinton-campaign-disguises-negative-flier-product-edwards-campaign/ | 12/20/2007 15:54 | Clinton Campaign Disguises Negative Flier As Product of Edwards Campaign |
| https://www.motherjones.com/politics/2007/12/edwards-and-obama-draw-contrasts-health-care-reform/ | 12/20/2007 16:19 | Edwards and Obama Draw Contrasts on Health Care Reform |
| https://www.motherjones.com/politics/2007/12/mitt-romneys-father-never-marched-martin-luther-king-jr/ | 12/20/2007 16:38 | Mitt Romney's Father Never Marched with Martin Luther King Jr. |
| https://www.motherjones.com/politics/2007/12/bill-richardson-pissed/ | 12/21/2007 21:11 | Bill Richardson Is Pissed |
| https://www.motherjones.com/politics/2007/12/missing-testicle-say-goodbye-tour-iraq-you-were-hoping/ | 12/22/2007 5:59 | Missing a Testicle? Say Goodbye to That Tour in Iraq You Were Hoping For |
| https://www.motherjones.com/politics/2007/12/get-outta-our-town-caucus-lament/ | 12/26/2007 20:37 | 'Get Outta Our Town (Caucus Lament)' |
| https://www.motherjones.com/politics/2007/12/edwards-campaign-linked-trouble-making-527-group/ | 12/27/2007 21:07 | Edwards Campaign Linked to Trouble-Making 527 Group |
| https://www.motherjones.com/politics/2007/12/obama-presents-his-closing-argument/ | 12/28/2007 19:01 | Obama Presents His Closing Argument |
| https://www.motherjones.com/politics/2007/12/boy-oh-boy-bill-kristol-hired-ny-times/ | 12/29/2007 20:36 | Boy Oh Boy  -  Bill Kristol Hired by NY Times |
| https://www.motherjones.com/politics/2007/12/romney-pulling-huckabee-down-iowa/ | 12/30/2007 18:10 | Romney Pulling Huckabee Down in Iowa |
| https://www.motherjones.com/politics/2007/12/follow-kristol-man-he-wrong-lot/ | 12/31/2007 1:42 | Follow Up On Kristol  -  Man, Is He Wrong a Lot |
| https://www.motherjones.com/politics/2008/01/kucinich-and-obama-secure-second-choice-agreement/ | 1/2/2008 0:10 | Kucinich and Obama Secure Second-Choice Agreement |
| https://www.motherjones.com/politics/2008/01/south-carolina-politics-so-damn-dirty/ | 1/2/2008 1:41 | South Carolina Politics  -  So Damn Dirty |
| https://www.motherjones.com/politics/2008/01/iraq-war-still-bloody/ | 1/2/2008 17:45 | The Iraq War: Still Bloody |
| https://www.motherjones.com/politics/2008/01/huckabee-writers-strike-sharp-tack-usual/ | 1/3/2008 2:48 | Huckabee on the Writers' Strike: Sharp as a Tack, as Usual |
| https://www.motherjones.com/politics/2008/01/one-night-caucus-john-mellencamp-rocks-edwards/ | 1/3/2008 7:01 | One Night Before Caucus, John Mellencamp Rocks for Edwards |
| https://www.motherjones.com/politics/2008/01/caucus-predictions-fools-errand-popular-nonetheless/ | 1/3/2008 21:27 | Caucus Predictions: A Fool's Errand, but Popular Nonetheless |
| https://www.motherjones.com/politics/2008/01/swift-boat-blow-back-hypocritical-john-mccain/ | 1/3/2008 21:51 | Swift Boat Blow Back: The Hypocritical John McCain |
| https://www.motherjones.com/politics/2008/01/ron-paul-attracts-out-staters-and-beavers/ | 1/3/2008 23:10 | Ron Paul Attracts Out-of-Staters (And Beavers) |
| https://www.motherjones.com/politics/2008/01/romneys-message-change-less-interesting-slamming-huck/ | 1/3/2008 23:16 | Romney's Message of Change Less Interesting Than Slamming Huck |
| https://www.motherjones.com/politics/2008/01/iowa-caucus-sees-record-turnout-dems/ | 1/4/2008 3:00 | Iowa Caucus Sees Record Turnout for Dems |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/01/edwards-tips-hat-obama-concession-speech/ | 1/4/2008 3:10 | Edwards Tips Hat to Obama in Concession Speech |
| https://www.motherjones.com/politics/2008/01/biden-and-dodd-out-richardson-stays-some-guile/ | 1/4/2008 4:20 | Biden and Dodd Out; Richardson Stays In With Some Guile |
| https://www.motherjones.com/politics/2008/01/how-obama-won-and-what-it-means-democratic-race/ | 1/4/2008 7:36 | How Obama Won, and What it Means for the Democratic Race |
| https://www.motherjones.com/politics/2008/01/clinton-edwards-campaigns-go-negative-obama/ | 1/4/2008 23:00 | Clinton, Edwards Campaigns Go Negative on Obama |
| https://www.motherjones.com/politics/2008/01/new-hampshire-gop-bails-fox-news-forum-excluding-ron-paul/ | 1/5/2008 21:33 | New Hampshire GOP Bails on Fox News Forum for Excluding Ron Paul |
| https://www.motherjones.com/politics/2008/01/obamas-new-hampshire-ads-preview-national-race-cause-concern/ | 1/5/2008 23:11 | Obama's New Hampshire Ads - Preview of National Race? Cause for Concern? |
| https://www.motherjones.com/politics/2008/01/hillary-clinton-tosses-script/ | 1/5/2008 23:46 | Hillary Clinton Tosses the Script |
| https://www.motherjones.com/politics/2008/01/whack-mitt-republicans-debate-nh/ | 1/6/2008 5:11 | Whack-a-Mitt: The Republicans Debate in NH |
| https://www.motherjones.com/politics/2008/01/new-edwards-stump-speech-good-corporation/ | 1/7/2008 1:47 | New to the Edwards Stump Speech: the Good Corporation |
| https://www.motherjones.com/politics/2008/01/john-edwards-stump-speech-comes-life/ | 1/7/2008 2:15 | John Edwards' Stump Speech Comes to Life |
| https://www.motherjones.com/politics/2008/01/new-hampshire-negative-signs-romney/ | 1/8/2008 2:50 | In New Hampshire, Negative Signs for Romney |
| https://www.motherjones.com/politics/2008/01/danger-having-civilians-speak-campaign-events/ | 1/8/2008 15:10 | The Danger of Having 'Civilians' Speak at Campaign Events |
| https://www.motherjones.com/politics/2008/01/record-turnout-predicted-today-new-hampshire/ | 1/8/2008 21:18 | Record Turnout Predicted Today in New Hampshire |
| https://www.motherjones.com/politics/2008/01/rumors-clinton-demise-abound-lets-take-deep-breath/ | 1/8/2008 22:30 | Rumors of Clinton Demise Abound; Let's Take a Deep Breath |
| https://www.motherjones.com/politics/2008/01/taking-look-some-early-nh-returns/ | 1/9/2008 0:55 | Taking a Look at Some Early NH Returns... |
| https://www.motherjones.com/politics/2008/01/mccain-wins-look-exit-polling/ | 1/9/2008 1:08 | As McCain Wins, a Look at Exit Polling |
| https://www.motherjones.com/politics/2008/01/updated-numbers-clinton-has-4-point-lead/ | 1/9/2008 1:49 | Updated Numbers: Clinton Has 4 Point Lead |
| https://www.motherjones.com/politics/2008/01/instant-analysis-reasons-why-clinton-won/ | 1/9/2008 3:19 | Instant Analysis: Reasons Why Clinton Won |
| https://www.motherjones.com/politics/2008/01/john-mccain-takes-victory-momentum-and-heads-where/ | 1/9/2008 5:24 | John McCain Takes Victory Momentum and Heads... Where? |
| https://www.motherjones.com/politics/2008/01/all-praise-jesus-general/ | 1/9/2008 17:55 | All Praise Jesus' General |
| https://www.motherjones.com/politics/2008/01/dept-terrible-ideas-obama-surrogate-questions-hillarys-tears/ | 1/10/2008 3:38 | Dep't of Terrible Ideas: Obama Surrogate Questions Hillary's Tears |
| https://www.motherjones.com/politics/2008/01/finally-cracking-down-milk-crate-thieves/ | 1/10/2008 4:18 | FINALLY Cracking Down on Milk Crate Thieves |
| https://www.motherjones.com/politics/2008/01/another-nh-explanation-hillary-effect/ | 1/10/2008 15:54 | Another NH Explanation - The Hillary Effect |
| https://www.motherjones.com/politics/2008/01/obamas-chances-south-carolina-can-wine-tracker-win/ | 1/10/2008 17:10 | Obama's Chances in South Carolina: Can a Wine-Tracker Win? |
| https://www.motherjones.com/politics/2008/01/rick-santorum-back-grave-slam-john-mccain/ | 1/10/2008 20:02 | Rick Santorum, Back From the Grave to Slam John McCain |
| https://www.motherjones.com/politics/2008/01/clinton-faces-trouble-south-carolina-mlk-remarks/ | 1/11/2008 15:38 | Clinton Faces Trouble in South Carolina for MLK Remarks |
| https://www.motherjones.com/politics/2008/01/brutal-south-carolina-ad-slams-huckabee-rape-case/ | 1/11/2008 16:43 | Brutal South Carolina Ad Slams Huckabee for Rape Case |
| https://www.motherjones.com/politics/2008/01/election-mischief-democrats-romney-michigan/ | 1/11/2008 17:42 | Election Mischief: Democrats for Romney in Michigan |
| https://www.motherjones.com/politics/2008/01/bush-working-insure-permanent-presence-iraq/ | 1/12/2008 23:25 | Bush Working to Insure Permanent Presence in Iraq |
| https://www.motherjones.com/politics/2008/01/clinton-supporters-sue-suppress-turnout-nevada/ | 1/13/2008 19:50 | Clinton Supporters Sue to Suppress Turnout in Nevada |
| https://www.motherjones.com/politics/2008/01/new-clinton-surrogate-raises-obamas-drug-use/ | 1/14/2008 0:15 | New Clinton Surrogate Raises Obama's Drug Use |
| https://www.motherjones.com/politics/2008/01/clinton-so-proud-obama/ | 1/14/2008 1:28 | Clinton "So Proud" of Obama |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/01/fight-increased-transparency-senate-campaign-finance-reports/ | 1/14/2008 16:44 | The Fight for Increased Transparency in Senate Campaign Finance Reports |
| https://www.motherjones.com/politics/2008/01/clinton-supporter-who-slammed-obama-race-drugs-has-not-so-progressive-history/ | 1/14/2008 17:25 | Clinton Supporter Who Slammed Obama on Race, Drugs Has Not-So-Progressive History |
| https://www.motherjones.com/politics/2008/01/first-dems-romney-video-released-plus-michigan-analysis/ | 1/14/2008 20:46 | First 'Dems for Romney' Video Released; Plus Michigan Analysis |
| https://www.motherjones.com/politics/2008/01/new-ad-hits-senator-norm-coleman-hypocrisy-drugs/ | 1/15/2008 18:53 | New Ad Hits Senator Norm Coleman for Hypocrisy on Drugs |
| https://www.motherjones.com/politics/2008/01/michigan-exit-polls-its-economy-stupid/ | 1/16/2008 1:46 | Michigan Exit Polls: It's the Economy, Stupid |
| https://www.motherjones.com/politics/2008/01/nbc-calls-it-mitt-michigan/ | 1/16/2008 1:58 | NBC Calls it for Mitt in Michigan |
| https://www.motherjones.com/politics/2008/01/gop-michigan-every-man-has-his-surge/ | 1/16/2008 5:17 | GOP in Michigan: Every Man Has His Surge |
| https://www.motherjones.com/politics/2008/01/couple-additional-debate-thoughts/ | 1/16/2008 5:54 | Couple Additional Debate Thoughts |
| https://www.motherjones.com/politics/2008/01/clinton-campaign-uses-top-lobbyist-post-debate-spin/ | 1/16/2008 16:25 | Clinton Campaign Uses Top Lobbyist for Post-Debate Spin |
| https://www.motherjones.com/politics/2008/01/lott-replacement-learns-fast/ | 1/16/2008 17:24 | Lott Replacement Learns Fast |
| https://www.motherjones.com/politics/2008/01/fully-exploring-chris-matthews-obsession-hillary-clinton/ | 1/16/2008 17:39 | Fully Exploring the Chris Matthews "Obsession" With Hillary Clinton |
| https://www.motherjones.com/politics/2008/01/defending-gulp-campaign-press/ | 1/16/2008 20:18 | Defending (Gulp!) the Campaign Press |
| https://www.motherjones.com/politics/2008/01/huckabee-we-would-fry-squirrels-popcorn-popper/ | 1/17/2008 16:59 | Huckabee: "We Would Fry Squirrels in a Popcorn Popper" |
| https://www.motherjones.com/politics/2008/01/two-excellent-examples-campaign-journalism/ | 1/17/2008 18:52 | Two Excellent Examples of Campaign Journalism |
| https://www.motherjones.com/politics/2008/01/clinton-supporters-fail-block-nevada-caucus-format/ | 1/17/2008 20:39 | Clinton Supporters Fail to Block Nevada Caucus Format |
| https://www.motherjones.com/politics/2008/01/reporter-calls-romney-lie-mid-sentence/ | 1/18/2008 15:25 | Reporter Calls Romney On Lie in Mid-Sentence |
| https://www.motherjones.com/politics/2008/01/obama-supporters-cross-line-nevada/ | 1/18/2008 16:57 | Obama Supporters Cross the Line in Nevada |
| https://www.motherjones.com/politics/2008/01/mitt-romneys-lobbyist-connections/ | 1/18/2008 19:10 | Mitt Romney's Lobbyist Connections |
| https://www.motherjones.com/politics/2008/01/dems-get-dirty-nevada/ | 1/19/2008 20:33 | Dems Get Dirty in Nevada |
| https://www.motherjones.com/politics/2008/01/parsing-exit-polls-nevada/ | 1/19/2008 21:57 | Parsing the Exit Polls in Nevada |
| https://www.motherjones.com/politics/2008/01/mccain-wins-south-carolina-enter-giuliani/ | 1/20/2008 14:36 | McCain Wins South Carolina; Enter Giuliani |
| https://www.motherjones.com/politics/2008/01/how-far-rudy-has-fallen/ | 1/21/2008 17:45 | How Far Rudy Has Fallen |
| https://www.motherjones.com/politics/2008/01/obama-hypocrisy-homophobia/ | 1/21/2008 19:26 | Obama Hypocrisy on Homophobia |
| https://www.motherjones.com/politics/2008/01/dems-debate-south-carolina-ugh/ | 1/22/2008 3:27 | The Dems Debate in South Carolina: Ugh |
| https://www.motherjones.com/politics/2008/01/tom-brady-and-mitt-romney-together-super-bowl/ | 1/22/2008 16:45 | Tom Brady and Mitt Romney: Together for the Super Bowl? |
| https://www.motherjones.com/politics/2008/01/taking-look-bushs-economic-stimulus/ | 1/22/2008 21:03 | Taking a Look at Bush's Economic Stimulus |
| https://www.motherjones.com/politics/2008/01/another-solid-example-campaign-journalism-bho-vs-hrc-voting-records/ | 1/23/2008 16:47 | Another Solid Example of Campaign Journalism: BHO vs. HRC on Voting Records |
| https://www.motherjones.com/politics/2008/01/iraq-recession/ | 1/23/2008 19:03 | This Is the Iraq Recession |
| https://www.motherjones.com/politics/2008/01/prepping-bushs-state-union/ | 1/24/2008 14:55 | Prepping for Bush's State of the Union |
| https://www.motherjones.com/politics/2008/01/bill-clinton-continue-attacking-obama-08-acting-clinton-92/ | 1/25/2008 15:41 | Bill Clinton to Continue Attacking Obama '08 for Acting Like Clinton '92 |
| https://www.motherjones.com/politics/2008/01/nyt-dumps-giuliani-mccain-endorsement/ | 1/25/2008 18:11 | NYT Dumps on Giuliani in McCain Endorsement |
| https://www.motherjones.com/politics/2008/01/parsing-compromise-stimulus-deal/ | 1/25/2008 20:35 | Parsing the Compromise Stimulus Deal |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/01/attorney-general-john-edwards/ | 1/26/2008 18:59 | Attorney General John Edwards? |
| https://www.motherjones.com/politics/2008/01/exit-polls-south-carolina-point-importance-economy-dirty-politics/ | 1/26/2008 23:18 | Exit Polls in South Carolina Point to Importance of Economy, Dirty Politics |
| https://www.motherjones.com/politics/2008/01/obama-wins-south-carolina-plus-bills-jesse-jackson-comparison/ | 1/26/2008 23:55 | Obama Wins South Carolina; Plus, Bill's Jesse Jackson Comparison |
| https://www.motherjones.com/politics/2008/01/south-carolinas-lasting-impact/ | 1/27/2008 2:39 | South Carolina's Lasting Impact |
| https://www.motherjones.com/politics/2008/01/thinking-about-endorsements-do-they-matter/ | 1/28/2008 15:18 | Thinking About Endorsements: Do They Matter? |
| https://www.motherjones.com/politics/2008/01/bushs-economic-growth-not-so-impressive/ | 1/28/2008 19:25 | Bush's Economic Growth: Not So Impressive |
| https://www.motherjones.com/politics/2008/01/edwards-campaign-hey-were-still-here/ | 1/28/2008 21:47 | Edwards Campaign: "Hey, We're Still Here!" |
| https://www.motherjones.com/politics/2008/01/my-only-comment-handshake-gate/ | 1/29/2008 18:21 | My Only Comment on Handshake-gate |
| https://www.motherjones.com/politics/2008/01/fascinating-anecdote-about-richardson-and-obama/ | 1/29/2008 18:33 | Fascinating Anecdote About Richardson and Obama |
| https://www.motherjones.com/politics/2008/01/unresolved-questions-florida-primary/ | 1/30/2008 13:21 | The Unresolved Questions of the Florida Primary |
| https://www.motherjones.com/politics/2008/01/edwards-dropping-out/ | 1/30/2008 15:32 | Edwards Dropping Out |
| https://www.motherjones.com/politics/2008/01/what-does-edwards-withdrawal-mean/ | 1/30/2008 18:59 | What Does the Edwards Withdrawal Mean? |
| https://www.motherjones.com/politics/2008/01/really-bad-news-day-hillary-clinton/ | 1/31/2008 15:55 | REALLY Bad News Day for Hillary Clinton |
| https://www.motherjones.com/politics/2008/01/hope-obama-february-5/ | 1/31/2008 18:30 | Hope for Obama on February 5 |
| https://www.motherjones.com/politics/2008/01/obama-1-most-liberal-senator/ | 1/31/2008 20:27 | Obama: #1 Most Liberal Senator? |
| https://www.motherjones.com/politics/2008/02/dem-debate-cordial-twosome-hollywood/ | 2/1/2008 5:05 | Dem Debate: A Cordial Twosome in Hollywood |
| https://www.motherjones.com/politics/2008/02/who-real-most-liberal-senator/ | 2/1/2008 17:17 | Who Is the Real Most Liberal Senator? |
| https://www.motherjones.com/politics/2008/02/ann-coulter-insane-over-mccain-supporting-hillary/ | 2/1/2008 17:39 | Ann Coulter Is Insane Over McCain, Supporting Hillary |
| https://www.motherjones.com/politics/2008/02/evaluating-senate-stimulus-plan/ | 2/1/2008 20:25 | Evaluating the Senate Stimulus Plan |
| https://www.motherjones.com/politics/2008/02/primer-all-important-role-delegates/ | 2/3/2008 20:07 | A Primer on the All-Important Role of Delegates |
| https://www.motherjones.com/politics/2008/02/election-08-ch-ch-ch-changes/ | 2/4/2008 18:32 | Election '08: Ch-ch-ch-changes |
| https://www.motherjones.com/politics/2008/02/president-bushs-budget-money-defense-and-not-much-else/ | 2/4/2008 19:28 | President Bush's Budget  -  Money for Defense and Not Much Else |
| https://www.motherjones.com/politics/2008/02/how-will-media-measure-victory-tomorrow/ | 2/4/2008 21:36 | How Will the Media Measure Victory Tomorrow? |
| https://www.motherjones.com/politics/2008/02/which-dem-better-able-beat-john-mccain/ | 2/4/2008 21:47 | Which Dem Is Better Able to Beat John McCain? |
| https://www.motherjones.com/politics/2008/02/more-which-dem-can-beat-mccain/ | 2/5/2008 14:40 | More on Which Dem Can Beat McCain |
| https://www.motherjones.com/politics/2008/02/additional-details-bushs-budget/ | 2/5/2008 16:15 | Additional Details on Bush's Budget |
| https://www.motherjones.com/politics/2008/02/first-winner-super-tuesday-huckabee/ | 2/5/2008 20:30 | First Winner on Super Tuesday? Huckabee! |
| https://www.motherjones.com/politics/2008/02/anti-war-candidates-receive-most-money-troops/ | 2/5/2008 20:38 | Anti-War Candidates Receive Most Money from Troops |
| https://www.motherjones.com/politics/2008/02/early-exit-polling-now-available-georgia-obama/ | 2/5/2008 23:56 | Early Exit Polling Now Available; Georgia for Obama |
| https://www.motherjones.com/politics/2008/02/more-states-called-illinois-new-jersey-massachusetts-etc/ | 2/6/2008 0:55 | More States Called  -  Illinois, New Jersey, Massachusetts, Etc |
| https://www.motherjones.com/politics/2008/02/arkansas-goes-favorite-son-daughter/ | 2/6/2008 1:24 | Arkansas Goes for Favorite Son, Daughter |
| https://www.motherjones.com/politics/2008/02/meet-new-bill-richardson/ | 2/6/2008 1:40 | Meet the New Bill Richardson!! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/02/hillary-clinton-cleaning-northeast/ | 2/6/2008 2:18 | Hillary Clinton Cleaning Up in the Northeast |
| https://www.motherjones.com/politics/2008/02/new-state-totals-each-candidate/ | 2/6/2008 2:58 | New State Totals for Each Candidate |
| https://www.motherjones.com/politics/2008/02/minute-delegate-counts-plus-late-states/ | 2/6/2008 4:17 | Up to the Minute Delegate Counts; Plus Late States |
| https://www.motherjones.com/politics/2008/02/huckasurge-real/ | 2/6/2008 7:07 | Is the Huckasurge For Real? |
| https://www.motherjones.com/politics/2008/02/democrats-set-turnout-records-multiple-states/ | 2/6/2008 17:28 | Democrats Set Turnout Records in Multiple States |
| https://www.motherjones.com/politics/2008/02/vote-totals-vs-recent-polling-who-exceeded-expectations-feb-5/ | 2/6/2008 18:12 | Vote Totals vs. Recent Polling: Who Exceeded Expectations on Feb 5? |
| https://www.motherjones.com/politics/2008/02/maybe-drawn-out-dem-race-good-thing/ | 2/6/2008 18:49 | Maybe a Drawn-Out Dem Race is a Good Thing |
| https://www.motherjones.com/politics/2008/02/gop-mccain-chilling-well-vote-him/ | 2/9/2008 15:36 | GOP: McCain is Chilling, But We'll Vote For Him |
| https://www.motherjones.com/politics/2008/02/hey-there-are-primaries-weekend/ | 2/9/2008 16:15 | Hey, There Are Primaries This Weekend! |
| https://www.motherjones.com/politics/2008/02/who-are-expected-winners-tonight/ | 2/10/2008 0:24 | Who Are the Expected Winners Tonight? |
| https://www.motherjones.com/politics/2008/02/obama-wins-nebraska-washington/ | 2/10/2008 1:11 | Obama Wins Nebraska, Washington |
| https://www.motherjones.com/politics/2008/02/exit-polls-louisiana/ | 2/10/2008 1:56 | Exit Polls From Louisiana |
| https://www.motherjones.com/politics/2008/02/its-all-over-obama-takes-sweep/ | 2/10/2008 3:15 | It's All Over: Obama Takes the Sweep |
| https://www.motherjones.com/politics/2008/02/its-not-over-huckabee-story/ | 2/10/2008 4:22 | It's Not Over: Is Huckabee the Story? |
| https://www.motherjones.com/politics/2008/02/can-clinton-wait-until-texas-and-ohio/ | 2/10/2008 18:04 | Can Clinton Wait Until Texas and Ohio? |
| https://www.motherjones.com/politics/2008/02/watch-new-mccain-viral-vid-johnheis/ | 2/11/2008 16:34 | Watch the New McCain Viral Vid: john.he.is |
| https://www.motherjones.com/politics/2008/02/huckabee-goes-nuclear-wa-state-gop/ | 2/11/2008 16:58 | Huckabee Goes Nuclear on WA State GOP |
| https://www.motherjones.com/politics/2008/02/bushies-coalesce-around-mccain/ | 2/11/2008 19:16 | The Bushies Coalesce Around McCain |
| https://www.motherjones.com/politics/2008/02/video-using-john-mccains-iraq-rhetoric-against-him/ | 2/12/2008 5:52 | Video: Using John McCain's Iraq Rhetoric Against Him |
| https://www.motherjones.com/politics/2008/02/wait-what-fred-thompson-endorsed-mccain/ | 2/12/2008 14:34 | Wait, What? Fred Thompson Endorsed McCain? |
| https://www.motherjones.com/politics/2008/02/delegates-and-democracy/ | 2/12/2008 15:00 | On Delegates and Democracy |
| https://www.motherjones.com/politics/2008/02/primary-will-really-decide-dem-race/ | 2/12/2008 18:51 | The Primary That Will REALLY Decide the Dem Race |
| https://www.motherjones.com/politics/2008/02/ron-paul-rallies-troops-whats-his-next-move/ | 2/12/2008 21:08 | Ron Paul Rallies the Troops; What's His Next Move? |
| https://www.motherjones.com/politics/2008/02/potomac-primary-obama-takes-virginia/ | 2/12/2008 23:54 | Potomac Primary: Obama Takes Virginia |
| https://www.motherjones.com/politics/2008/02/obama-wins-whats-new-delegate-count/ | 2/13/2008 1:34 | With Obama Wins, What's the New Delegate Count? |
| https://www.motherjones.com/politics/2008/02/sweeps-obama-and-mccain/ | 2/13/2008 2:57 | Sweeps for Obama and McCain |
| https://www.motherjones.com/politics/2008/02/barack-obamas-messiah-complex/ | 2/13/2008 16:10 | Barack Obama's Messiah Complex |
| https://www.motherjones.com/politics/2008/02/clinton-obama-yes-we-can/ | 2/13/2008 19:37 | Clinton to Obama: Yes We Can |
| https://www.motherjones.com/politics/2008/02/huckabee-officially-done/ | 2/13/2008 21:19 | Huckabee is Officially Done |
| https://www.motherjones.com/politics/2008/02/protect-white-house-gop-disrupts-congressmans-memorial-service/ | 2/14/2008 16:50 | To Protect White House, GOP Disrupts Congressman's Memorial Service |
| https://www.motherjones.com/politics/2008/02/movement-making-stop-superdelegates/ | 2/14/2008 18:37 | Movement in the Making: Stop the Superdelegates! |
| https://www.motherjones.com/politics/2008/02/dems-win-fisa-momentarily/ | 2/14/2008 21:56 | Dems Win on FISA! (Momentarily) |
| https://www.motherjones.com/politics/2008/02/clinton-seeks-flip-pledged-delegates/ | 2/19/2008 15:35 | Clinton Seeks to Flip Pledged Delegates? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/02/dissecting-hrcs-new-attacks-bho/ | 2/19/2008 17:34 | Dissecting HRC's New Attacks on BHO |
| https://www.motherjones.com/politics/2008/02/yesterdays-full-results/ | 2/20/2008 15:38 | Yesterday's Full Results |
| https://www.motherjones.com/politics/2008/02/interesting-fact-about-wisconsin-election-results/ | 2/20/2008 16:38 | Interesting Fact About Wisconsin Election Results |
| https://www.motherjones.com/politics/2008/02/mccain-tries-backtrack-100-years-war/ | 2/20/2008 20:11 | McCain Tries to Backtrack on 100 Years of War |
| https://www.motherjones.com/politics/2008/02/democratic-politicos-discuss-bottom-politics/ | 2/20/2008 21:55 | Democratic Politicos Discuss "Bottom Up" Politics |
| https://www.motherjones.com/politics/2008/02/conservatives-spinning-circles-over-iseman-scandal/ | 2/21/2008 16:28 | Conservatives Spinning (in Circles) Over Iseman Scandal |
| https://www.motherjones.com/politics/2008/02/mccain-campaign-uses-lobbyist-strike-back-iseman-scandal/ | 2/21/2008 20:14 | McCain Campaign Uses Lobbyist to Strike Back at Iseman Scandal |
| https://www.motherjones.com/politics/2008/02/debates-final-moment-transformative/ | 2/22/2008 15:24 | Debate's Final Moment - Transformative? |
| https://www.motherjones.com/politics/2008/02/kennedy-canta/ | 2/22/2008 16:06 | Kennedy Canta! |
| https://www.motherjones.com/politics/2008/02/charlie-black-john-mccain-aide-and-super-lobbyist/ | 2/22/2008 19:54 | Charlie Black, John McCain Aide and Super-Lobbyist |
| https://www.motherjones.com/politics/2008/02/what-are-progressives-think-ralph-nader/ | 2/24/2008 17:54 | What Are Progressives to Think of Ralph Nader? |
| https://www.motherjones.com/politics/2008/02/one-week-judgment-day-clinton-steps-attacks/ | 2/25/2008 17:46 | One Week from Judgment Day, Clinton Steps Up the Attacks |
| https://www.motherjones.com/politics/2008/02/democratic-governor-alabama-railroaded/ | 2/25/2008 21:01 | Democratic Governor of Alabama Railroaded? |
| https://www.motherjones.com/politics/2008/02/romney-redux/ | 2/25/2008 21:15 | Romney Redux? |
| https://www.motherjones.com/politics/2008/02/mccains-connection-siegelman-case/ | 2/26/2008 14:15 | McCain's Connection to the Siegelman Case |
| https://www.motherjones.com/politics/2008/02/obama-cultural-meme-making/ | 2/26/2008 14:41 | Obama: Cultural Meme in the Making |
| https://www.motherjones.com/politics/2008/02/dodd-endorses-obama/ | 2/26/2008 14:46 | Dodd Endorses Obama |
| https://www.motherjones.com/politics/2008/02/clarence-thomas-stoicism-personified/ | 2/26/2008 19:43 | Clarence Thomas, Stoicism Personified |
| https://www.motherjones.com/politics/2008/02/military-hates-obama-oh-really/ | 2/26/2008 21:48 | The Military Hates Obama. Oh Really? |
| https://www.motherjones.com/politics/2008/02/mccain-making-talk-radio-hate-him-even-more/ | 2/27/2008 17:38 | McCain Making Talk Radio Hate Him Even More |
| https://www.motherjones.com/politics/2008/02/obama-nets-millionth-donor-makes-public-financing-irrelevant/ | 2/27/2008 19:09 | Obama Nets Millionth Donor; Makes Public Financing Irrelevant |
| https://www.motherjones.com/politics/2008/02/john-sidney-mccain/ | 2/28/2008 15:37 | "John Sidney McCain" |
| https://www.motherjones.com/politics/2008/02/gop-were-subverting-constitution-cant-we-least-get-paid/ | 2/28/2008 15:47 | GOP: "We're Subverting the Constitution, Can't We At Least Get Paid?" |
| https://www.motherjones.com/politics/2008/02/knives-come-out-clinton-campaign/ | 2/28/2008 18:04 | Knives Come Out on the Clinton Campaign |
| https://www.motherjones.com/politics/2008/02/john-mccain-bad-children/ | 2/28/2008 18:17 | John McCain: Bad for Children? |
| https://www.motherjones.com/politics/2008/02/clinton-campaign-hits-fundraising-peak/ | 2/28/2008 20:31 | Clinton Campaign Hits Fundraising Peak |
| https://www.motherjones.com/politics/2008/02/new-clinton-advertisement-protect-kids/ | 2/29/2008 19:42 | New Clinton Advertisement: Protect the Kids! |
| https://www.motherjones.com/politics/2008/02/clinton-camp-press-all-we-want-willing-suspension-disbelief/ | 2/29/2008 20:10 | Clinton Camp to Press: All We Want is Willing Suspension of Disbelief |
| https://www.motherjones.com/politics/2008/03/whoops-obama-adviser-did-talk-nafta-canadian-govt/ | 3/3/2008 15:32 | Whoops - Obama Adviser Did Talk NAFTA With Canadian Gov't |
| https://www.motherjones.com/politics/2008/03/barack-obamas-no-good-very-bad-news-day/ | 3/3/2008 19:35 | Barack Obama's No-Good, Very-Bad News Day |
| https://www.motherjones.com/politics/2008/03/john-mccain-lobbyist-whore-ill-endorse-john-mccain/ | 3/4/2008 14:32 | John McCain Is a Lobbyist Whore; I'll Endorse John McCain |
| https://www.motherjones.com/politics/2008/03/clinton-attacks-working-obama-poll-numbers-down-first-time/ | 3/4/2008 17:37 | Clinton Attacks Working? Obama Poll Numbers Down For First Time |
| https://www.motherjones.com/politics/2008/03/something-brighten-obamas-day/ | 3/4/2008 18:52 | Something to Brighten Obama's Day |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/03/something-brighten-your-day/ | 3/4/2008 21:16 | Something to Brighten Your Day |
| https://www.motherjones.com/politics/2008/03/vermont-comes-obama/ | 3/5/2008 0:11 | Vermont Comes Up Obama |
| https://www.motherjones.com/politics/2008/03/ohio-exit-polls-clinton-gets-gang-back-together/ | 3/5/2008 1:15 | Ohio Exit Polls  -  Clinton Gets the Gang Back Together |
| https://www.motherjones.com/politics/2008/03/why-howard-deans-blood-pressure-through-roof/ | 3/5/2008 6:30 | Why Howard Dean's Blood Pressure Is Through the Roof |
| https://www.motherjones.com/politics/2008/03/what-john-mccain-must-do-now/ | 3/5/2008 6:57 | What John McCain Must Do Now |
| https://www.motherjones.com/politics/2008/03/john-w-mccain-white-house/ | 3/5/2008 19:03 | John W. McCain at the White House |
| https://www.motherjones.com/politics/2008/03/obama-clinton-weve-got-our-own-kitchen-sink/ | 3/5/2008 20:32 | Obama to Clinton: We've Got Our Own Kitchen Sink |
| https://www.motherjones.com/politics/2008/03/dean-michigan-and-florida-do-overs-are-possible/ | 3/6/2008 14:37 | Dean on Michigan and Florida: Do-Overs Are Possible |
| https://www.motherjones.com/politics/2008/03/clinton-campaign-obama-ken-starr/ | 3/6/2008 16:16 | Clinton Campaign: Obama = Ken Starr |
| https://www.motherjones.com/politics/2008/03/lets-do-some-delegate-math/ | 3/6/2008 17:28 | Let's Do Some Delegate Math |
| https://www.motherjones.com/politics/2008/03/house-races-across-country-time-gop-scare-some-dollars/ | 3/6/2008 21:12 | House Races Across the Country: Time for the GOP to Scare Up Some Dollars |
| https://www.motherjones.com/politics/2008/03/final-texas-delegate-count/ | 3/7/2008 15:43 | Final Texas Delegate Count |
| https://www.motherjones.com/politics/2008/03/dem-candidates-iraq-were-pretty-much-committed-withdrawal/ | 3/7/2008 17:25 | Dem Candidates on Iraq: We're Pretty Much Committed to a Withdrawal |
| https://www.motherjones.com/politics/2008/03/obama-takes-wyoming/ | 3/9/2008 15:11 | Obama Takes Wyoming |
| https://www.motherjones.com/politics/2008/03/clinton-press-team-tries-again/ | 3/10/2008 17:49 | Clinton Press Team Tries Again |
| https://www.motherjones.com/politics/2008/03/nsa-monitoring-everything/ | 3/10/2008 18:55 | The NSA Is Monitoring... Everything |
| https://www.motherjones.com/politics/2008/03/meet-david-paterson-next-governor-new-york/ | 3/10/2008 20:03 | Meet David Paterson, the Next Governor of New York |
| https://www.motherjones.com/politics/2008/03/geraldine-ferraro-obama-lucky-be-black/ | 3/11/2008 4:32 | Geraldine Ferraro: Obama Is Lucky to Be Black |
| https://www.motherjones.com/politics/2008/03/presidential-campaign-leads-progress-earmarks/ | 3/11/2008 14:45 | Presidential Campaign Leads to Progress on Earmarks |
| https://www.motherjones.com/politics/2008/03/now-its-obama-surrogates-turn-mouth/ | 3/11/2008 17:02 | Now It's an Obama Surrogate's Turn to Mouth Off |
| https://www.motherjones.com/politics/2008/03/senator-alan-stuart-franken/ | 3/11/2008 18:06 | Senator Alan Stuart Franken? |
| https://www.motherjones.com/politics/2008/03/surrogate-problems-continued-how-make-bad-situation-worse/ | 3/12/2008 1:28 | Surrogate Problems Continued: How to Make a Bad Situation Worse |
| https://www.motherjones.com/politics/2008/03/obama-wins-mississippi-and-its-all-about-race/ | 3/12/2008 2:10 | Obama Wins Mississippi, and It's All About Race |
| https://www.motherjones.com/politics/2008/03/second-muslim-ever-elected-congress-56-days/ | 3/12/2008 15:26 | Second Muslim Ever Elected to Congress  -  For 56 Days |
| https://www.motherjones.com/politics/2008/03/hey-did-you-hear-barack-obama-black/ | 3/12/2008 16:07 | Hey, Did You Hear Barack Obama Is Black? |
| https://www.motherjones.com/politics/2008/03/obama-campaign-its-not-all-about-pennsylvania/ | 3/12/2008 16:58 | Obama Campaign: It's Not All About Pennsylvania! |
| https://www.motherjones.com/politics/2008/03/spitzer-resigns/ | 3/12/2008 17:11 | Spitzer Resigns |
| https://www.motherjones.com/politics/2008/03/our-long-national-geraldine-ferraro-nightmare-over/ | 3/12/2008 22:19 | Our Long, National Geraldine Ferraro Nightmare Is Over |
| https://www.motherjones.com/politics/2008/03/obama-campaign-tries-sarcasm/ | 3/13/2008 15:52 | Obama Campaign Tries Sarcasm |
| https://www.motherjones.com/politics/2008/03/hate-your-boss-so-does-reporter/ | 3/13/2008 16:27 | Hate Your Boss? So Does This Reporter |
| https://www.motherjones.com/politics/2008/03/interesting-numbers-new-poll-lookin-good-dems/ | 3/13/2008 17:54 | Interesting Numbers From New Poll: Lookin' Good for Dems |
| https://www.motherjones.com/politics/2008/03/john-mccain-vote-skipping-leads-laughable-hypocrisy/ | 3/14/2008 16:29 | John McCain Vote Skipping Leads to Laughable Hypocrisy |
| https://www.motherjones.com/politics/2008/03/mccains-support-honest-contracting-costs-jobs/ | 3/14/2008 17:17 | McCain's Support for Honest Contracting Costs Jobs |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/03/greenspan-economy-double-ouch/ | 3/17/2008 15:00 | Greenspan on the Economy: Double Ouch |
| https://www.motherjones.com/politics/2008/03/obama-ups-ante-disclosure/ | 3/17/2008 15:17 | Obama Ups the Ante on Disclosure |
| https://www.motherjones.com/politics/2008/03/clintons-super-delegate-problem/ | 3/17/2008 15:28 | Clinton's Super Delegate Problem |
| https://www.motherjones.com/politics/2008/03/hillary-clinton-talks-withdrawal/ | 3/17/2008 15:32 | Hillary Clinton Talks Withdrawal |
| https://www.motherjones.com/politics/2008/03/mcclatchy-skewers-cheney/ | 3/18/2008 14:56 | McClatchy Skewers Cheney |
| https://www.motherjones.com/politics/2008/03/mccain-sunni-shia-what/ | 3/18/2008 16:42 | McCain: Sunni? Shia? What? |
| https://www.motherjones.com/politics/2008/03/dueling-snl-endorsements-tina-fey-vs-tracy-morgan/ | 3/18/2008 19:49 | Dueling SNL Endorsements: Tina Fey vs. Tracy Morgan |
| https://www.motherjones.com/politics/2008/03/peace-movement-and-darcy-burner/ | 3/19/2008 17:49 | The Peace Movement and Darcy Burner |
| https://www.motherjones.com/politics/2008/03/cheney-americas-opposition-war-so/ | 3/19/2008 18:51 | Cheney on America's Opposition to the War: "So?" |
| https://www.motherjones.com/politics/2008/03/john-and-joe-travel-middle-east/ | 3/20/2008 15:18 | John and Joe Travel the Middle East |
| https://www.motherjones.com/politics/2008/03/pennsylvania-voters-not-so-comfortable-obama-anymore/ | 3/20/2008 16:08 | Pennsylvania Voters: Not So Comfortable With Obama Anymore |
| https://www.motherjones.com/politics/2008/03/mccain-may-actually-not-know-sunnis-shiites/ | 3/20/2008 19:39 | McCain May Actually Not Know Sunnis from Shiites |
| https://www.motherjones.com/politics/2008/03/mike-huckabee-seems-reasonable-dude/ | 3/20/2008 21:22 | Mike Huckabee Seems Like a Reasonable Dude |
| https://www.motherjones.com/politics/2008/03/richardson-decides/ | 3/21/2008 14:51 | Richardson Decides |
| https://www.motherjones.com/politics/2008/03/waxman-takes-action-obama-state-dept-flap/ | 3/21/2008 16:19 | The Waxman Takes Action in Obama-State Dept. Flap |
| https://www.motherjones.com/politics/2008/03/christian-right-group-export-homosexuals/ | 3/21/2008 16:47 | Christian Right Group: "Export Homosexuals" |
| https://www.motherjones.com/politics/2008/03/inflation-walloping-everyday-americans/ | 3/21/2008 18:44 | Inflation "Walloping" Everyday Americans |
| https://www.motherjones.com/politics/2008/03/obama-and-clinton-camps-spar-over-trust-mifl-situation/ | 3/21/2008 18:58 | Obama and Clinton Camps Spar Over Trust, MI/FL Situation |
| https://www.motherjones.com/politics/2008/03/rising-health-care-costs-killing-wages-working-americans/ | 3/24/2008 14:30 | Rising Health Care Costs Killing Wages for Working Americans |
| https://www.motherjones.com/politics/2008/03/john-mccain-doesnt-know-how-use-computer-video/ | 3/24/2008 19:56 | John McCain Doesn't Know How to Use a Computer (Video) |
| https://www.motherjones.com/politics/2008/03/it-possible-take-back-endorsement/ | 3/24/2008 20:31 | Is it Possible to Take Back an Endorsement? |
| https://www.motherjones.com/politics/2008/03/clinton-campaigns-new-math/ | 3/24/2008 22:35 | The Clinton Campaign's New Math |
| https://www.motherjones.com/politics/2008/03/harry-reid-rainmaker/ | 3/25/2008 15:06 | Harry Reid, Rainmaker? |
| https://www.motherjones.com/politics/2008/03/john-mccain-needs-chat-tommy-franks/ | 3/25/2008 15:53 | John McCain Needs to Chat With Tommy Franks |
| https://www.motherjones.com/politics/2008/03/clinton-possibility-pledged-delegates-flipping-again/ | 3/25/2008 17:43 | Clinton on the Possibility of Pledged Delegates Flipping (Again) |
| https://www.motherjones.com/politics/2008/03/clinton-campaigns-path-nomination-its-own-words/ | 3/25/2008 19:06 | The Clinton Campaign's Path to the Nomination, In Its Own Words |
| https://www.motherjones.com/politics/2008/03/harry-reid-democratic-race/ | 3/25/2008 22:05 | Harry Reid on the Democratic Race |
| https://www.motherjones.com/politics/2008/03/one-superdelegate-who-gets-it/ | 3/26/2008 13:32 | One Superdelegate Who Gets It |
| https://www.motherjones.com/politics/2008/03/john-mccain-plagiarizes-himself/ | 3/26/2008 17:41 | John McCain Plagiarizes Himself |
| https://www.motherjones.com/politics/2008/03/astroturf-axelrod/ | 3/26/2008 18:39 | Astroturf Axelrod? |
| https://www.motherjones.com/politics/2008/03/john-mccains-slacks-dont-reach-his-ankles/ | 3/26/2008 20:28 | "John McCain's Slacks Don't Reach His Ankles" |
| https://www.motherjones.com/politics/2008/03/poll-age-liability-mccain/ | 3/27/2008 15:50 | Poll: Age Is a Liability for McCain |
| https://www.motherjones.com/politics/2008/03/nighttime-mccain-white-house/ | 3/27/2008 17:04 | Nighttime in a McCain White House |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/03/zimbabwe-what-200000-inflation-means-real-terms/ | 3/27/2008 17:56 | Zimbabwe: What 200,000% Inflation Means in Real Terms |
| https://www.motherjones.com/politics/2008/03/new-hope-dream-act/ | 3/28/2008 13:38 | New Hope for the DREAM Act |
| https://www.motherjones.com/politics/2008/03/gops-new-jersey-senate-snafu/ | 3/28/2008 13:49 | GOP's New Jersey Senate Snafu |
| https://www.motherjones.com/politics/2008/03/railroaded-former-alabama-gov-released-prison-tesify-congress/ | 3/28/2008 14:18 | Railroaded Former Alabama Gov. Released from Prison; To Tesify Before Congress |
| https://www.motherjones.com/politics/2008/03/obama-and-clinton-speak-about-housing-and-economy-compare-and-contrast/ | 3/28/2008 17:45 | Obama and Clinton Speak About Housing and the Economy: A Compare and Contrast |
| https://www.motherjones.com/politics/2008/03/does-wartime-service-matter-presidential-elections/ | 3/28/2008 18:26 | Does Wartime Service Matter in Presidential Elections? |
| https://www.motherjones.com/politics/2008/03/lou-dobbs-racially-sensitive-verbal-magician/ | 3/31/2008 16:10 | Lou Dobbs, Racially Sensitive Verbal Magician |
| https://www.motherjones.com/politics/2008/03/when-exactly-did-1992-primary-end/ | 3/31/2008 16:37 | When Exactly Did the 1992 Primary End? |
| https://www.motherjones.com/politics/2008/03/every-good-government-proposal-one-bill/ | 3/31/2008 19:21 | Every Good Government Proposal on One Bill |
| https://www.motherjones.com/politics/2008/03/why-hasnt-obama-received-edwards-endorsement/ | 3/31/2008 20:20 | Why Hasn't Obama Received Edwards' Endorsement? |
| https://www.motherjones.com/politics/2008/04/military-report-lets-co-opt-blogs/ | 4/1/2008 15:26 | Military Report: Let's Co-Opt Blogs |
| https://www.motherjones.com/politics/2008/04/mccain-gets-facts-wrong-iraq-again/ | 4/1/2008 15:45 | McCain Gets the Facts Wrong on Iraq  -  Again |
| https://www.motherjones.com/politics/2008/04/pressed-shrinking-budgets-cities-return-gravel-roads/ | 4/1/2008 16:32 | Pressed by Shrinking Budgets, Cities Return to Gravel Roads |
| https://www.motherjones.com/politics/2008/04/jesse-ventura-pranking-america-hopefully/ | 4/1/2008 17:04 | Jesse Ventura Is Pranking America (Hopefully) |
| https://www.motherjones.com/politics/2008/04/obama-little-too-slick-oil/ | 4/1/2008 18:10 | Obama a Little Too Slick on Oil |
| https://www.motherjones.com/politics/2008/04/mugabe-flailing-zimbabwe/ | 4/1/2008 21:06 | Mugabe Flailing in Zimbabwe |
| https://www.motherjones.com/politics/2008/04/jesse-ventura-update-not-running-prez/ | 4/2/2008 14:22 | Jesse Ventura Update (Not Running for Prez) |
| https://www.motherjones.com/politics/2008/04/iranian-who-brokered-iraqi-peace-us-terrorist-watch-list/ | 4/2/2008 15:41 | Iranian Who Brokered Iraqi Peace Is on U.S. Terrorist Watch List |
| https://www.motherjones.com/politics/2008/04/record-breaking-success-actblue/ | 4/2/2008 15:56 | The Record-Breaking Success of ActBlue |
| https://www.motherjones.com/politics/2008/04/dating-balance-southern-maine-huge-imbalance-southern-california/ | 4/2/2008 17:13 | The Dating Balance of Southern Maine; The Huge Imbalance of Southern California |
| https://www.motherjones.com/politics/2008/04/yoo-memo-released-whats-left-get-angry-about/ | 4/2/2008 18:59 | Yoo Memo Released: What's Left to Get Angry About? |
| https://www.motherjones.com/politics/2008/04/please-please-go-away-joe-lieberman/ | 4/3/2008 13:48 | Please Please Go Away, Joe Lieberman |
| https://www.motherjones.com/politics/2008/04/report-jack-bauer-gave-people-lots-ideas-gitmo/ | 4/3/2008 14:26 | Report: Jack Bauer "Gave People Lots of Ideas" at Gitmo |
| https://www.motherjones.com/politics/2008/04/john-mccains-new-ad-war-war-war-glory-country-war/ | 4/3/2008 15:00 | John McCain's New Ad: War War War Glory Country War |
| https://www.motherjones.com/politics/2008/04/rights-quest-marginalize-obama-supporters/ | 4/3/2008 18:52 | The Right's Quest to Marginalize Obama Supporters |
| https://www.motherjones.com/politics/2008/04/80000-jobs-lost-march/ | 4/4/2008 16:25 | 80,000 Jobs Lost in March |
| https://www.motherjones.com/politics/2008/04/mccains-tricky-history-mlk-holiday/ | 4/4/2008 17:00 | McCain's Tricky History With the MLK Holiday |
| https://www.motherjones.com/politics/2008/04/what-was-mark-penn-thinking/ | 4/4/2008 18:46 | What Was Mark Penn Thinking? |
| https://www.motherjones.com/politics/2008/04/religious-conservatives-revolt-against-mitt/ | 4/4/2008 22:11 | Religious Conservatives Revolt Against... Mitt? |
| https://www.motherjones.com/politics/2008/04/clintons-release-tax-returns-here-are-most-details/ | 4/4/2008 22:21 | Clintons Release Tax Returns  -  Here Are Most of the Details |
| https://www.motherjones.com/politics/2008/04/mark-penn-steps-down-clintons-top-strategist/ | 4/7/2008 2:18 | Mark Penn Steps Down as Clinton's Top Strategist |
| https://www.motherjones.com/politics/2008/04/looking-labor-standards-colombia/ | 4/7/2008 15:06 | Looking at "Labor Standards" in Colombia |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/04/introducing-soft-earmark/ | 4/7/2008 16:26 | Introducing the "Soft Earmark" |
| https://www.motherjones.com/politics/2008/04/status-pork-2007/ | 4/7/2008 16:53 | The Status of Pork, 2007 |
| https://www.motherjones.com/politics/2008/04/sunnishiite-mix-did-john-mccain-just-do-it-again/ | 4/8/2008 15:45 | Sunni/Shiite Mix Up: Did John McCain Just Do It Again? |
| https://www.motherjones.com/politics/2008/04/hillary-clintons-new-ad-blitz-some-good-some-bad/ | 4/8/2008 16:50 | Hillary Clinton's New Ad Blitz: Some Good, Some Bad |
| https://www.motherjones.com/politics/2008/04/tick-tock-time-running-out-mccains-membership-non-profits-board/ | 4/9/2008 15:39 | Tick, Tock: Time Running Out on McCain's Membership on Non-Profit's Board |
| https://www.motherjones.com/politics/2008/04/5th-anniversary-iraq-museums-looting-new-attention-antiquities-trafficking/ | 4/9/2008 16:36 | On 5th Anniversary of Iraq Museum's Looting, New Attention to Antiquities Trafficking |
| https://www.motherjones.com/politics/2008/04/obama-swamping-airwaves-plus-expectation-game-pa/ | 4/9/2008 18:25 | Obama Swamping the Airwaves; Plus, the Expectation Game in PA |
| https://www.motherjones.com/politics/2008/04/more-evidence-john-mccains-naivete-economy/ | 4/10/2008 14:35 | More Evidence of John McCain's Naivete on the Economy |
| https://www.motherjones.com/politics/2008/04/abc-top-bush-advisors-were-personally-involved-planning-interrogations/ | 4/10/2008 16:42 | ABC: Top Bush Advisors Were "Personally Involved" in Planning Interrogations |
| https://www.motherjones.com/politics/2008/04/mccain-gets-boot-project-vote-smart/ | 4/10/2008 17:52 | McCain Gets the Boot From Project Vote Smart |
| https://www.motherjones.com/politics/2008/04/what-does-mike-huckabee-have-his-sleeve/ | 4/10/2008 19:07 | What Does Mike Huckabee Have Up His Sleeve? |
| https://www.motherjones.com/politics/2008/04/petraeus-prez-not-likely/ | 4/11/2008 15:40 | Petraeus for Prez? Not Likely |
| https://www.motherjones.com/politics/2008/04/medical-nonprofit-designed-3rd-world-helps-here-home/ | 4/11/2008 16:24 | Medical Nonprofit Designed for 3rd World Helps Here at Home |
| https://www.motherjones.com/politics/2008/04/john-mccains-age-issue/ | 4/11/2008 17:10 | John McCain's Age: An Issue? |
| https://www.motherjones.com/politics/2008/04/part-problem-sen-max-baucus/ | 4/14/2008 13:54 | Part of the Problem: Sen. Max Baucus |
| https://www.motherjones.com/politics/2008/04/bitter-controversy-obama-has-surprising-critics/ | 4/14/2008 14:08 | On the "Bitter" Controversy, Obama Has Surprising Critics |
| https://www.motherjones.com/politics/2008/04/irs-scrutiny-major-corporations-20-year-low/ | 4/14/2008 15:12 | IRS Scrutiny of Major Corporations at 20-Year Low |
| https://www.motherjones.com/politics/2008/04/richardson-explains-how-obama-and-clinton-woo/ | 4/14/2008 17:06 | Richardson Explains How Obama and Clinton Woo |
| https://www.motherjones.com/politics/2008/04/posted-without-comment-they-say/ | 4/14/2008 19:27 | Posted Without Comment, as They Say |
| https://www.motherjones.com/politics/2008/04/aclu-calls-independent-counsel-after-torture-admissions-will-anyone-pay-attention/ | 4/14/2008 20:09 | ACLU Calls for Independent Counsel After Torture Admissions; Will Anyone Pay Attention? |
| https://www.motherjones.com/politics/2008/04/your-weekly-joe-lieberman-outrage/ | 4/15/2008 14:45 | Your Weekly Joe Lieberman Outrage |
| https://www.motherjones.com/politics/2008/04/john-mccain-has-gone-tax-cut-crazy/ | 4/15/2008 19:44 | John McCain Has Gone Tax Cut Crazy |
| https://www.motherjones.com/politics/2008/04/lindsey-graham-goes-different-kind-tax-cut-crazy/ | 4/16/2008 13:35 | Lindsey Graham Goes a Different Kind of Tax Cut Crazy |
| https://www.motherjones.com/politics/2008/04/mccains-frightening-foreign-policy-vision-2000/ | 4/16/2008 14:00 | McCain's Frightening Foreign Policy Vision From 2000 |
| https://www.motherjones.com/politics/2008/04/so-why-are-pennsylvanians-bitter/ | 4/16/2008 15:05 | So Why Are Pennsylvanians Bitter? |
| https://www.motherjones.com/politics/2008/04/warning-warning-warning-nader-8-10-michigan/ | 4/16/2008 17:10 | Warning Warning Warning: Nader at 8-10% in Michigan |
| https://www.motherjones.com/politics/2008/04/romney-flip-flop-back/ | 4/16/2008 18:33 | The Romney Flip Flop Is Back! |
| https://www.motherjones.com/politics/2008/04/smallness-our-politics-display-abc-debate/ | 4/17/2008 5:00 | The Smallness of Our Politics on Display at the ABC Debate |
| https://www.motherjones.com/food/2008/04/rising-food-costs-roiling-developing-nations-worldwide/ | 4/18/2008 16:38 | Rising Food Costs Roiling Developing Nations Worldwide |
| https://www.motherjones.com/politics/2008/04/sen-ron-wyden-makes-health-care-reform-funny/ | 4/18/2008 17:12 | Sen. Ron Wyden Makes Health Care Reform Funny |
| https://www.motherjones.com/politics/2008/04/open-letter-journalists-slam-abc-debate/ | 4/18/2008 17:25 | In Open Letter, Journalists Slam ABC Debate |
| https://www.motherjones.com/politics/2008/04/delightful-ernie-chambers-leaves-nebraska-unicameral/ | 4/18/2008 19:10 | The Delightful Ernie Chambers Leaves the Nebraska Unicameral |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/04/hillary-clintons-small-town-feeling/ | 4/21/2008 6:51 | Hillary Clinton's Small Town Feeling |
| https://www.motherjones.com/politics/2008/04/charlie-rose-samuel-beckett/ | 4/22/2008 6:04 | "Charlie Rose" by Samuel Beckett |
| https://www.motherjones.com/politics/2008/04/clinton-ad-osama-bin-laden-meh/ | 4/22/2008 6:18 | Clinton Ad With Osama Bin Laden: Meh |
| https://www.motherjones.com/politics/2008/04/expectations-tuesdays-primary/ | 4/22/2008 7:23 | Expectations for Tuesday's Primary |
| https://www.motherjones.com/politics/2008/04/obama-gets-back-basics/ | 4/22/2008 17:27 | Obama Gets Back to Basics |
| https://www.motherjones.com/politics/2008/04/exit-polling-pennsylvania-shows-victory-clinton/ | 4/23/2008 1:12 | Exit Polling from Pennsylvania Shows Victory for Clinton |
| https://www.motherjones.com/politics/2008/04/clinton-fundraising-overdrive/ | 4/23/2008 4:37 | Clinton Fundraising in Overdrive |
| https://www.motherjones.com/politics/2008/04/pa-clinton-wins-holding-her-ohio-base/ | 4/23/2008 11:54 | In PA, Clinton Wins by Holding Her Ohio Base |
| https://www.motherjones.com/politics/2008/04/how-wwii-trivia-applies-pennsylvania-primary/ | 4/23/2008 18:06 | How WWII Trivia Applies to the Pennsylvania Primary |
| https://www.motherjones.com/politics/2008/04/levin-rachets-pressure-pentagon-puppets/ | 4/23/2008 18:48 | Levin Rachets Up Pressure on the Pentagon Puppets |
| https://www.motherjones.com/politics/2008/04/john-mccain-officially-most-absent-member-senate/ | 4/24/2008 16:08 | John McCain Officially Most Absent Member of the Senate |
| https://www.motherjones.com/politics/2008/04/disneyland-style-theme-park-set-baghdad-honest-god/ | 4/24/2008 19:54 | Disneyland-Style Theme Park Set for Baghdad. Honest to God |
| https://www.motherjones.com/politics/2008/04/john-mccains-miserable-record-hurricane-katrina/ | 4/25/2008 14:22 | John McCain's Miserable Record on Hurricane Katrina |
| https://www.motherjones.com/politics/2008/04/some-early-thoughts-indiana-and-north-carolina-and-their-impact-race/ | 4/25/2008 16:08 | Some Early Thoughts on Indiana and North Carolina and Their Impact on the Race |
| https://www.motherjones.com/politics/2008/04/misconduct-louisiana-special-election-no-one-home-fec-investigate/ | 4/25/2008 19:03 | Misconduct in Louisiana Special Election? No One Home at FEC to Investigate |
| https://www.motherjones.com/politics/2008/04/obama-finally-do-fox-news-why/ | 4/25/2008 19:31 | Obama to Finally Do Fox News... Why? |
| https://www.motherjones.com/politics/2008/04/voters-without-borders/ | 4/25/2008 21:18 | Voters Without Borders |
| https://www.motherjones.com/politics/2008/04/pentagon-puppets-put-ice/ | 4/28/2008 14:55 | Pentagon Puppets Put on Ice |
| https://www.motherjones.com/politics/2008/04/mccains-bizarre-undiscovered-foreign-policy-ideas/ | 4/28/2008 15:05 | McCain's Bizarre Undiscovered Foreign Policy Ideas |
| https://www.motherjones.com/politics/2008/04/trying-impossible-building-public-support-fixing-fec/ | 4/28/2008 17:27 | Trying the Impossible: Building Public Support for Fixing the FEC |
| https://www.motherjones.com/politics/2008/04/time-cindy-mccain-release-her-tax-returns/ | 4/28/2008 17:53 | Time for Cindy McCain to Release Her Tax Returns |
| https://www.motherjones.com/politics/2008/04/rove-obama-attack-dont-attack/ | 4/28/2008 18:03 | Rove to Obama: Attack! Don't Attack! |
| https://www.motherjones.com/politics/2008/04/what-are-we-going-change/ | 4/28/2008 18:38 | "What Are We Going to Change To?" |
| https://www.motherjones.com/politics/2008/04/new-fec-charge-against-mccain-will-also-go-univestigated-broken-fec/ | 4/28/2008 21:07 | New FEC Charge Against McCain, Will Also Go Univestigated by Broken FEC |
| https://www.motherjones.com/politics/2008/04/mccain-was-against-100-year-occupation-he-was-it/ | 4/29/2008 15:41 | McCain Was Against 100-Year Occupation Before He Was For It |
| https://www.motherjones.com/politics/2008/04/mccains-100-years-comment-not-one-time-gaffe/ | 4/29/2008 16:01 | McCain's 100 Years Comment: Not a One-Time Gaffe |
| https://www.motherjones.com/politics/2008/04/another-prominent-republican-screwing-democrats/ | 4/29/2008 17:28 | Another Prominent Republican Screwing With the Democrats |
| https://www.motherjones.com/politics/2008/04/clinton-stuns-23b-2009-earmark-requests/ | 4/29/2008 18:43 | Clinton Stuns With $2.3B in 2009 Earmark Requests |
| https://www.motherjones.com/politics/2008/04/ex-gitmo-prosecutor-lays-politicization-bare/ | 4/29/2008 21:29 | Ex-Gitmo Prosecutor Lays Politicization Bare |
| https://www.motherjones.com/politics/2008/04/its-boondoggle-gas-tax-holiday/ | 4/30/2008 16:19 | It's a Boondoggle: the Gas Tax Holiday |
| https://www.motherjones.com/politics/2008/04/fox-news-stephen-douglas-and-frederick-douglass-whats-difference/ | 4/30/2008 17:24 | Fox News: Stephen Douglas and Frederick Douglass, What's the Difference? |
| https://www.motherjones.com/politics/2008/04/siegelman-speaks/ | 4/30/2008 18:40 | Siegelman Speaks |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/04/iran-picking-sides-iraq/ | 4/30/2008 19:51 | Iran Picking Sides in Iraq? |
| https://www.motherjones.com/politics/2008/05/biggest-political-liability-campaign-season-george-w-bush/ | 5/1/2008 14:51 | Biggest Political Liability of the Campaign Season? George W. Bush |
| https://www.motherjones.com/politics/2008/05/mccain-had-his-own-mission-accomplished-moment/ | 5/1/2008 15:11 | McCain Had His Own "Mission Accomplished" Moment |
| https://www.motherjones.com/politics/2008/05/michiganflorida-kucinich-rescue/ | 5/1/2008 16:08 | On Michigan/Florida, Kucinich to the Rescue? |
| https://www.motherjones.com/politics/2008/05/lawmakers-push-national-same-day-registration/ | 5/1/2008 17:42 | Lawmakers Push for National Same-Day Registration |
| https://www.motherjones.com/politics/2008/05/play-veepstakes-game/ | 5/1/2008 18:34 | Play the Veepstakes Game! |
| https://www.motherjones.com/politics/2008/05/gas-tax-follies-obama-and-clinton-camps-spar/ | 5/1/2008 20:25 | Gas Tax Follies: Obama and Clinton Camps Spar |
| https://www.motherjones.com/politics/2008/05/nelson-mandela-us-terrorist-watch-list/ | 5/2/2008 15:43 | Nelson Mandela on U.S. Terrorist Watch List |
| https://www.motherjones.com/politics/2008/05/wow-kentucky-i-dont-know-what-say/ | 5/2/2008 17:30 | Wow, Kentucky, I Don't Know What to Say... |
| https://www.motherjones.com/politics/2008/05/obama-gets-hit-gravelanche/ | 5/2/2008 17:40 | Obama Gets Hit By a Gravelanche |
| https://www.motherjones.com/politics/2008/05/republican-attack-dog-burton-finally-get-ousted/ | 5/2/2008 18:17 | Republican Attack Dog Burton to Finally Get Ousted? |
| https://www.motherjones.com/politics/2008/05/mccain-defends-gas-tax-holiday-more-hackery/ | 5/2/2008 19:40 | McCain Defends Gas Tax Holiday With More Hackery |
| https://www.motherjones.com/politics/2008/05/lawmakers-continue-push-investigation-pentagon-puppets/ | 5/5/2008 14:35 | Lawmakers Continue to Push for Investigation of Pentagon Puppets |
| https://www.motherjones.com/politics/2008/05/oh-i-forgot-mention/ | 5/5/2008 15:15 | Oh, I Forgot to Mention |
| https://www.motherjones.com/politics/2008/05/weekly-standard-does-not-have-democrats-best-interests-heart/ | 5/5/2008 15:55 | The Weekly Standard Does Not Have the Democrats' Best Interests At Heart |
| https://www.motherjones.com/politics/2008/05/clinton-iraq-got-some-explaining-do/ | 5/5/2008 18:17 | Clinton on Iraq: Got Some Explaining to Do? |
| https://www.motherjones.com/politics/2008/05/politics-pandering-and-policy-pump-who-wins/ | 5/5/2008 18:53 | Politics, Pandering, and Policy at the Pump: Who Wins? |
| https://www.motherjones.com/politics/2008/05/case-you-forgot-john-bolton-crazy/ | 5/5/2008 21:02 | In Case You Forgot John Bolton Is Crazy |
| https://www.motherjones.com/politics/2008/05/awkward-sports-metaphor-day/ | 5/5/2008 21:23 | Awkward Sports Metaphor of the Day |
| https://www.motherjones.com/politics/2008/05/mccain-wants-league-what-now/ | 5/6/2008 14:34 | McCain Wants a League of What Now? |
| https://www.motherjones.com/politics/2008/05/gitmo-update-numbers/ | 5/6/2008 14:58 | A Gitmo Update By the Numbers |
| https://www.motherjones.com/politics/2008/05/another-example-why-you-cant-trust-right-politics-left/ | 5/6/2008 15:48 | Another Example of Why You Can't Trust the Right on Politics of the Left |
| https://www.motherjones.com/politics/2008/05/clinton-war-economists-continues/ | 5/6/2008 16:42 | The Clinton War on Economists Continues |
| https://www.motherjones.com/politics/2008/05/huffington-mccain-didnt-vote-bush-2000/ | 5/6/2008 17:05 | Huffington: McCain Didn't Vote for Bush in 2000 |
| https://www.motherjones.com/politics/2008/05/nc-obama-indiana-undeclared-lets-look-exits/ | 5/7/2008 1:12 | NC for Obama, Indiana Undeclared; Let's Look at the Exits |
| https://www.motherjones.com/politics/2008/05/effect-shifting-expectations/ | 5/7/2008 2:37 | The Effect of Shifting Expectations |
| https://www.motherjones.com/politics/2008/05/clinton-continuing-now/ | 5/7/2008 3:44 | Clinton Continuing On... For Now |
| https://www.motherjones.com/politics/2008/05/media-seemingly-decided-clinton-faces-three-options/ | 5/7/2008 11:31 | With the Media Seemingly Decided, Clinton Faces Three Options |
| https://www.motherjones.com/politics/2008/05/would-seating-michigan-and-florida-change-race/ | 5/7/2008 16:28 | Would Seating Michigan and Florida Change the Race? |
| https://www.motherjones.com/politics/2008/05/republican-primary-results-note/ | 5/7/2008 18:34 | Republican Primary Results of Note |
| https://www.motherjones.com/politics/2008/05/step-towards-victory-fec/ | 5/7/2008 19:14 | A Step Towards Victory at the FEC |
| https://www.motherjones.com/politics/2008/05/43000-troops-listed-unfit-combat-deployed-anyway/ | 5/8/2008 15:34 | 43,000 Troops Listed as Unfit for Combat Deployed Anyway |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/05/superdelegates-hillary-wavering-sign-things-come/ | 5/8/2008 16:08 | Superdelegates for Hillary Wavering: A Sign of Things to Come? |
| https://www.motherjones.com/politics/2008/05/compromise-michigan-another-sign-things-come/ | 5/8/2008 16:38 | Compromise in Michigan: Another Sign of Things to Come |
| https://www.motherjones.com/politics/2008/05/crank-dat-mike-gravel/ | 5/8/2008 17:10 | Crank Dat Mike Gravel! |
| https://www.motherjones.com/politics/2008/05/vote-mccain-validates-bush/ | 5/8/2008 17:31 | A Vote For McCain Validates Bush |
| https://www.motherjones.com/politics/2008/05/paulites-arent-done-yet/ | 5/9/2008 15:18 | The Paulites Aren't Done Yet |
| https://www.motherjones.com/politics/2008/05/obama-takes-lead-superdels-clinton-makes-unlikely-bid-popular-vote/ | 5/9/2008 16:19 | As Obama Takes Lead in Superdels, Clinton Makes Unlikely Bid for Popular Vote |
| https://www.motherjones.com/politics/2008/05/john-mccain-no-environmentalist/ | 5/9/2008 19:50 | John McCain, No Environmentalist |
| https://www.motherjones.com/politics/2008/05/mccains-surrogates-get-confused/ | 5/11/2008 18:55 | McCain's Surrogates Get Confused |
| https://www.motherjones.com/politics/2008/05/harry-reid-promises-hearings-pentagon-puppets/ | 5/11/2008 19:03 | Harry Reid Promises Hearings on Pentagon Puppets |
| https://www.motherjones.com/politics/2008/05/mccain-portrays-himself-environmental-champion-record-undercuts-credibility/ | 5/12/2008 14:56 | McCain Portrays Himself as Environmental Champion, but Record Undercuts Credibility |
| https://www.motherjones.com/politics/2008/05/obama-mccain-could-create-some-fun-moments/ | 5/12/2008 15:25 | Obama-McCain Could Create Some Fun Moments |
| https://www.motherjones.com/politics/2008/05/bob-barr-throws-down-gauntlet-ron-paul/ | 5/12/2008 15:36 | Bob Barr Throws Down Gauntlet to Ron Paul |
| https://www.motherjones.com/politics/2008/05/weird-mccain-dictator-connection/ | 5/12/2008 17:28 | The Weird McCain-Dictator Connection |
| https://www.motherjones.com/politics/2008/05/more-mccains-climate-change-speech-today/ | 5/12/2008 19:01 | More on McCain's Climate Change Speech Today |
| https://www.motherjones.com/politics/2008/05/obama-goes-general/ | 5/13/2008 14:48 | Obama Goes General |
| https://www.motherjones.com/politics/2008/05/which-dictators-are-too-awful/ | 5/13/2008 16:20 | Which Dictators Are Too Awful? |
| https://www.motherjones.com/politics/2008/05/brent-scowcroft-cuba-embargo-it-doesnt-do-anything/ | 5/13/2008 16:33 | Brent Scowcroft on the Cuba Embargo: "It Doesn't Do Anything" |
| https://www.motherjones.com/politics/2008/05/mccain-confuses-voters-and-himself-spending-cuts/ | 5/13/2008 19:11 | McCain Confuses Voters (and Himself?) on Spending Cuts |
| https://www.motherjones.com/politics/2008/05/about-dems-must-win-west-virginia-argument/ | 5/14/2008 15:18 | About That "Dems Must Win West Virginia" Argument... |
| https://www.motherjones.com/politics/2008/05/why-clinton-says-shes/ | 5/14/2008 16:20 | Why Clinton Says She's In |
| https://www.motherjones.com/politics/2008/05/24-hour-prayer-good-times-montana/ | 5/14/2008 18:15 | 24-Hour Prayer: Good Times in Montana |
| https://www.motherjones.com/politics/2008/05/compromise-michigan-draws-closer/ | 5/14/2008 18:23 | Compromise in Michigan Draws Closer |
| https://www.motherjones.com/politics/2008/05/not-quite-ringing/ | 5/14/2008 20:08 | Not Quite Ringing |
| https://www.motherjones.com/politics/2008/05/john-mccain-and-dictator-money-trail/ | 5/15/2008 4:16 | John McCain and the Dictator Money Trail |
| https://www.motherjones.com/politics/2008/05/sudan-example-why-cindy-mccain-must-release-her-tax-returns/ | 5/15/2008 14:49 | Sudan: An Example of Why Cindy McCain Must Release Her Tax Returns |
| https://www.motherjones.com/politics/2008/05/obama-attack-vid-flag-flag-flllaaaaag/ | 5/15/2008 15:57 | Obama Attack Vid: Flag Flag Flllaaaaag |
| https://www.motherjones.com/politics/2008/05/gop-cant-win-down-ticket-tying-dems-obama/ | 5/15/2008 18:18 | GOP Can't Win Down Ticket by Tying Dems to Obama |
| https://www.motherjones.com/politics/2008/05/mccain-sounding-obama-esque/ | 5/15/2008 21:16 | McCain Sounding Obama-esque |
| https://www.motherjones.com/politics/2008/05/john-mccain-and-nra-make-nice/ | 5/16/2008 20:36 | John McCain and the NRA Make Nice |
| https://www.motherjones.com/politics/2008/05/popular-vote-musings-friday-afternoon/ | 5/16/2008 21:14 | Popular Vote Musings on a Friday Afternoon |
| https://www.motherjones.com/politics/2008/05/problematic-fec-nominee-withdraws-name-finally/ | 5/17/2008 21:35 | Problematic FEC Nominee Withdraws Name... Finally |
| https://www.motherjones.com/politics/2008/05/charlie-black-next-fall/ | 5/19/2008 14:52 | Is Charlie Black Next to Fall? |
| https://www.motherjones.com/politics/2008/05/naughty-gopers-wont-go-quietly/ | 5/19/2008 17:22 | Naughty GOPers Won't Go Quietly |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/05/wisdom-crows/ | 5/19/2008 19:15 | The Wisdom of Crows |
| https://www.motherjones.com/politics/2008/05/declaring-victory-bad-idea-obama/ | 5/19/2008 20:43 | Declaring Victory? Bad Idea, Obama |
| https://www.motherjones.com/politics/2008/05/lobbying-problems-force-mccain-put-straight-talk-hold/ | 5/20/2008 15:08 | Lobbying Problems Force McCain to Put Straight Talk on Hold |
| https://www.motherjones.com/politics/2008/05/san-francisco-values-makes-another-appearance/ | 5/20/2008 16:06 | "San Francisco Values" Makes Another Appearance |
| https://www.motherjones.com/politics/2008/05/gop-minority-candidates-thanks-were-not-interested/ | 5/20/2008 16:18 | GOP to Minority Candidates: Thanks, We're Not Interested |
| https://www.motherjones.com/politics/2008/05/kansas-governor-vetoes-voter-id-law/ | 5/20/2008 16:49 | Kansas Governor Vetoes Voter ID Law |
| https://www.motherjones.com/politics/2008/05/ted-kennedy-has-malignant-brain-tumor/ | 5/20/2008 18:11 | Ted Kennedy Has Malignant Brain Tumor |
| https://www.motherjones.com/politics/2008/05/more-mccain-staffers-fall-due-lobbying-connections/ | 5/20/2008 19:05 | More McCain Staffers to Fall Due to Lobbying Connections? |
| https://www.motherjones.com/politics/2008/05/interesting-new-science-bradley-effect/ | 5/20/2008 20:25 | Interesting New Science on the Bradley Effect |
| https://www.motherjones.com/politics/2008/05/kentucky-oregon-measuring-sticks-obama/ | 5/21/2008 0:45 | Kentucky, Oregon: Measuring Sticks for Obama? |
| https://www.motherjones.com/politics/2008/05/clinton-speaks-kentucky/ | 5/21/2008 1:08 | Clinton Speaks in Kentucky |
| https://www.motherjones.com/politics/2008/05/obama-iowa-his-way-not-without-hurdles/ | 5/21/2008 4:41 | Obama in Iowa: On His Way, But Not Without Hurdles |
| https://www.motherjones.com/politics/2008/05/james-baker-negotiation-not-appeasement/ | 5/21/2008 15:23 | James Baker: Negotiation Is Not Appeasement |
| https://www.motherjones.com/politics/2008/05/hagel-i-can-haz-vice-presidency/ | 5/21/2008 18:30 | Hagel: I Can Haz Vice Presidency? |
| https://www.motherjones.com/politics/2008/05/buh-bye-randy-scheunemann/ | 5/21/2008 18:57 | Buh Bye Randy Scheunemann |
| https://www.motherjones.com/politics/2008/05/randy-scheunemann-needs-go-anyway/ | 5/21/2008 19:07 | Randy Scheunemann Needs to Go Anyway |
| https://www.motherjones.com/politics/2008/05/george-h-w-bush-personal-diplomacy-can-be-very-useful-and-productive/ | 5/22/2008 15:12 | George H. W. Bush: "Personal Diplomacy Can Be Very Useful and Productive" |
| https://www.motherjones.com/politics/2008/05/axelrod-okay-fine-just-take-michigan-and-florida/ | 5/22/2008 16:39 | Axelrod: Okay, Fine. Just Take Michigan and Florida |
| https://www.motherjones.com/politics/2008/05/what-are-possible-floridamichigan-outcomes/ | 5/22/2008 18:14 | What Are the Possible Florida/Michigan Outcomes? |
| https://www.motherjones.com/politics/2008/05/mccain-contradicting-his-record-gay-rights/ | 5/22/2008 18:45 | McCain: Contradicting His Record on Gay Rights |
| https://www.motherjones.com/politics/2008/05/pity-lobbyists/ | 5/22/2008 23:31 | Pity the Lobbyists |
| https://www.motherjones.com/politics/2008/05/obama-and-clinton-withdrawal-talks/ | 5/23/2008 15:08 | Obama and Clinton in Withdrawal Talks |
| https://www.motherjones.com/politics/2008/05/bush-plans-be-active-presence-campaign-trail/ | 5/23/2008 15:36 | Bush Plans to Be Active Presence on Campaign Trail |
| https://www.motherjones.com/politics/2008/05/one-problem-hillary-vp/ | 5/23/2008 15:52 | One Problem With Hillary as VP |
| https://www.motherjones.com/politics/2008/05/schadenfreude-lieberman-haters/ | 5/23/2008 19:53 | Schadenfreude for the Lieberman Haters |
| https://www.motherjones.com/politics/2008/05/mccain-and-bush-no-pdas/ | 5/27/2008 14:45 | McCain and Bush: No PDAs |
| https://www.motherjones.com/politics/2008/05/why-does-bill-clinton-get-fact-check-pass/ | 5/27/2008 15:09 | Why Does Bill Clinton Get a Fact-Check Pass? |
| https://www.motherjones.com/politics/2008/05/quick-thought-vp-debate/ | 5/27/2008 16:37 | A Quick Thought on the VP Debate |
| https://www.motherjones.com/politics/2008/05/bill-clintons-autobiography-1992-race-was-over-april/ | 5/27/2008 17:28 | Bill Clinton's Autobiography: 1992 Race Was Over in April |
| https://www.motherjones.com/politics/2008/05/digging-through-scott-mcclellan-tell-all/ | 5/28/2008 14:29 | Digging Through the Scott McClellan Tell-All |
| https://www.motherjones.com/politics/2008/05/george-meets-john-and-public-pays/ | 5/28/2008 14:58 | George Meets John and the Public Pays |
| https://www.motherjones.com/politics/2008/05/john-bolton-be-target-citizens-arrest-wales/ | 5/28/2008 15:15 | John Bolton to Be Target of Citizens Arrest in Wales |
| https://www.motherjones.com/politics/2008/05/troubling-webb-obama-similarity/ | 5/28/2008 17:51 | Troubling (?) Webb and Obama Similarity |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/05/obama-clinton-camps-make-case-advance-key-dnc-meeting-fl-and-mi/ | 5/28/2008 20:01 | Obama, Clinton Camps Make Case In Advance of Key DNC Meeting on FL and MI |
| https://www.motherjones.com/politics/2008/05/foia-works/ | 5/28/2008 20:37 | FOIA Works |
| https://www.motherjones.com/politics/2008/05/citizens-arrest-bolton-fails/ | 5/28/2008 20:42 | Citizen's Arrest of Bolton Fails |
| https://www.motherjones.com/politics/2008/05/clinton-rushmore-our-soundbite-culture-paralyzes/ | 5/29/2008 17:17 | Clinton at Rushmore: Our Soundbite Culture Paralyzes |
| https://www.motherjones.com/politics/2008/05/tom-friedman-insufferable-blowhard/ | 5/30/2008 8:09 | Tom Friedman Is an Insufferable Blowhard |
| https://www.motherjones.com/politics/2008/06/bush-pep-talk-generals-stay-strong-stay-course-kill-them/ | 6/2/2008 15:10 | Bush Pep Talk to Generals: "Stay Strong! Stay the Course! Kill Them!" |
| https://www.motherjones.com/politics/2008/06/prominent-clinton-backers-slowly-backing/ | 6/2/2008 15:31 | Prominent Clinton Backers Slowly Backing Off |
| https://www.motherjones.com/politics/2008/06/clinton-signaling-strong-interest-vp-slot/ | 6/3/2008 14:26 | Clinton Signaling Strong Interest in VP Slot? |
| https://www.motherjones.com/politics/2008/06/hey-moment-intellectual-honesty-out-bill-kristol/ | 6/3/2008 15:03 | Hey, a Moment of Intellectual Honesty Out of Bill Kristol |
| https://www.motherjones.com/politics/2008/06/ap-clinton-acknowledge-obama-has-delegates-win-clinton-camp-thats-false/ | 6/3/2008 16:01 | AP: Clinton to Acknowledge Obama Has Delegates to Win; Clinton Camp: That's False |
| https://www.motherjones.com/politics/2008/06/ap-hot-trot-today-officially-calls-nomination-obama/ | 6/3/2008 18:32 | AP, Hot to Trot Today, Officially Calls Nomination for Obama |
| https://www.motherjones.com/politics/2008/06/every-republican-different-kind-republican/ | 6/3/2008 19:50 | Every Republican Is a "Different Kind of Republican" |
| https://www.motherjones.com/politics/2008/06/john-mccain-speaks-new-orleans-poorly/ | 6/4/2008 1:36 | John McCain Speaks in New Orleans, Poorly |
| https://www.motherjones.com/politics/2008/06/obama-secures-nomination/ | 6/4/2008 1:51 | Obama Secures the Nomination |
| https://www.motherjones.com/politics/2008/06/i-will-be-making-no-decisions-tonight/ | 6/4/2008 2:40 | "I Will Be Making No Decisions Tonight" |
| https://www.motherjones.com/politics/2008/06/biggest-hillary-vp-problem-bill/ | 6/4/2008 3:03 | The Biggest Hillary-as-VP Problem? Bill |
| https://www.motherjones.com/politics/2008/06/terry-mcauliffe-never-ever-says-die/ | 6/4/2008 17:26 | Terry McAuliffe Never, Ever Says Die |
| https://www.motherjones.com/politics/2008/06/mathematical-notes-wake-primarys-end/ | 6/4/2008 17:50 | Mathematical Notes in the Wake of the Primary's End |
| https://www.motherjones.com/politics/2008/06/hillarys-historic-impact-already-felt/ | 6/4/2008 18:41 | Hillary's Historic Impact Already Felt |
| https://www.motherjones.com/politics/2008/06/i-suppose-was-inevitable/ | 6/4/2008 20:11 | I Suppose This Was Inevitable |
| https://www.motherjones.com/politics/2008/06/clinton-effectively-drops-out/ | 6/5/2008 2:43 | Clinton Effectively Drops Out |
| https://www.motherjones.com/politics/2008/06/obama-mccain-working-together-good-government-bill/ | 6/5/2008 15:13 | Obama, McCain Working Together on Good Government Bill |
| https://www.motherjones.com/politics/2008/06/more-good-govt-obama-pushing-change-dnc/ | 6/5/2008 15:44 | More on Good Gov't: Obama Pushing for Change at the DNC |
| https://www.motherjones.com/politics/2008/06/obama-fundraising-advantage-over-entire-gop-huge/ | 6/5/2008 16:02 | Obama Fundraising Advantage Over the Entire GOP Is Huge |
| https://www.motherjones.com/politics/2008/06/10-house-races-all-headed-one-direction/ | 6/5/2008 20:00 | 10 House Races All Headed in One Direction |
| https://www.motherjones.com/politics/2008/06/gops-hilarious-down-ticket-struggles-contd/ | 6/6/2008 16:08 | The GOP's (Hilarious) Down Ticket Struggles, Cont'd. |
| https://www.motherjones.com/politics/2008/06/fox-news-isnt-even-trying-anymore/ | 6/6/2008 16:51 | Fox News Isn't Even Trying Anymore |
| https://www.motherjones.com/politics/2008/06/labor-secretary-elaine-chao-explains-rising-unemployment/ | 6/6/2008 19:39 | Labor Secretary Elaine Chao Explains Rising Unemployment |
| https://www.motherjones.com/politics/2008/06/even-defeat-clinton-makes-history/ | 6/7/2008 23:08 | Even in Defeat, Clinton Makes History |
| https://www.motherjones.com/politics/2008/06/punditry-still-white-still-male/ | 6/9/2008 15:21 | Punditry: Still White, Still Male |
| https://www.motherjones.com/politics/2008/06/mccain-reportedly-declines-meeting-billy-graham/ | 6/9/2008 16:41 | McCain Reportedly Declines Meeting with Billy Graham |
| https://www.motherjones.com/politics/2008/06/response-billy-graham-and-john-mccain/ | 6/9/2008 19:17 | Response from Billy Graham (and John McCain) |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/06/europe-choice-clear/ | 6/9/2008 20:00 | In Europe, the Choice Is Clear |
| https://www.motherjones.com/politics/2008/06/how-accurate-was-obama-delegate-prediction-spreadsheet/ | 6/10/2008 2:12 | How Accurate Was the Obama Delegate Prediction Spreadsheet? |
| https://www.motherjones.com/politics/2008/06/world-leaders-take-gloves-bush/ | 6/10/2008 14:57 | World Leaders Take Gloves Off With Bush |
| https://www.motherjones.com/politics/2008/06/new-mccain-line-obama-carter/ | 6/10/2008 15:17 | New McCain Line: Obama = Carter |
| https://www.motherjones.com/politics/2008/06/hey-brand-new-bush-administration-scandal/ | 6/10/2008 17:19 | Hey, a Brand New Bush Administration Scandal! |
| https://www.motherjones.com/politics/2008/06/brazen-mccain-flip-flop-estate-tax/ | 6/10/2008 17:46 | Brazen McCain Flip-Flop on the Estate Tax |
| https://www.motherjones.com/politics/2008/06/no-wacky-father-son-congressional-match-ny-political-humorists-cry-single-tear/ | 6/11/2008 13:46 | No Wacky Father-Son Congressional Match Up in NY; Political Humorists Cry a Single Tear |
| https://www.motherjones.com/politics/2008/06/mccain-100-years-mccain-now-whatever/ | 6/11/2008 14:52 | McCain Before: 100 Years; McCain Now: Whatever |
| https://www.motherjones.com/politics/2008/06/mccain-whether-cheney-could-serve-his-administration-hell-yeah/ | 6/11/2008 16:41 | McCain on Whether Cheney Could Serve in His Administration: "Hell, Yeah" |
| https://www.motherjones.com/politics/2008/06/citizens-lesbos-finally-taking-action-against-name-stealing-gay-women/ | 6/11/2008 20:54 | Citizens of Lesbos Finally Taking Action Against Name-Stealing Gay Women |
| https://www.motherjones.com/politics/2008/06/scotus-rules-gitmo-detainees-can-challenge-detention-us-civilian-courts/ | 6/12/2008 15:33 | SCOTUS Rules Gitmo Detainees Can Challenge Detention in US Civilian Courts |
| https://www.motherjones.com/politics/2008/06/mccain-bush-becomes-harder-discovery-new-quotes/ | 6/12/2008 15:50 | McCain != Bush Becomes Harder With Discovery of New Quotes |
| https://www.motherjones.com/politics/2008/06/obamamccain-voting-blocks-already-established/ | 6/12/2008 16:23 | Obama/McCain Voting Blocks Already Established? |
| https://www.motherjones.com/politics/2008/06/gop-claims-china-drilling-cuban-shores-actually-thats-false/ | 6/12/2008 19:25 | GOP Claims China Drilling Off Cuban Shores; Actually, That's False |
| https://www.motherjones.com/politics/2008/06/obama-vs-mccain-taxes-simple-video-explanation/ | 6/13/2008 15:44 | Obama vs. McCain on Taxes: A Simple Video Explanation |
| https://www.motherjones.com/politics/2008/06/report-rove-talks-fairly-regularly-mccain-camp-getting-six-figures-freedoms-watch/ | 6/13/2008 18:08 | Report: Rove Talks "Fairly Regularly" With McCain Camp; Getting Six Figures From Freedom's Watch |
| https://www.motherjones.com/politics/2008/06/mccain-brand-diluted/ | 6/16/2008 14:37 | The McCain Brand, Diluted |
| https://www.motherjones.com/politics/2008/06/obamas-intellectual-habits/ | 6/16/2008 18:14 | Obama's "Intellectual Habits" |
| https://www.motherjones.com/politics/2008/06/wild-and-unfounded-clinton-vp-speculation/ | 6/16/2008 19:23 | Wild and Unfounded Clinton-as-VP Speculation |
| https://www.motherjones.com/politics/2008/06/big-sky-seeks-big-mileage/ | 6/16/2008 20:37 | Big Sky Seeks Big Mileage |
| https://www.motherjones.com/politics/2008/06/clintonites-not-happy-about-patti-solis-doyle-thing/ | 6/17/2008 15:50 | Clintonites Not Happy About This Patti Solis Doyle Thing |
| https://www.motherjones.com/politics/2008/06/how-veepstakes-affect-local-communities/ | 6/17/2008 18:56 | How the Veepstakes Affect Local Communities |
| https://www.motherjones.com/politics/2008/06/mccain-offshore-drilling-sad-and-costly-saga/ | 6/17/2008 19:03 | McCain on Offshore Drilling  -  a Sad (and Costly?) Saga |
| https://www.motherjones.com/politics/2008/06/bush-trips-mccain-offshore-drilling/ | 6/18/2008 14:48 | Bush Trips Up McCain on Offshore Drilling |
| https://www.motherjones.com/politics/2008/06/idaho-best-senate-race-ever/ | 6/18/2008 15:49 | Idaho: Best Senate Race Ever? |
| https://www.motherjones.com/politics/2008/06/flood-divorces-begin-due-gay-marriage-ca-thats-how-works-right/ | 6/18/2008 16:19 | Flood of Divorces Begin Due to Gay Marriage in CA. That's How This Works, Right? |
| https://www.motherjones.com/politics/2008/06/michael-gerson-has-complete-lack-self-awareness/ | 6/18/2008 16:35 | Michael Gerson Has a Complete Lack of Self-Awareness |
| https://www.motherjones.com/politics/2008/06/how-you-know-mccains-offshore-drilling-reversal-pander/ | 6/19/2008 15:39 | How You Know McCain's Offshore Drilling Reversal Is a Pander |
| https://www.motherjones.com/politics/2008/06/why-offshore-drilling-pander-might-actually-work/ | 6/19/2008 15:59 | Why the Offshore Drilling Pander Might Actually Work |
| https://www.motherjones.com/politics/2008/06/mccain-hypocrisy-obamas-opt-out-decision/ | 6/19/2008 19:10 | McCain Hypocrisy on Obama's Opt-Out Decision |
| https://www.motherjones.com/politics/2008/06/mccain-stretching-truth-support-offshore-drilling-pander/ | 6/20/2008 15:24 | McCain Stretching the Truth in Support of Offshore Drilling Pander |
| https://www.motherjones.com/politics/2008/06/florida-republican-calls-out-mccain-offshore-drilling/ | 6/20/2008 15:30 | Florida Republican Calls Out McCain on Offshore Drilling |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/06/helpful-microcosm-obama-v-mccain-taxes/ | 6/20/2008 17:28 | Helpful Microcosm of Obama v. McCain on Taxes |
| https://www.motherjones.com/politics/2008/06/moveon-decision-dont-freak-out/ | 6/20/2008 19:43 | The MoveOn Decision: Don't Freak Out |
| https://www.motherjones.com/politics/2008/06/minnesota-senate-race-hits-embarrassing-low/ | 6/23/2008 15:51 | Minnesota Senate Race Hits an Embarrassing Low |
| https://www.motherjones.com/politics/2008/06/sad-update-ny13/ | 6/23/2008 16:15 | Sad Update to NY13 |
| https://www.motherjones.com/politics/2008/06/good-day-ombudsmen/ | 6/23/2008 16:23 | Good Day for Ombudsmen |
| https://www.motherjones.com/politics/2008/06/war-disappearing-television-news/ | 6/23/2008 16:31 | War Disappearing From Television News |
| https://www.motherjones.com/politics/2008/06/vp-frustrations-john-mccain/ | 6/23/2008 17:09 | The VP Frustrations of John McCain |
| https://www.motherjones.com/politics/2008/06/rove-empties-out-obama-smear-catalog/ | 6/23/2008 18:56 | Rove Empties Out the Obama Smear Catalog |
| https://www.motherjones.com/politics/2008/06/well-i-feel-better-john-mccain-aware-internet/ | 6/23/2008 22:17 | Well, I Feel Better: John McCain Is "Aware of the Internet" |
| https://www.motherjones.com/politics/2008/06/google-set-porn-king-free-court/ | 6/24/2008 15:50 | Google to Set a Porn King Free, In Court? |
| https://www.motherjones.com/politics/2008/06/are-you-blog-troll-collect-your-points-johnmccaincom/ | 6/24/2008 16:15 | Are You a Blog Troll? Collect Your Points at JohnMcCain.com |
| https://www.motherjones.com/politics/2008/06/energy-and-health-care-industries-lobby-hard-advance-next-administration/ | 6/24/2008 17:24 | Energy and Health Care Industries Lobby Hard in Advance of Next Administration |
| https://www.motherjones.com/politics/2008/06/sen-gordon-smith-r-or-getting-desperate/ | 6/25/2008 15:28 | Sen. Gordon Smith (R-OR), Getting Desperate |
| https://www.motherjones.com/politics/2008/06/weve-got-fec/ | 6/25/2008 16:34 | We've Got an FEC |
| https://www.motherjones.com/politics/2008/06/good-govt-groups-push-mccain-obama-bundling-disclosure/ | 6/25/2008 19:29 | Good Gov't Groups Push McCain, Obama on Bundling Disclosure |
| https://www.motherjones.com/politics/2008/06/yoo-and-addington-visit-congress-say-nothing/ | 6/26/2008 19:29 | Yoo and Addington Visit Congress, Say Nothing |
| https://www.motherjones.com/politics/2008/06/arnold-has-had-enough-your-offshore-drilling-nonsense/ | 6/26/2008 22:00 | Arnold Has Had Enough of Your Offshore Drilling Nonsense |
| https://www.motherjones.com/politics/2008/06/obama-clinton-slowly-coming-together-or-cash-heals-all-wounds/ | 6/27/2008 15:13 | Obama, Clinton Slowly Coming Together, or Cash Heals All Wounds |
| https://www.motherjones.com/politics/2008/06/hey-just-fyi-afghanistan-going-really-poorly/ | 6/27/2008 15:58 | Hey, Just FYI  -  Afghanistan Is Going Really Poorly |
| https://www.motherjones.com/politics/2008/06/hypocrisy-meter-explodes/ | 6/27/2008 18:46 | Hypocrisy Meter Explodes |
| https://www.motherjones.com/politics/2008/06/mccain-campaign-responds-obamaclinton-unity-event-kind/ | 6/27/2008 20:11 | McCain Campaign Responds to the Obama/Clinton Unity Event. Kind Of |
| https://www.motherjones.com/politics/2008/06/mccains-new-plan-attack-obamas-character-will-it-work/ | 6/30/2008 14:17 | McCain's New Plan  -  Attack Obama's Character. Will it Work? |
| https://www.motherjones.com/politics/2008/06/hey-wes-clark/ | 6/30/2008 15:41 | Hey, Wes Clark... |
| https://www.motherjones.com/politics/2008/06/what-advantages-come-vice-president-romney/ | 6/30/2008 17:32 | What Advantages Come With Vice President Romney |
| https://www.motherjones.com/politics/2008/06/one-more-problem-romney-vp/ | 6/30/2008 18:43 | One More Problem With Romney as VP |
| https://www.motherjones.com/politics/2008/07/wesley-clark-clarifies/ | 7/1/2008 14:13 | Wesley Clark Clarifies |
| https://www.motherjones.com/politics/2008/07/wheres-beef-obamas-new-faith-based-initiative-plan/ | 7/1/2008 15:24 | Where's the Beef on Obama's New Faith-Based Initiative Plan? |
| https://www.motherjones.com/politics/2008/07/justice-scalia-wants-you-have-every-opportunity-yourself/ | 7/1/2008 15:53 | Justice Scalia Wants You to Have Every Opportunity to Off Yourself |
| https://www.motherjones.com/politics/2008/07/one-more-clinton-campaign-post-mortem-no-hierarchy-no-trust-no-comity/ | 7/2/2008 14:49 | One More Clinton Campaign Post-Mortem: No Hierarchy, No Trust, No Comity |
| https://www.motherjones.com/politics/2008/07/report-interrogation-instructors-gitmo-taught-communist-tactics-1950s/ | 7/2/2008 15:20 | Report: Interrogation Instructors at Gitmo Taught Communist Tactics from 1950s |
| https://www.motherjones.com/politics/2008/07/mccain-denies-ever-saying-he-lacks-expertise-economy/ | 7/2/2008 16:56 | McCain Denies Ever Saying He Lacks Expertise on Economy |
| https://www.motherjones.com/politics/2008/07/video-dnc-hammers-mccain-economic-double-talk/ | 7/2/2008 19:41 | Video: DNC Hammers McCain on Economic Double Talk |
| https://www.motherjones.com/criminal-justice/2008/07/blogger-brian-beutler-shot-expected-make-full-recovery/ | 7/2/2008 22:20 | Blogger Brian Beutler Shot, Expected to Make Full Recovery |
| https://www.motherjones.com/politics/2008/07/mccain-co-find-new-ways-circumvent-campaign-finance-laws-mccain-wrote/ | 7/3/2008 19:09 | McCain & Co. Find New Ways to Circumvent Campaign Finance Laws McCain Wrote |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/07/video-bush-goes-compassion-tour-all-america/ | 7/6/2008 15:56 | Video: Bush Goes on Compassion Tour of All of America |
| https://www.motherjones.com/politics/2008/07/america-broadband-loser/ | 7/7/2008 15:19 | America: A Broadband Loser? |
| https://www.motherjones.com/politics/2008/07/bin-laden-and-144-barrel-oil/ | 7/7/2008 18:27 | Bin Laden and the $144 Barrel of Oil |
| https://www.motherjones.com/politics/2008/07/mccain-complains-about-congressional-recess-after-missing-367-votes | 7/7/2008 21:39 | McCain Complains About Congressional Recess After Missing 367 Votes |
| https://www.motherjones.com/politics/2008/07/hoax-alert-bizarre-mccain-adviser-too-good-be-true/ | 7/8/2008 2:29 | Hoax Alert: Bizarre "McCain Adviser" Too Good to Be True |
| https://www.motherjones.com/politics/2008/07/iraqi-pm-i-want-timetable/ | 7/8/2008 14:09 | Iraqi PM: I Want a Timetable |
| https://www.motherjones.com/politics/2008/07/idiocy-or-intentional-media-manipulation-jonah-goldberg-edition/ | 7/8/2008 14:43 | Idiocy or Intentional Media Manipulation: Jonah Goldberg Edition |
| https://www.motherjones.com/politics/2008/07/diplomacy-its-finest/ | 7/8/2008 14:52 | Diplomacy at Its Finest |
| https://www.motherjones.com/politics/2008/07/great-observation-about-washington-duh-henry-waxman/ | 7/8/2008 14:59 | A Great Observation About Washington from (Duh) Henry Waxman |
| https://www.motherjones.com/politics/2008/07/nyt-plays-fact-checker/ | 7/8/2008 19:03 | NYT Plays Fact-Checker |
| https://www.motherjones.com/politics/2008/07/mccain-scores-new-support-among-hispanics/ | 7/8/2008 20:06 | McCain Scores New Support Among Hispanics |
| https://www.motherjones.com/politics/2008/07/mccain-fiorina-and-phony-small-business-tax-burden/ | 7/9/2008 15:15 | McCain, Fiorina, and the Phony Small Business Tax Burden |
| https://www.motherjones.com/politics/2008/07/obama-aprende-espanol/ | 7/9/2008 15:49 | Obama: Aprende Espanol! |
| https://www.motherjones.com/politics/2008/07/viral-videographers-finding-endless-bush-mccain-connections/ | 7/9/2008 16:23 | Viral Videographers Finding Endless Bush-McCain Connections |
| https://www.motherjones.com/politics/2008/07/dems-ready-cave-offshore-drilling-face-what-pressure/ | 7/10/2008 14:43 | Dems Ready to Cave on Offshore Drilling... In Face of What Pressure? |
| https://www.motherjones.com/politics/2008/07/mccain-exploits-steelers-now-man-has-gone-too-far/ | 7/11/2008 14:32 | McCain Exploits the Steelers. Now the Man Has Gone Too Far |
| https://www.motherjones.com/politics/2008/07/mccain-forgetting-just-how-absent-he-has-been-senate/ | 7/11/2008 16:00 | McCain Forgetting Just How Absent He Has Been in Senate |
| https://www.motherjones.com/politics/2008/07/fec-back-work/ | 7/11/2008 16:28 | FEC Back to Work |
| https://www.motherjones.com/politics/2008/07/bloggers-blogging-meh/ | 7/11/2008 16:34 | Bloggers on Blogging: Meh |
| https://www.motherjones.com/politics/2008/07/mccains-nyt-interview-federalism-live-and-flesh/ | 7/13/2008 1:01 | McCain's NYT Interview: Federalism, Live and In the Flesh |
| https://www.motherjones.com/politics/2008/07/dept-surrogate-follies-oops-mccain-bush/ | 7/13/2008 20:50 | Dep't of Surrogate Follies: Oops, McCain = Bush |
| https://www.motherjones.com/politics/2008/07/time-mccain-ditch-balanced-budget-pledge/ | 7/14/2008 14:57 | Time for McCain to Ditch that Balanced Budget Pledge |
| https://www.motherjones.com/politics/2008/07/hi-me-again-afghanistan-going-poorly/ | 7/14/2008 15:49 | Hi, Me Again. Afghanistan Is Going Poorly |
| https://www.motherjones.com/politics/2008/07/envisioning-president-obama-after-september-11/ | 7/14/2008 16:46 | Envisioning a President Obama After September 11 |
| https://www.motherjones.com/politics/2008/07/joe-biden-conference-call-performance-artist/ | 7/14/2008 17:58 | Joe Biden, Conference Call Performance Artist |
| https://www.motherjones.com/politics/2008/07/john-mccain-meet-czech-republic/ | 7/14/2008 20:51 | John McCain, Meet the Czech Republic |
| https://www.motherjones.com/politics/2008/07/sigh-brand-new-mccain-flip-flop-time-dream-act/ | 7/15/2008 17:11 | Sigh. A Brand New McCain Flip-Flop. This Time, the DREAM Act |
| https://www.motherjones.com/politics/2008/07/no-really-its-liberals-who-are-elitists/ | 7/15/2008 17:29 | No, Really: It's the Liberals Who Are Elitists |
| https://www.motherjones.com/politics/2008/07/last-thing-bear-jesse-helmss-name/ | 7/16/2008 15:46 | The Last Thing to Bear Jesse Helms's Name |
| https://www.motherjones.com/politics/2008/07/john-mccains-looming-seniors-problem/ | 7/16/2008 18:30 | John McCain's Looming Seniors Problem |
| https://www.motherjones.com/politics/2008/07/republican-donors-starving-downticket-candidates-feed-mccain/ | 7/17/2008 16:11 | Republican Donors Starving Downticket Candidates to Feed McCain |
| https://www.motherjones.com/politics/2008/07/expanding-map-obama-money-funneled-key-state-parties/ | 7/17/2008 16:17 | Expanding the Map: Obama Money Funneled to Key State Parties |
| https://www.motherjones.com/politics/2008/07/all-american-advertisement/ | 7/18/2008 15:59 | An All-American Advertisement |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/07/next-week-overseas-obama-extravaganza/ | 7/18/2008 16:28 | Next Week: The Overseas Obama Extravaganza |
| https://www.motherjones.com/politics/2008/07/part-peace-group-might-want-take-look-around/ | 7/18/2008 17:03 | Part of a Peace Group? Might Want to Take a Look Around… |
| https://www.motherjones.com/politics/2008/07/obama-loses-one-fundraising-advantage/ | 7/18/2008 17:16 | Obama Loses One Fundraising Advantage |
| https://www.motherjones.com/politics/2008/07/messiah-watch-obama-neo/ | 7/18/2008 18:07 | Messiah Watch: Obama as Neo |
| https://www.motherjones.com/politics/2008/07/misleading-headline-week-obama/ | 7/18/2008 21:08 | Misleading Headline of the Week: This. Is. Obama! |
| https://www.motherjones.com/politics/2008/08/you-dont-understand-joe-lieberman-wants-be-uniter/ | 8/4/2008 12:38 | You Don't Understand. Joe Lieberman Wants to Be a Uniter |
| https://www.motherjones.com/politics/2008/08/town-hall-idea-dies-opportunity-wasted-obama/ | 8/4/2008 13:07 | The Town Hall Idea Dies: An Opportunity Wasted for Obama? |
| https://www.motherjones.com/politics/2008/08/obama-learns-whats-bad-brand-good-pocketbook/ | 8/4/2008 16:23 | Obama Learns: What's Bad for the Brand Is Good for the Pocketbook |
| https://www.motherjones.com/politics/2008/08/frightening-invasions-privacy-allowed-border/ | 8/4/2008 17:59 | Frightening Invasions of Privacy Allowed at the Border |
| https://www.motherjones.com/politics/2008/08/obama-moves-center-energy-blergh/ | 8/4/2008 20:28 | Obama Moves to the Center on Energy: Blergh |
| https://www.motherjones.com/politics/2008/08/dept-unsexy-support-disclosure-parity/ | 8/5/2008 16:14 | Dep't. of Unsexy: Support Disclosure Parity |
| https://www.motherjones.com/politics/2008/08/more-obama-and-blown-town-hall-opportunity/ | 8/5/2008 17:03 | More on Obama and the Blown Town Hall Opportunity |
| https://www.motherjones.com/politics/2008/08/and-volvos-sound-oppressive-islamic-extremism/ | 8/5/2008 17:57 | And Volvos Sound Like Oppressive Islamic Extremism |
| https://www.motherjones.com/politics/2008/08/potential-vp-evan-bayh-better-expected-not-good-enough/ | 8/5/2008 18:14 | Potential VP Evan Bayh: Better Than Expected, But Not Good Enough |
| https://www.motherjones.com/politics/2008/08/hey-oregon-gop-just-fold-already/ | 8/5/2008 19:06 | Hey, Oregon GOP: Just Fold Already |
| https://www.motherjones.com/politics/2008/08/mccain-re-embraces-maverick/ | 8/5/2008 20:57 | McCain Re-Embraces "the Maverick" |
| https://www.motherjones.com/politics/2008/08/obamas-ideal-focus-homestretch-trade-and-taxes/ | 8/6/2008 12:51 | Obama's Ideal Focus for the Homestretch: Trade and Taxes |
| https://www.motherjones.com/politics/2008/08/dont-ask-dont-tell-compromising-mission/ | 8/6/2008 13:22 | Don't Ask, Don't Tell: Compromising the Mission |
| https://www.motherjones.com/politics/2008/08/military-hamdan-enemy-combatant-and-will-be-detained-if-acquitted-jury/ | 8/6/2008 13:33 | Military: Hamdan Is an Enemy Combatant and Will Be Detained if Acquitted by Jury |
| https://www.motherjones.com/politics/2008/08/tire-gauge-nonsense-gop-fights-silver-buckshot/ | 8/6/2008 14:14 | With Tire Gauge Nonsense, GOP Fights the "Silver Buckshot" |
| https://www.motherjones.com/politics/2008/08/hamdan-guilty-one-count/ | 8/6/2008 17:52 | Hamdan Guilty on One Count |
| https://www.motherjones.com/politics/2008/08/illustrating-silliness-polls/ | 8/7/2008 16:05 | Illustrating the Silliness of Polls |
| https://www.motherjones.com/politics/2008/08/okay-illustrates-silliness-polls/ | 8/7/2008 18:56 | Okay, This Illustrates the Silliness of Polls |
| https://www.motherjones.com/politics/2008/08/i-got-your-pledge-allegiance-right-here/ | 8/7/2008 19:11 | "I Got Your Pledge of Allegiance RIGHT HERE" |
| https://www.motherjones.com/politics/2008/08/easiest-comeback-ever/ | 8/7/2008 20:15 | Easiest Comeback Ever |
| https://www.motherjones.com/politics/2008/08/hamdan-taken-out-bushs-hands/ | 8/7/2008 21:57 | Hamdan Taken Out of Bush's Hands |
| https://www.motherjones.com/politics/2008/08/okay-folks-ready-deep-breath/ | 8/8/2008 14:48 | Okay, Folks. Ready for a Deep Breath? |
| https://www.motherjones.com/politics/2008/08/us-places-violent-iraqi-prisoners-standing-coffins/ | 8/8/2008 16:21 | U.S. Places Violent Iraqi Prisoners In Standing Coffins |
| https://www.motherjones.com/politics/2008/08/politics-youll-see-you-watch-100m-hurdles/ | 8/8/2008 16:51 | The Politics You'll See As You Watch 100M Hurdles |
| https://www.motherjones.com/politics/2008/08/new-liberal-group-gets-tough-conservative-donors/ | 8/8/2008 19:44 | New Liberal Group Gets Tough With Conservative Donors |
| https://www.motherjones.com/politics/2008/08/bonnie-erbe-my-new-hero/ | 8/11/2008 3:10 | Bonnie Erbe Is My New Hero |
| https://www.motherjones.com/politics/2008/08/celebrity-wars-more-obama-ad-analysis/ | 8/11/2008 16:38 | "Celebrity" Wars: More Obama Ad Analysis |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/08/wolfson-delayed-revelation-edwards-affair-cost-clinton-nomination/ | 8/11/2008 16:45 | Wolfson: Delayed Revelation of Edwards Affair Cost Clinton the Nomination |
| https://www.motherjones.com/politics/2008/08/die-hard-clintonites-plan-trouble-dem-convention/ | 8/11/2008 17:24 | Die Hard Clintonites Plan Trouble for Dem Convention |
| https://www.motherjones.com/politics/2008/08/not-what-they-mean-when-they-say-message-discipline/ | 8/11/2008 18:53 | This is NOT What They Mean When They Say "Message Discipline" |
| https://www.motherjones.com/politics/2008/08/james-fallows-feeling-sprightly/ | 8/12/2008 15:36 | James Fallows Is Feeling Sprightly |
| https://www.motherjones.com/politics/2008/08/josh-green-atlantic-clinton-memos-just-read-it/ | 8/12/2008 15:54 | Josh Green. Atlantic. Clinton Memos. Just Read It. |
| https://www.motherjones.com/politics/2008/08/obama-vp-pick-announced/ | 8/12/2008 16:17 | Obama VP Pick Announced!! |
| https://www.motherjones.com/politics/2008/08/newly-unveiled-dem-platform-strong-statement-womens-rights/ | 8/12/2008 18:43 | Newly Unveiled Dem Platform a Strong Statement for Women's Rights |
| https://www.motherjones.com/politics/2008/08/minneapolis-hotel-rooms-should-be-available-last-minute/ | 8/12/2008 18:58 | Minneapolis Hotel Rooms Should Be Available Last Minute |
| https://www.motherjones.com/politics/2008/08/tom-friedman-catches-mccains-missed-vote-hypocrisy/ | 8/13/2008 15:22 | Tom Friedman Catches On to McCain's Missed-Vote Hypocrisy |
| https://www.motherjones.com/politics/2008/08/bad-idea-day-week-month/ | 8/13/2008 16:41 | Bad Idea of the Day, Week, Month... |
| https://www.motherjones.com/politics/2008/08/more-obama-and-africa-global-poverty-act/ | 8/13/2008 17:10 | More on Obama and Africa: the Global Poverty Act |
| https://www.motherjones.com/politics/2008/08/russia-china-india-traces-coming-power/ | 8/13/2008 19:22 | Russia, China, India: Traces of Coming Power |
| https://www.motherjones.com/politics/2008/08/21st-century-nations-dont-invade-other-nations/ | 8/13/2008 22:24 | "In the 21st Century, Nations Don't Invade Other Nations" |
| https://www.motherjones.com/politics/2008/08/social-security-message-day/ | 8/14/2008 15:00 | Social Security: Message of the Day!!! |
| https://www.motherjones.com/politics/2008/08/partition-iraq-serious-problem-biden-vp/ | 8/14/2008 16:11 | Partition in Iraq: A Serious Problem With Biden as VP? |
| https://www.motherjones.com/politics/2008/08/troops-abroad-give-obama-61/ | 8/14/2008 19:59 | Troops Abroad Give to Obama 6:1 |
| https://www.motherjones.com/politics/2008/08/campaign-goes-christian/ | 8/15/2008 14:35 | The Campaign Goes Christian |
| https://www.motherjones.com/politics/2008/08/john-mccain-has-more-odd-things-say-about-russiageorgia/ | 8/15/2008 15:14 | John McCain Has More Odd Things to Say About Russia/Georgia |
| https://www.motherjones.com/politics/2008/08/return-foreclosure-phil/ | 8/15/2008 15:30 | The Return of Foreclosure Phil |
| https://www.motherjones.com/politics/2008/08/rooskies-are-out-get-us/ | 8/15/2008 18:20 | The Rooskies Are Out to Get Us! |
| https://www.motherjones.com/politics/2008/08/kerry-vp-shortlist-really/ | 8/16/2008 18:28 | Kerry on the VP Shortlist? Really? |
| https://www.motherjones.com/politics/2008/08/and-john-mccain-former-prisoner-war-had-oatmeal-breakfast/ | 8/18/2008 14:28 | And John McCain, Former Prisoner of War, Had Oatmeal for Breakfast |
| https://www.motherjones.com/politics/2008/08/mccain-former-prisoner-war-i-abba/ | 8/18/2008 15:03 | McCain: As a Former Prisoner of War, I Like ABBA |
| https://www.motherjones.com/politics/2008/08/norm-coleman-aw-shucks-i-have-attend/ | 8/18/2008 16:45 | Norm Coleman: Aw Shucks, I Have to Attend? |
| https://www.motherjones.com/politics/2008/08/obama-vp-pick-expected-week/ | 8/18/2008 17:39 | Obama VP Pick Expected This Week |
| https://www.motherjones.com/politics/2008/08/oil-and-coal-have-spent-427-million-influence-campaign-2008/ | 8/18/2008 21:07 | Oil and Coal Have Spent $427 Million To Influence Campaign in 2008 |
| https://www.motherjones.com/politics/2008/08/john-lewis-john-mccains-wise-man/ | 8/18/2008 22:08 | John Lewis: John McCain's Wise Man? |
| https://www.motherjones.com/politics/2008/08/world-according-obama-according-rnc/ | 8/19/2008 14:35 | The World According to Obama, According to the RNC |
| https://www.motherjones.com/politics/2008/08/god-understands-irony/ | 8/19/2008 15:04 | God Understands Irony |
| https://www.motherjones.com/politics/2008/08/placing-john-mccains-rich-context/ | 8/19/2008 15:10 | Placing John McCain's "Rich" In Context |
| https://www.motherjones.com/politics/2008/08/emboldening-american-media/ | 8/19/2008 15:41 | The Emboldening of the American Media |
| https://www.motherjones.com/politics/2008/08/i-have-faith-number-higher-mojoblog-readers/ | 8/19/2008 15:50 | I Have Faith This Number Is Higher for MoJoBlog Readers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/08/obama-explains-what-he-wants-vp/ | 8/20/2008 3:09 | Obama Explains What He Wants in a VP |
| https://www.motherjones.com/politics/2008/08/celebrity-attack-airwaves-yet-another-form/ | 8/20/2008 14:54 | "Celebrity" Attack on the Airwaves in Yet Another Form |
| https://www.motherjones.com/politics/2008/08/wealth-or-lack-thereof-one-more-note-about-biden/ | 8/20/2008 15:45 | Wealth, or the Lack Thereof: One More Note About Biden |
| https://www.motherjones.com/politics/2008/08/messaging-opportunity-left-immigration/ | 8/20/2008 16:46 | Messaging Opportunity for the Left on Immigration |
| https://www.motherjones.com/politics/2008/08/dear-lord-glenn-mccoy-one-nasty-cartoon/ | 8/20/2008 17:22 | Dear Lord, Glenn McCoy. That Is One Nasty Cartoon |
| https://www.motherjones.com/politics/2008/08/politics-cheating-your-wife-relative/ | 8/20/2008 18:03 | In Politics, Cheating on Your Wife Is Relative |
| https://www.motherjones.com/politics/2008/08/obamas-historical-comparisons/ | 8/20/2008 19:42 | Obama's Historical Comparisons |
| https://www.motherjones.com/politics/2008/08/mccain-would-consider-draft-every-parent-america-should-know/ | 8/20/2008 20:28 | McCain Would Consider a Draft. Every Parent In America Should Know This |
| https://www.motherjones.com/politics/2008/08/john-mccain-does-not-know-how-many-houses-he-owns-not-joke/ | 8/21/2008 13:55 | John McCain Does Not Know How Many Houses He Owns. This Is Not a Joke |
| https://www.motherjones.com/politics/2008/08/clinton-whip-team-organized-slay-pumas/ | 8/21/2008 15:32 | Clinton "Whip Team" Organized to Slay PUMAs |
| https://www.motherjones.com/politics/2008/08/its-easy-get-confused-john-mccains-houses/ | 8/21/2008 15:50 | It's Easy to Get Confused By John McCain's Houses |
| https://www.motherjones.com/politics/2008/08/obvious-policy-suggestion-barack-obama/ | 8/21/2008 16:18 | Obvious Policy Suggestion for Barack Obama |
| https://www.motherjones.com/politics/2008/08/obama-goes-air-mccains-houses/ | 8/21/2008 16:36 | Obama Goes on the Air With McCain's Houses |
| https://www.motherjones.com/politics/2008/08/howard-wolfson-contains-multitudes/ | 8/21/2008 19:00 | Howard Wolfson Contains Multitudes |
| https://www.motherjones.com/politics/2008/08/mccain-camp-responds-houses-situation-hilariously/ | 8/21/2008 19:16 | McCain Camp Responds to "Houses" Situation... Hilariously |
| https://www.motherjones.com/politics/2008/08/end-iraq-war-sight/ | 8/22/2008 15:25 | The End of the Iraq War Is in Sight |
| https://www.motherjones.com/politics/2008/08/brooks-dreams-biden/ | 8/22/2008 16:03 | Brooks Dreams of Biden |
| https://www.motherjones.com/politics/2008/08/mccains-houses-gift-keeps-giving/ | 8/22/2008 16:43 | McCain's Houses: The Gift that Keeps on Giving |
| https://www.motherjones.com/politics/2008/08/find-out-where-gas-tax-holiday-might-have-some-serious-appeal/ | 8/22/2008 17:37 | Find Out Where a Gas Tax Holiday Might Have Some Serious Appeal... |
| https://www.motherjones.com/politics/2008/08/houses-releases-creativityphotoshopping-skills-blogs/ | 8/22/2008 20:15 | "Houses" Releases the Creativity/Photoshopping Skills of the Blogs |
| https://www.motherjones.com/politics/2008/08/first-two-questions-vice-presidential-candidate-biden/ | 8/23/2008 15:45 | First Two Questions for Vice Presidential Candidate Biden |
| https://www.motherjones.com/politics/2008/08/i-am-hillary-clinton-and-i-do-not-approve-message/ | 8/25/2008 20:40 | "I Am Hillary Clinton and I Do Not Approve That Message" |
| https://www.motherjones.com/politics/2008/08/voting-machine-humor/ | 8/25/2008 21:10 | Voting Machine Humor! |
| https://www.motherjones.com/politics/2008/08/hey-pumas-mccain-wants-overturn-roe-isnt-joke/ | 8/25/2008 21:22 | Hey PUMAs: McCain Wants to Overturn Roe. This Isn't a Joke |
| https://www.motherjones.com/politics/2008/08/obama-assassination-attempt-stopped/ | 8/26/2008 5:36 | Obama Assassination Attempt Stopped |
| https://www.motherjones.com/politics/2008/08/just-republicans-really-good-attack-ads/ | 8/26/2008 18:25 | This Just In: Republicans Really Good at Attack Ads |
| https://www.motherjones.com/politics/2008/08/pow-crutch/ | 8/26/2008 19:47 | POW as Crutch |
| https://www.motherjones.com/politics/2008/08/speeches-clinton-warner-bad-strickland-good-schweitzer-awesome/ | 8/27/2008 4:43 | The Speeches Before Clinton: Warner Bad, Strickland Good, Schweitzer Awesome |
| https://www.motherjones.com/politics/2008/08/brian-schweitzer-everyones-new-favorite/ | 8/27/2008 19:56 | Brian Schweitzer, Everyone's New Favorite |
| https://www.motherjones.com/politics/2008/08/hillary-clinton-releases-her-delegates/ | 8/27/2008 21:29 | Hillary Clinton Releases Her Delegates |
| https://www.motherjones.com/politics/2008/08/biden-work/ | 8/27/2008 21:51 | Biden at Work |
| https://www.motherjones.com/politics/2008/08/mitt-romney-would-be-karl-roves-handpicked-vp/ | 8/28/2008 16:25 | Mitt Romney Would Be Karl Rove's Handpicked VP |
| https://www.motherjones.com/politics/2008/08/dept-rapid-response-1968-edition/ | 8/28/2008 16:44 | Dep't of Rapid Response: 1968 Edition |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/08/john-mccain-does-not-understand-cause-and-effect/ | 8/28/2008 17:06 | John McCain Does Not Understand Cause and Effect |
| https://www.motherjones.com/politics/2008/08/god-understands-irony-part-2/ | 8/28/2008 17:13 | God Understands Irony, Part 2 |
| https://www.motherjones.com/politics/2008/08/republican-solution-health-care-crisis-head-meet-sand/ | 8/28/2008 17:26 | Republican Solution to Health Care Crisis: Head, Meet Sand |
| https://www.motherjones.com/politics/2008/08/obamas-speech-tonight-what-expect/ | 8/28/2008 18:10 | Obama's Speech Tonight: What to Expect? |
| https://www.motherjones.com/politics/2008/08/fox-amazing | 8/29/2008 5:18 | Fox. Is. Amazing. |
| https://www.motherjones.com/politics/2008/08/first-time-hillary-clinton-mentioned-vice-presidential-debate/ | 8/29/2008 16:49 | The First Time Hillary Clinton is Mentioned at the Vice Presidential Debate... |
| https://www.motherjones.com/politics/2008/08/palin-polls/ | 8/31/2008 6:28 | Palin Polls |
| https://www.motherjones.com/politics/2008/09/barack-obama-likes-beer-okay/ | 9/1/2008 23:24 | Barack Obama Likes Beer, Okay?? |
| https://www.motherjones.com/politics/2008/09/forget-baby-theres-too-much-else/ | 9/2/2008 17:27 | Forget the Baby. There's Too Much Else! |
| https://www.motherjones.com/politics/2008/09/key-source-palins-connection-alaskan-independence-party-backs-account/ | 9/2/2008 23:58 | Key Source for Palin's Connection to Alaskan Independence Party Backs Off Account |
| https://www.motherjones.com/politics/2008/09/sad-and-ironic-palin-vetoed-funding-teen-moms/ | 9/3/2008 16:49 | Sad and Ironic: Palin Vetoed Funding for Teen Moms |
| https://www.motherjones.com/politics/2008/09/absent-rnc-any-solutions-economy/ | 9/3/2008 17:09 | Absent from the RNC: Any Solutions for the Economy |
| https://www.motherjones.com/politics/2008/09/peggy-noonan-its-over/ | 9/3/2008 21:20 | Peggy Noonan: "It's Over" |
| https://www.motherjones.com/politics/2008/09/obama-fundraising-goes-bonkers-after-gops-day-long-attack/ | 9/4/2008 21:41 | Obama Fundraising Goes Bonkers After GOP's Day-Long Attack |
| https://www.motherjones.com/politics/2008/09/things-do-price-cindy-mccains-outfit/ | 9/4/2008 22:12 | Things To Do With the Price of Cindy McCain's Outfit |
| https://www.motherjones.com/politics/2008/09/what-theyre-saying-rnc-and-what-theyre-not/ | 9/4/2008 23:53 | What They're Saying at the RNC (And What They're Not) |
| https://www.motherjones.com/politics/2008/09/palin-rights-obama/ | 9/6/2008 15:51 | Palin Is the Right's Obama |
| https://www.motherjones.com/politics/2008/09/see-ya-later-joe/ | 9/6/2008 19:56 | See Ya Later, Joe |
| https://www.motherjones.com/politics/2008/09/biden-addresses-and-readdresses-partition-iraq/ | 9/8/2008 16:44 | Biden Addresses (and Readdresses) Partition in Iraq |
| https://www.motherjones.com/politics/2008/09/why-every-liberal-your-office-depressed-today/ | 9/8/2008 17:58 | Why Every Liberal in Your Office Is Depressed Today |
| https://www.motherjones.com/politics/2008/09/does-sarah-palin-not-read-newspaper/ | 9/9/2008 15:49 | Does Sarah Palin Not Read the Newspaper? |
| https://www.motherjones.com/politics/2008/09/wasilla-paper-under-mayor-palin-rape-victims-charged-own-forensic-tests/ | 9/9/2008 16:27 | Wasilla Paper: Under Mayor Palin, Rape Victims Charged for Own Forensic Tests |
| https://www.motherjones.com/politics/2008/09/can-palin-comment-abstinence-only-education/ | 9/9/2008 18:06 | Can Palin Comment on Abstinence-Only Education? |
| https://www.motherjones.com/politics/2008/09/how-disingenuous-can-you-be-youre-actually-lying/ | 9/9/2008 19:35 | How Disingenuous Can You Be Before You're Actually Lying? |
| https://www.motherjones.com/politics/2008/09/budget-bloviating/ | 9/10/2008 1:57 | Budget Bloviating |
| https://www.motherjones.com/politics/2008/09/hack-gap-revisited-lipstick-pig-edition/ | 9/10/2008 14:14 | The Hack Gap Revisited: "Lipstick on a Pig" Edition |
| https://www.motherjones.com/politics/2008/09/somebody-explain-feminism-rick-santorum/ | 9/10/2008 15:16 | Somebody Explain Feminism to Rick Santorum |
| https://www.motherjones.com/politics/2008/09/dept-debunking-democrats-and-disrespect-working-class/ | 9/10/2008 15:37 | Dep't of Debunking: Democrats and Disrespect for the Working Class |
| https://www.motherjones.com/politics/2008/09/how-they-win/ | 9/10/2008 16:13 | This Is How They Win |
| https://www.motherjones.com/politics/2008/09/mccains-fannie-and-freddie-connections/ | 9/10/2008 21:01 | McCain's Fannie and Freddie Connections |
| https://www.motherjones.com/politics/2008/09/its-not-just-palin-who-hiding-press/ | 9/10/2008 21:57 | It's Not Just Palin Who Is Hiding From the Press |
| https://www.motherjones.com/politics/2008/09/20-most-corrupt-members-congress-freshly-revealed/ | 9/10/2008 22:29 | 20 Most Corrupt Members of Congress, Freshly Revealed |
| https://www.motherjones.com/politics/2008/09/minor-obama-advantage-three-places-once/ | 9/11/2008 19:30 | A Minor Obama Advantage: Three Places At Once |
| https://www.motherjones.com/politics/2008/09/palins-supporters-and-zombie-feminism/ | 9/11/2008 19:46 | Palin's Supporters and Zombie Feminism |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/09/norm-colemans-1-million-mistake/ | 9/11/2008 22:19 | Norm Coleman's $1 Million Mistake? |
| https://www.motherjones.com/politics/2008/09/new-mccain-ad-racist-or-no/ | 9/12/2008 15:47 | New McCain Ad: Racist or No? |
| https://www.motherjones.com/politics/2008/09/obama-goes-offense-mccain-out-touch/ | 9/12/2008 15:58 | Obama Goes on Offense: McCain Is "Out of Touch" |
| https://www.motherjones.com/politics/2008/09/logic-any-east-coast-mayor-could-be-john-mccains-vp/ | 9/12/2008 17:04 | By This Logic, Any East Coast Mayor Could Be John McCain's VP |
| https://www.motherjones.com/politics/2008/09/pre-palin-mccain-slammed-paltry-foreign-policy-cred-mayors-and-governors/ | 9/12/2008 17:36 | Pre-Palin, McCain Slammed Paltry Foreign Policy Cred of Mayors and Governors |
| https://www.motherjones.com/politics/2008/09/mccain-todays-economic-events-fundamentals-our-economy-are-strong/ | 9/15/2008 16:13 | McCain on Today's Economic Events: "The Fundamentals of Our Economy Are Strong" |
| https://www.motherjones.com/politics/2008/09/one-worst-timed-op-eds-ever-one-john-mccains-economic-advisers/ | 9/15/2008 16:55 | One of the Worst-Timed Op-Eds Ever, By One of John McCain's Economic Advisers |
| https://www.motherjones.com/politics/2008/09/rove-attacks-fact-checkers/ | 9/15/2008 17:34 | Rove Attacks the Fact-Checkers |
| https://www.motherjones.com/politics/2008/09/judis-money/ | 9/15/2008 18:11 | Judis on the Money |
| https://www.motherjones.com/politics/2008/09/obama-air-fundamentals/ | 9/16/2008 15:01 | Obama On the Air With "Fundamentals" |
| https://www.motherjones.com/politics/2008/09/why-would-you-trust-life-long-deregulator-regulate-markets/ | 9/16/2008 15:26 | Why Would You Trust a Life-Long Deregulator to Regulate the Markets? |
| https://www.motherjones.com/politics/2008/09/mccains-top-policy-man-mccain-qualified-presidency-because-he-helped-create-blackberrys/ | 9/16/2008 15:40 | McCain's Top Policy Man: McCain Qualified for Presidency Because He "Helped Create" BlackBerrys |
| https://www.motherjones.com/politics/2008/09/when-not-inventing-blackberry-what-did-john-mccain-do-commerce-chairman/ | 9/16/2008 18:54 | When Not Inventing the BlackBerry, What Did John McCain Do As Commerce Chairman? |
| https://www.motherjones.com/politics/2008/09/one-person-who-could-tell-john-mccain-who-invented-blackberry/ | 9/16/2008 19:34 | One Person Who Could Tell John McCain Who Invented the BlackBerry |
| https://www.motherjones.com/politics/2008/09/blackberrygate-continues-morse-be-damned/ | 9/16/2008 21:06 | BlackBerryGate Continues: "Morse Be Damned!" |
| https://www.motherjones.com/politics/2008/09/obama-releases-two-minute-ad-financial-meltdown/ | 9/17/2008 14:39 | Obama Releases Two-Minute Ad on Financial Meltdown |
| https://www.motherjones.com/politics/2008/09/mccain-champion-deregulator/ | 9/17/2008 14:59 | McCain, Champion Deregulator |
| https://www.motherjones.com/politics/2008/09/what-does-deregulation-beget/ | 9/17/2008 16:09 | What Does Deregulation Beget? |
| https://www.motherjones.com/politics/2008/09/more-generous-interpretation-mccain-spain-gaffe/ | 9/18/2008 15:32 | A More Generous Interpretation of the McCain-Spain Gaffe |
| https://www.motherjones.com/politics/2008/09/palin-blames-wall-street-woes-lobbyists-same-ones-who-now-work-mccain-palin-campaign/ | 9/18/2008 16:15 | Palin Blames Wall Street Woes on Lobbyists  -  The Same Ones Who Now Work for the McCain-Palin Campaign? |
| https://www.motherjones.com/politics/2008/09/american-royalty-endorses-american-royalty-citing-rednecks/ | 9/18/2008 16:34 | American Royalty Endorses American Royalty, Citing Rednecks |
| https://www.motherjones.com/politics/2008/09/mccain-spain-continued/ | 9/18/2008 17:21 | McCain-Spain, Continued |
| https://www.motherjones.com/politics/2008/09/its-safe-say-president-obama-would-improve-relations-latin-america/ | 9/18/2008 20:59 | It's Safe to Say a President Obama Would Improve Relations With Latin America... |
| https://www.motherjones.com/politics/2008/09/palin-proposes-google-government-unaware-obama-already-created-it/ | 9/18/2008 22:02 | Palin Proposes "Google For Government," Unaware Obama Already Created It |
| https://www.motherjones.com/politics/2008/09/hey-rush-limbaugh-keep-digging/ | 9/19/2008 16:12 | Hey Rush Limbaugh: Keep Digging |
| https://www.motherjones.com/politics/2008/09/polling-tidbits-sarah-palin-now-least-popular-big-four/ | 9/19/2008 17:18 | Polling Tidbits: Sarah Palin Now Least Popular of the Big Four |
| https://www.motherjones.com/politics/2008/09/biden-aggressively-defends-upper-class-tax-raise/ | 9/19/2008 17:56 | Biden Aggressively Defends Upper Class Tax Raise |
| https://www.motherjones.com/politics/2008/09/will-her-vp-run-hurt-palin-alaska/ | 9/21/2008 19:09 | Will Her VP Run Hurt Palin in Alaska? |
| https://www.motherjones.com/politics/2008/09/why-should-we-limit-executive-pay-wall-street-heres-why/ | 9/22/2008 14:57 | Why Should We Limit Executive Pay on Wall Street? Here's Why |
| https://www.motherjones.com/politics/2008/09/ap-poll-obama-loses-6-points-due-race/ | 9/22/2008 16:03 | AP Poll: Obama Loses 6 Points Due to Race |
| https://www.motherjones.com/politics/2008/09/study-chauvinists-make-more-other-men/ | 9/22/2008 16:48 | Study: Chauvinists Make More Than Other Men |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/09/obama-bails-north-dakota/ | 9/22/2008 18:18 | Obama Bails on North Dakota |
| https://www.motherjones.com/politics/2008/09/we-said-we-wanted-ricks-record-examined-scratch/ | 9/22/2008 21:19 | We Said We Wanted Rick's Record Examined? Scratch That |
| https://www.motherjones.com/politics/2008/09/dodd-takes-lead-proposes-progressive-bailout/ | 9/22/2008 21:39 | Dodd Takes the Lead, Proposes Progressive Bailout |
| https://www.motherjones.com/politics/2008/09/gallows-humor-bailout-variety/ | 9/23/2008 2:17 | Gallows Humor of the Bailout Variety |
| https://www.motherjones.com/politics/2008/09/capping-executive-pay-wall-street-mccain-takes-lead/ | 9/23/2008 4:35 | Capping Executive Pay on Wall Street: McCain Takes the Lead? |
| https://www.motherjones.com/politics/2008/09/treasury-bailout-and-dodd-bailout-now-open-your-comments/ | 9/23/2008 4:52 | Treasury Bailout and Dodd Bailout Now Open for Your Comments |
| https://www.motherjones.com/politics/2008/09/wow-heres-very-bad-way-handle-financial-crisis/ | 9/23/2008 16:09 | Wow. Here's a Very Bad Way to Handle the Financial Crisis |
| https://www.motherjones.com/politics/2008/09/paulson-faces-skepticism-senate-banking-committee/ | 9/23/2008 19:10 | Paulson Faces Skepticism From Senate Banking Committee |
| https://www.motherjones.com/politics/2008/09/obamas-lame-new-bermuda-ad/ | 9/23/2008 19:30 | Obama's Lame New "Bermuda" Ad |
| https://www.motherjones.com/politics/2008/09/so-sarah-palin-meeting-world-leaders/ | 9/23/2008 21:25 | So Sarah Palin is Meeting With World Leaders... |
| https://www.motherjones.com/politics/2008/09/davis-death-watch-begins-now/ | 9/24/2008 15:23 | Davis Death Watch Begins... Now! |
| https://www.motherjones.com/politics/2008/09/mccain-champion-deregulator-now-video/ | 9/24/2008 16:46 | McCain, Champion Deregulator (Now in Video) |
| https://www.motherjones.com/politics/2008/09/its-question-run/ | 9/24/2008 19:56 | "It's a Question! Run!" |
| https://www.motherjones.com/politics/2008/09/mccain-proposes-suspending-campaign-deal-economic-crisis/ | 9/24/2008 19:59 | McCain Proposes Suspending Campaign to Deal With Economic Crisis |
| https://www.motherjones.com/politics/2008/09/ambinder-money/ | 9/24/2008 23:44 | Ambinder on the Money |
| https://www.motherjones.com/politics/2008/09/financial-wizardy-treasury-department/ | 9/25/2008 14:49 | The Financial Wizardy of the Treasury Department |
| https://www.motherjones.com/politics/2008/09/americans-search-wizards-cupcakes-and-sex-toys-more-often-financial-crisis/ | 9/25/2008 15:10 | Americans Search for Wizards, Cupcakes, and Sex Toys More Often Than "Financial Crisis" |
| https://www.motherjones.com/politics/2008/09/another-obama-ad-takes-very-serious-tone/ | 9/25/2008 17:01 | Another Obama Ad Takes Very Serious Tone |
| https://www.motherjones.com/politics/2008/09/so-heres-what-we-know-about-status-bailout/ | 9/26/2008 3:35 | So Here's What We Know About the Status of the Bailout... |
| https://www.motherjones.com/politics/2008/09/question-re-debate-bailout/ | 9/26/2008 15:12 | Question re: Debate & Bailout |
| https://www.motherjones.com/politics/2008/09/what-should-john-mccains-next-campaign-stunt-be/ | 9/26/2008 16:34 | What Should John McCain's Next Campaign Stunt Be? |
| https://www.motherjones.com/politics/2008/09/debate-prediction-nothing-major-will-happen-nothing-ever-does/ | 9/26/2008 18:37 | Debate Prediction: Nothing Major Will Happen. Nothing Ever Does |
| https://www.motherjones.com/politics/2008/09/ad-addressing-mccain-health-issues-banned-cnn-msnbc/ | 9/26/2008 21:56 | Ad Addressing McCain Health Issues Banned by CNN, MSNBC |
| https://www.motherjones.com/politics/2008/09/mccain-no-palin-did-not-mean/ | 9/28/2008 18:49 | McCain: No, Palin Did Not Mean That |
| https://www.motherjones.com/politics/2008/09/mayor-sc-town-just-curious-if-obama-antichrist/ | 9/29/2008 15:51 | Mayor of SC Town "Just Curious" if Obama is the Antichrist |
| https://www.motherjones.com/politics/2008/09/palin-reportedly-said-humans-and-dinosaurs-coexisted/ | 9/29/2008 16:05 | Palin Reportedly Said Humans and Dinosaurs Coexisted |
| https://www.motherjones.com/politics/2008/09/biden-vs-palin-who-can-shut-more/ | 9/29/2008 16:58 | Biden vs. Palin: Who Can Shut Up More? |
| https://www.motherjones.com/politics/2008/09/did-swing-district-congressmen-doom-bailout/ | 9/29/2008 20:45 | Did Swing District Congressmen Doom the Bailout? |
| https://www.motherjones.com/politics/2008/09/david-brooks-and-magic-redefinitions/ | 9/30/2008 15:16 | David Brooks and the Magic of Redefinitions |
| https://www.motherjones.com/politics/2008/09/third-long-form-obama-ad-released-boring-and-thats-point/ | 9/30/2008 15:59 | Third Long-Form Obama Ad Released: Boring, and That's the Point |
| https://www.motherjones.com/politics/2008/09/democratic-voice-speaks-against-bailout/ | 9/30/2008 16:22 | A Democratic Voice Speaks Against the Bailout |
| https://www.motherjones.com/politics/2008/09/why-democrats-only-bailout-bill-wont-fly/ | 9/30/2008 17:18 | Why a Democrats-Only Bailout Bill Won't Fly |
| https://www.motherjones.com/politics/2008/10/new-voters-push-obama-over-top/ | 10/1/2008 15:38 | New Voters to Push Obama Over the Top? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/10/palin-election-about-change-versus-more-same/ | 10/1/2008 15:44 | Palin: This Election Is About Change Versus More of the Same |
| https://www.motherjones.com/politics/2008/10/upside-sarah-palins-invisibility-press/ | 10/1/2008 16:47 | The Upside of Sarah Palin's Invisibility in the Press |
| https://www.motherjones.com/politics/2008/10/question-can-biden-query-palin-tomorrow-night/ | 10/1/2008 17:43 | Question: Can Biden Query Palin Tomorrow Night? |
| https://www.motherjones.com/politics/2008/10/hugh-hewitt-and-department-caricatures/ | 10/1/2008 19:44 | Hugh Hewitt and the Department of Caricatures |
| https://www.motherjones.com/politics/2008/10/mccain-campaign-takes-hard-questions/ | 10/1/2008 20:17 | McCain Campaign Takes the Hard Questions |
| https://www.motherjones.com/politics/2008/10/final-excerpt-palin-couric-interview/ | 10/2/2008 14:58 | Final (?) Excerpt From the Palin-Couric Interview |
| https://www.motherjones.com/politics/2008/10/sign-obama-campaign-may-have-too-much-money-its-hands/ | 10/2/2008 16:00 | A Sign the Obama Campaign May Have Too Much Money on Its Hands |
| https://www.motherjones.com/politics/2008/10/bill-oreilly-sees-himself-proof-god/ | 10/2/2008 18:56 | Bill O'Reilly Sees Himself as Proof of God |
| https://www.motherjones.com/politics/2008/10/mccain-reportedly-pulling-out-michigan/ | 10/2/2008 19:36 | McCain Reportedly Pulling Out of Michigan |
| https://www.motherjones.com/politics/2008/10/bailouts-handouts/ | 10/2/2008 19:45 | Bailout's Handouts |
| https://www.motherjones.com/politics/2008/10/post-debate-snap-polls-cnn-show-little-changes-palin/ | 10/3/2008 14:58 | Post Debate Snap Polls from CNN Show Little Changes for Palin |
| https://www.motherjones.com/politics/2008/10/heavens-another-must-watch-palincouric-clip/ | 10/3/2008 15:13 | Heavens, Another Must-Watch Palin/Couric Clip |
| https://www.motherjones.com/politics/2008/10/visiting-foreclosure-alley/ | 10/3/2008 22:28 | Visiting "Foreclosure Alley" |
| https://www.motherjones.com/politics/2008/10/wildlife-preservation-cheney-tale/ | 10/6/2008 13:57 | Wildlife Preservation: A Cheney Tale |
| https://www.motherjones.com/politics/2008/10/doonesbury-reads-mother-jones/ | 10/6/2008 15:16 | Doonesbury Reads Mother Jones |
| https://www.motherjones.com/politics/2008/10/mccain-has-decision-make-jeremiah-wright/ | 10/6/2008 20:13 | McCain Has a Decision to Make on Jeremiah Wright |
| https://www.motherjones.com/politics/2008/10/sarah-palin-unguarded/ | 10/6/2008 20:37 | Sarah Palin, Unguarded |
| https://www.motherjones.com/politics/2008/10/doonesbury-continues-crusade/ | 10/7/2008 15:06 | Doonesbury Continues the Crusade |
| https://www.motherjones.com/politics/2008/10/will-mccain-go-negative-tonights-debate/ | 10/7/2008 15:15 | Will McCain Go Negative In Tonight's Debate? |
| https://www.motherjones.com/politics/2008/10/national-conversation-about-race-actually-happening/ | 10/7/2008 17:40 | That National Conversation About Race Is Actually Happening... |
| https://www.motherjones.com/politics/2008/10/one-condescending-not-racist/ | 10/8/2008 3:51 | "That One": Condescending, Not Racist |
| https://www.motherjones.com/politics/2008/10/doonesbury-and-mccains-wall-street-lobbyists-day-three/ | 10/8/2008 14:53 | Doonesbury and McCain's Wall Street Lobbyists: Day Three |
| https://www.motherjones.com/politics/2008/10/friedman-patriotism-taxes/ | 10/8/2008 15:57 | Friedman on the Patriotism of Taxes |
| https://www.motherjones.com/politics/2008/10/elect-conservatives-limit-power-incompetent-conservative-government/ | 10/8/2008 16:35 | Elect Conservatives to Limit the Power of Incompetent (Conservative) Government! |
| https://www.motherjones.com/politics/2008/10/campaign-could-get-really-fun/ | 10/8/2008 17:10 | This Campaign Could Get Really Fun... |
| https://www.motherjones.com/politics/2008/10/doonesbury-contd/ | 10/9/2008 15:18 | Doonesbury, Cont'd. |
| https://www.motherjones.com/politics/2008/10/right-wingers-going-crazy/ | 10/9/2008 16:14 | On Right-Wingers Going Crazy... |
| https://www.motherjones.com/politics/2008/10/and-some-growing-increasingly-sane/ | 10/9/2008 16:36 | ...And Some Growing Increasingly Sane |
| https://www.motherjones.com/politics/2008/10/gay-marriage-ban-succeeding-california/ | 10/9/2008 18:27 | Gay Marriage Ban Succeeding in California |
| https://www.motherjones.com/politics/2008/10/rednecks-obama/ | 10/9/2008 18:59 | Rednecks for Obama |
| https://www.motherjones.com/politics/2008/10/long-saga-john-mccain-and-nra/ | 10/9/2008 19:19 | The Long Saga of John McCain and the NRA |
| https://www.motherjones.com/politics/2008/10/top-mccain-aide-lobbied-pro-russian-foreign-politicians/ | 10/9/2008 22:42 | Top McCain Aide Lobbied for Pro-Russian Foreign Politicians |
| https://www.motherjones.com/politics/2008/10/fear-mongering-and-fox/ | 10/10/2008 15:59 | Fear-Mongering and Fox |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/10/old-mccain-aides-regret-new-mccain/ | 10/10/2008 17:02 | Old McCain Aides Regret New McCain |
| https://www.motherjones.com/politics/2008/10/connecticut-supreme-court-legalizes-gay-marriage/ | 10/10/2008 17:46 | Connecticut Supreme Court Legalizes Gay Marriage |
| https://www.motherjones.com/politics/2008/10/george-w-bush-helping-candidates-lose-election-other-countries-too/ | 10/10/2008 17:53 | George W. Bush: Helping Candidates Lose Election in Other Countries, Too |
| https://www.motherjones.com/politics/2008/10/alaska-judge-cracks-down-palins-emails/ | 10/10/2008 22:09 | Alaska Judge Cracks Down on Palin's Emails |
| https://www.motherjones.com/politics/2008/10/polling-gets-even-more-decisive/ | 10/13/2008 15:49 | Polling Gets Even More Decisive |
| https://www.motherjones.com/politics/2008/10/mccain-comeback-even-possible-lets-check-history-books/ | 10/13/2008 16:01 | Is a McCain Comeback Even Possible? Let's Check the History Books |
| https://www.motherjones.com/politics/2008/10/mccains-john-lewis-flip-flop/ | 10/13/2008 16:42 | McCain's John Lewis Flip-Flop |
| https://www.motherjones.com/politics/2008/10/mccain-passes-opportunity-introduce-new-solutions-economy-obama-makes-him-pay/ | 10/13/2008 19:13 | McCain Passes on Opportunity to Introduce New Solutions on Economy; Obama Makes Him Pay |
| https://www.motherjones.com/politics/2008/10/mccain-campaign-we-meant-wed-unveil-new-economic-plans-tuesday/ | 10/13/2008 22:01 | McCain Campaign: We Meant We'd Unveil New Economic Plans Tuesday |
| https://www.motherjones.com/politics/2008/10/acorns-wild-success-quantified/ | 10/14/2008 18:36 | ACORN's Wild Success Quantified |
| https://www.motherjones.com/politics/2008/10/acorn-controversy-tough-nut-crack/ | 10/14/2008 20:14 | The ACORN Controversy: A Tough Nut to Crack |
| https://www.motherjones.com/politics/2008/10/drawing-conclusions-early-voting-georgia-edition/ | 10/15/2008 17:04 | Drawing Conclusions from Early Voting (Georgia Edition) |
| https://www.motherjones.com/politics/2008/10/who-benefits-mccains-proposal-cut-capital-gains-taxes/ | 10/15/2008 17:47 | Who Benefits From McCain's Proposal to Cut Capital Gains Taxes? |
| https://www.motherjones.com/politics/2008/10/pre-debate-analysis-mccains-ayers-quandary/ | 10/15/2008 18:14 | Pre-Debate Analysis: McCain's Ayers Quandary |
| https://www.motherjones.com/politics/2008/10/another-reason-why-ayers-wont-work/ | 10/15/2008 18:34 | Another Reason Why Ayers Won't Work |
| https://www.motherjones.com/politics/2008/10/can-mccain-get-back-race/ | 10/15/2008 18:48 | Can McCain Get Back in the Race? |
| https://www.motherjones.com/politics/2008/10/obama-advertising-variety-video-games/ | 10/15/2008 19:30 | Obama Advertising in Variety of Video Games |
| https://www.motherjones.com/politics/2008/10/obama-terrorist-and-ill-vote-him/ | 10/15/2008 20:18 | Obama Is a Terrorist and I'll Vote For Him |
| https://www.motherjones.com/politics/2008/10/free-debates/ | 10/15/2008 21:48 | Free the Debates! |
| https://www.motherjones.com/politics/2008/10/debate-iii-live-blog/ | 10/16/2008 1:38 | Debate III: The Live Blog |
| https://www.motherjones.com/politics/2008/10/see-and-hear-joe-plumber/ | 10/16/2008 4:47 | See and Hear Joe the Plumber |
| https://www.motherjones.com/politics/2008/10/comrade-bush/ | 10/16/2008 15:50 | "Comrade Bush" |
| https://www.motherjones.com/politics/2008/10/do-debates-determine-election-winners-only-likeability/ | 10/16/2008 16:16 | Do Debates Determine Election Winners? Only On Likeability |
| https://www.motherjones.com/politics/2008/10/secret-service-keeping-press-palin-and-event-attendees/ | 10/16/2008 21:00 | Secret Service Keeping Press From Palin and Event Attendees |
| https://www.motherjones.com/politics/2008/10/fox-news-critical-mccain-elites/ | 10/17/2008 14:41 | Fox News Is Critical of McCain? "Elites!" |
| https://www.motherjones.com/politics/2008/10/list-republicans-calling-bs-acorn-voter-fraud-allegations-growing/ | 10/17/2008 15:21 | List of Republicans Calling BS on ACORN Voter Fraud Allegations Growing |
| https://www.motherjones.com/politics/2008/10/mccain-now-using-robocalls-he-once-condemned/ | 10/17/2008 16:05 | McCain Now Using Robocalls He Once Condemned |
| https://www.motherjones.com/politics/2008/10/it-finally-happened-reporter-assaulted-palin-rally/ | 10/17/2008 17:00 | It Finally Happened: Reporter Assaulted at Palin Rally |
| https://www.motherjones.com/politics/2008/10/limbaugh-colin-powell-endorsed-obama-he-must-be-destroyed/ | 10/19/2008 23:04 | Limbaugh: Colin Powell Endorsed Obama, He Must Be Destroyed |
| https://www.motherjones.com/politics/2008/10/palin-confuses-proper-direction-campaign/ | 10/20/2008 16:00 | Palin Confuses on Proper Direction of Campaign |
| https://www.motherjones.com/politics/2008/10/powell-being-muslim-america/ | 10/20/2008 17:16 | Powell on Being Muslim in America |
| https://www.motherjones.com/politics/2008/10/candidates-health-mysteries/ | 10/20/2008 19:58 | The Candidates' Health Mysteries |
| https://www.motherjones.com/politics/2008/10/video-gops-internal-struggle-over-racism-and-xenophobia/ | 10/20/2008 20:30 | VIDEO: The GOP's Internal Struggle Over Racism and Xenophobia |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/10/we-may-see-jeremiah-wright-yet/ | 10/20/2008 21:18 | We May See Jeremiah Wright Yet |
| https://www.motherjones.com/politics/2008/10/gops-voter-fraud-fraud-qed/ | 10/21/2008 14:50 | The GOP's "Voter Fraud" Fraud. QED |
| https://www.motherjones.com/politics/2008/10/bachmann-r-crazy-may-lose-seat-due-self-inflicted-wound/ | 10/21/2008 16:15 | Bachmann (R-Crazy) May Lose Seat Due to Self-Inflicted Wound |
| https://www.motherjones.com/politics/2008/10/tito-builder-goes-national/ | 10/21/2008 18:15 | "Tito the Builder" Goes National |
| https://www.motherjones.com/politics/2008/10/view-bush-across-pond/ | 10/21/2008 21:03 | A View of Bush From Across the Pond |
| https://www.motherjones.com/politics/2008/10/mccains-new-biggest-liability-palin/ | 10/22/2008 15:05 | McCain's NEW Biggest Liability: Palin |
| https://www.motherjones.com/politics/2008/10/bachmann-fights-back/ | 10/22/2008 15:51 | Bachmann Fights Back |
| https://www.motherjones.com/politics/2008/10/most-expensive-campaign-ever-not-really/ | 10/22/2008 17:03 | Most Expensive Campaign Ever? Not Really |
| https://www.motherjones.com/politics/2008/10/mccains-focus-pennsylvania-explained/ | 10/22/2008 17:17 | McCain's Focus on Pennsylvania Explained |
| https://www.motherjones.com/politics/2008/10/gop-gets-catty/ | 10/23/2008 14:11 | GOP Gets Catty |
| https://www.motherjones.com/politics/2008/10/early-voting-story-pulls-heart-strings/ | 10/23/2008 20:23 | An Early Voting Story That Pulls on the Heart Strings |
| https://www.motherjones.com/politics/2008/10/schadenfreude-watch-102408/ | 10/24/2008 15:11 | Schadenfreude Watch: 10.24.08 |
| https://www.motherjones.com/politics/2008/10/did-we-just-invade-syria/ | 10/26/2008 21:48 | Did We Just Invade Syria? |
| https://www.motherjones.com/politics/2008/10/wright-happens/ | 10/27/2008 21:13 | Wright Happens |
| https://www.motherjones.com/politics/2008/10/ted-stevens-will-have-one-fewer-vote-next-tuesday/ | 10/27/2008 21:30 | Ted Stevens Will Have One Fewer Vote Next Tuesday |
| https://www.motherjones.com/politics/2008/10/literally-get-my-lawn/ | 10/28/2008 15:00 | Literally, Get Off of My Lawn |
| https://www.motherjones.com/politics/2008/10/whats-missing-gopcom/ | 10/28/2008 16:37 | What's Missing from GOP.com? |
| https://www.motherjones.com/politics/2008/10/conservative-pac-holds-press-conference-accuses-obama-everything-ever/ | 10/29/2008 18:21 | Conservative PAC Holds Press Conference, Accuses Obama of Everything Ever |
| https://www.motherjones.com/politics/2008/10/cutest-news-report-you-will-see-2008/ | 10/29/2008 18:44 | The Cutest News Report You Will See in 2008 |
| https://www.motherjones.com/politics/2008/10/profane-quote-day/ | 10/30/2008 14:59 | Profane Quote of the Day |
| https://www.motherjones.com/politics/2008/10/obamas-30-minutes-primetime-air-mentions-mccain-not-once-why/ | 10/30/2008 15:58 | Obama's 30 Minutes of Primetime Air Mentions McCain Not Once: Why |
| https://www.motherjones.com/politics/2008/10/well-thats-purpose-talking-points/ | 10/30/2008 19:20 | Well, That's the Purpose of Talking Points... |
| https://www.motherjones.com/politics/2008/10/video-mccain-campaigns-khalidi-head-fake-exposed-cnn/ | 10/30/2008 20:34 | Video: McCain Campaign's Khalidi Head Fake Exposed on CNN |
| https://www.motherjones.com/politics/2008/10/putting-democrats-impending-congressional-victory-historical-context/ | 10/31/2008 15:05 | Putting the Democrats' Impending Congressional Victory in Historical Context |
| https://www.motherjones.com/politics/2008/10/how-protect-your-vote/ | 10/31/2008 21:26 | How to Protect Your Vote |
| https://www.motherjones.com/politics/2008/11/quote-day-barack-obama-edition/ | 11/2/2008 16:52 | Quote of the Day, Barack Obama Edition |
| https://www.motherjones.com/politics/2008/11/election-day-arrives-should-obama-supporters-worry/ | 11/3/2008 19:45 | Election Day Arrives: Should Obama Supporters Worry? |
| https://www.motherjones.com/politics/2008/11/obamas-grandmother-got-cast-vote-man-she-raised/ | 11/4/2008 13:11 | Obama's Grandmother Got to Cast a Vote for the Man She Raised |
| https://www.motherjones.com/politics/2008/11/check-motherjonescom-full-election-day-and-election-night-coverage/ | 11/4/2008 13:28 | Check MotherJones.com for Full Election Day and Election Night Coverage |
| https://www.motherjones.com/politics/2008/11/mojo-video-inside-national-election-hotline-call-center/ | 11/4/2008 14:01 | MOJO VIDEO: Inside a National Election Hotline Call Center |
| https://www.motherjones.com/politics/2008/11/handy-map-poll-closing-times-nationwide/ | 11/4/2008 15:42 | Handy Map: Poll Closing Times Nationwide |
| https://www.motherjones.com/politics/2008/11/do-not-pay-attention-exit-polls/ | 11/4/2008 17:05 | Do Not Pay Attention to Exit Polls |
| https://www.motherjones.com/politics/2008/11/missing-voice-ohio/ | 11/4/2008 17:28 | A Missing Voice in Ohio |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/11/mccain-and-palin-face/ | 11/4/2008 23:08 | McCain and Palin Face Off |
| https://www.motherjones.com/politics/2008/11/who-wins-giant-nerd-demographic-cnn/ | 11/5/2008 0:08 | Who Wins the Giant Nerd Demographic? CNN |
| https://www.motherjones.com/politics/2008/11/shocker-nader-out-plus-senate-news/ | 11/5/2008 2:29 | Shocker! Nader Out (Plus Senate News) |
| https://www.motherjones.com/politics/2008/11/dems-moderately-disappointing-congressional-results/ | 11/5/2008 16:20 | The Dems' Moderately Disappointing Congressional Results |
| https://www.motherjones.com/politics/2008/11/reactions-kenya/ | 11/5/2008 16:33 | Reactions from Kenya |
| https://www.motherjones.com/politics/2008/11/reactions-1600-pennsylvania-avenue/ | 11/5/2008 16:55 | Reactions from 1600 Pennsylvania Avenue |
| https://www.motherjones.com/politics/2008/11/landslide-popular-vote-total-historical-context/ | 11/5/2008 17:36 | Landslide? The Popular Vote Total, in Historical Context |
| https://www.motherjones.com/politics/2008/11/reflections-californias-proposition-8/ | 11/5/2008 20:19 | Reflections on California's Proposition 8 |
| https://www.motherjones.com/politics/2008/11/palin-2012-maybe-not-so-much/ | 11/5/2008 21:26 | Palin in 2012? Maybe Not So Much |
| https://www.motherjones.com/politics/2008/11/whats-number-one-thing-needed-win-election/ | 11/6/2008 14:38 | What's the Number One Thing Needed to Win an Election? |
| https://www.motherjones.com/politics/2008/11/oregon-comes-through-dems-win-another-senate-seat/ | 11/6/2008 15:05 | Oregon Comes Through: Dems Win Another Senate Seat |
| https://www.motherjones.com/politics/2008/11/i-thought-bob-novak-had-gone-away/ | 11/6/2008 15:15 | I Thought Bob Novak Had Gone Away? |
| https://www.motherjones.com/politics/2008/11/what-earth-happened-alaska/ | 11/7/2008 14:34 | What on Earth Happened in Alaska? |
| https://www.motherjones.com/politics/2008/11/obama-meets-new-econ-team-how-populist-how-corporate/ | 11/7/2008 15:09 | Obama Meets With New Econ Team  -  How Populist, How Corporate? |
| https://www.motherjones.com/politics/2008/11/senate-run-georgia-underway-new-ad/ | 11/7/2008 15:26 | The Senate Run-Off in Georgia Is Underway: New Ad Up |
| https://www.motherjones.com/politics/2008/11/president-obamas-first-priorities/ | 11/10/2008 15:06 | President Obama's First Priorities |
| https://www.motherjones.com/politics/2008/11/president-obamas-first-priorities-contd/ | 11/10/2008 15:16 | President Obama's First Priorities, Cont'd. |
| https://www.motherjones.com/politics/2008/11/quote-day-111008/ | 11/10/2008 16:40 | Quote of the Day, 11.10.08 |
| https://www.motherjones.com/politics/2008/11/new-hampshire-apex-gender-equality-politics/ | 11/10/2008 17:40 | New Hampshire the Apex for Gender Equality in Politics |
| https://www.motherjones.com/politics/2008/11/sarah-palin-talking-nonsense-medical-records/ | 11/10/2008 18:34 | Sarah Palin Talking Nonsense on Medical Records |
| https://www.motherjones.com/politics/2008/11/checking-vote-checking-minnesota/ | 11/11/2008 17:04 | Checking the Vote-Checking in Minnesota |
| https://www.motherjones.com/politics/2008/11/when-will-we-see-blue-texas-hispanics-will-decide/ | 11/11/2008 18:29 | When Will We See a Blue Texas? Hispanics Will Decide |
| https://www.motherjones.com/politics/2008/11/treasury-we-can-haz-do-over/ | 11/12/2008 14:59 | Treasury: We Can Haz Do-Over? |
| https://www.motherjones.com/politics/2008/11/application-bailout-funds-now-available-online-go-get-some/ | 11/12/2008 17:40 | Application for Bailout Funds Now Available Online  -  Go Get Some! |
| https://www.motherjones.com/politics/2008/11/look-out-bobby-jindal/ | 11/12/2008 18:37 | Look Out for Bobby Jindal |
| https://www.motherjones.com/politics/2008/11/guestblogging-drum/ | 11/13/2008 15:02 | Guestblogging for Drum |
| https://www.motherjones.com/politics/2008/11/does-make-mccain-emperor-palpatine/ | 11/13/2008 16:19 | Does That Make McCain Emperor Palpatine? |
| https://www.motherjones.com/politics/2008/11/begich-opens-substanial-lead-alaska-senate-race/ | 11/13/2008 16:27 | Begich Opens Substanial Lead in Alaska Senate Race |
| https://www.motherjones.com/politics/2008/11/jumpstarting-obama-administrations-web-functionality/ | 11/13/2008 17:25 | Jumpstarting the Obama Administration's Web Functionality |
| https://www.motherjones.com/politics/2008/11/imagining-revitalized-public-financing-system/ | 11/13/2008 18:25 | Imagining a Revitalized Public Financing System |
| https://www.motherjones.com/politics/2008/11/joe-increasingly-desperate-attention/ | 11/14/2008 16:54 | Joe the Increasingly Desperate for Attention |
| https://www.motherjones.com/politics/2008/11/will-not-help-saxby-chambliss-ga-run/ | 11/14/2008 20:13 | This Will Not Help Saxby Chambliss in the GA Run-Off |
| https://www.motherjones.com/politics/2008/11/obama-meets-mccain-what-will-come-todays-meeting/ | 11/17/2008 17:09 | Obama Meets McCain: What Will Come of Today's Meeting? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/11/hundreds-hate-crimes-under-radar-post-obama-victory/ | 11/17/2008 21:50 | "Hundreds" of Hate Crimes Under the Radar, Post-Obama Victory? |
| https://www.motherjones.com/politics/2008/11/would-secretary-state-hillary-clinton-be-return-past-no-heres-why/ | 11/18/2008 15:34 | Would a Secretary of State Hillary Clinton Be a Return to the Past? No. Here's Why |
| https://www.motherjones.com/politics/2008/11/abortion-access-bush-administration-continues-its-last-minute-moves/ | 11/18/2008 16:28 | Abortion Access: Bush Administration Continues Its Last Minute Moves |
| https://www.motherjones.com/politics/2008/11/no-recount-alaska-senate-race-probably/ | 11/19/2008 14:45 | No Recount In Alaska Senate Race (Probably) |
| https://www.motherjones.com/criminal-justice/2008/11/dick-cheney-not-going-prison/ | 11/19/2008 15:32 | Dick Cheney Is Not Going to Prison |
| https://www.motherjones.com/politics/2008/11/hillary-234-jesus-23-chuck-norris-2/ | 11/19/2008 20:25 | Hillary - 234; Jesus - 23; Chuck Norris - 2 |
| https://www.motherjones.com/politics/2008/11/throw-bums-out-detroit/ | 11/19/2008 20:48 | Throw the Bums Out (of Detroit) |
| https://www.motherjones.com/politics/2008/11/victory-capitol-hill-waxman-takes-house-energy-committee/ | 11/20/2008 15:53 | Victory on Capitol Hill: Waxman Takes House Energy Committee |
| https://www.motherjones.com/politics/2008/11/think-you-can-run-minnesota-recount-heres-test/ | 11/20/2008 16:17 | Think You Can Run the Minnesota Recount? Here's a Test |
| https://www.motherjones.com/politics/2008/11/young-turks-illustrate-progressives-web-video-dominance/ | 11/20/2008 22:03 | The Young Turks Illustrate Progressives' Web Video Dominance |
| https://www.motherjones.com/politics/2008/11/war-war-christmas-kicks-biggest-logical-leap-year/ | 11/21/2008 15:13 | The War on the War on Christmas Kicks Off With Biggest Logical Leap of the Year |
| https://www.motherjones.com/politics/2008/11/consequences-gay-marriage-illustrated/ | 11/21/2008 16:18 | Consequences of Gay Marriage, Illustrated |
| https://www.motherjones.com/politics/2008/11/us-embassy-guard-suspended-after-anti-obama-comments/ | 11/21/2008 17:56 | US Embassy Guard Suspended After Anti-Obama Comments |
| https://www.motherjones.com/criminal-justice/2008/11/immediate-obama-effect-african-american-communities/ | 11/24/2008 20:48 | An Immediate Obama Effect in African-American Communities? |
| https://www.motherjones.com/politics/2008/11/susan-rice-un-positive-sign-un-us-relations/ | 11/24/2008 22:52 | Susan Rice to the UN: A Positive Sign for UN-US Relations |
| https://www.motherjones.com/politics/2008/11/must-reads-end-bush-administration/ | 11/29/2008 18:18 | Must-Reads on the End of the Bush Administration |
| https://www.motherjones.com/politics/2008/11/what-do-obamas-foreign-policy-appointments-tell-us-about-future-israeli-palestinian-con/ | 11/29/2008 18:37 | What Do Obama's Foreign Policy Appointments Tell Us About Future of the Israeli-Palestinian Conflict? |
| https://www.motherjones.com/politics/2008/11/major-league-baseball-catches-outsourcing-fever/ | 11/29/2008 23:12 | Major League Baseball Catches Outsourcing Fever |
| https://www.motherjones.com/politics/2008/12/if-only-those-dead-indians-hadnt-been-so-cowardly/ | 12/1/2008 20:29 | If Only Those Dead Indians Hadn't Been So Cowardly |
| https://www.motherjones.com/politics/2008/12/south-texas-indictments-cheney-gonzales-dismissed/ | 12/2/2008 14:53 | South Texas Indictments of Cheney, Gonzales Dismissed |
| https://www.motherjones.com/politics/2008/12/obama-takes-initial-open-government-step/ | 12/2/2008 16:00 | Obama Takes Initial Open Government Step |
| https://www.motherjones.com/politics/2008/12/auto-execs-starting-get-it/ | 12/2/2008 20:51 | Auto Execs Starting to Get It? |
| https://www.motherjones.com/politics/2008/12/obamas-coattails/ | 12/3/2008 14:45 | Obama's Coattails |
| https://www.motherjones.com/politics/2008/12/against-nepotism/ | 12/3/2008 15:06 | Against Nepotism |
| https://www.motherjones.com/politics/2008/12/new-nixon-tapes-are-always-delight/ | 12/3/2008 15:22 | New Nixon Tapes Are Always a Delight |
| https://www.motherjones.com/politics/2008/12/kbr-subcontractor-keeping-1000-asian-workers-warehouse/ | 12/3/2008 16:17 | KBR Subcontractor Keeping 1,000 Asian Workers In a Warehouse |
| https://www.motherjones.com/politics/2008/12/seriously-bad-news-week-kbr/ | 12/4/2008 15:31 | Seriously Bad News Week for KBR |
| https://www.motherjones.com/politics/2008/12/new-palin-expenses-are-curious/ | 12/5/2008 15:17 | New Palin Expenses Are... Curious |
| https://www.motherjones.com/politics/2008/12/equality-opportunity-opprobrium/ | 12/5/2008 15:27 | Equal Opportunity Opprobrium |
| https://www.motherjones.com/politics/2008/12/popular-vote-trivia/ | 12/5/2008 16:26 | Popular Vote Trivia |
| https://www.motherjones.com/politics/2008/12/dont-just-limit-executive-compensation-limit-financial-industry-compensation/ | 12/5/2008 18:04 | Don't Just Limit Executive Compensation. Limit Financial Industry Compensation |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/12/mojo-video-rallying-unelect-obama/ | 12/5/2008 20:52 | MOJO VIDEO: Rallying to Unelect Obama |
| https://www.motherjones.com/politics/2008/12/cheering-ouster-democrats-continued/ | 12/7/2008 16:13 | Cheering the Ouster of Democrats, Continued |
| https://www.motherjones.com/politics/2008/12/battleground-ad-nauseum/ | 12/7/2008 16:34 | Battleground "Ad" Nauseum |
| https://www.motherjones.com/politics/2008/07/about-new-yorker-cover/ | 7/16/2008 21:21 | About That New Yorker Cover... |
| https://www.motherjones.com/politics/2008/09/mccain-campaign-snl-portrayal-palin-was-sexist/ | 9/15/2008 19:21 | McCain Campaign: SNL Portrayal of Palin Was Sexist |
| https://www.motherjones.com/politics/2008/10/america-has-nuked-fridge/ | 10/6/2008 22:14 | America Has Nuked the Fridge |
| https://www.motherjones.com/media/2006/05/conned/ | 5/1/2006 7:00 | Conned |
| https://www.motherjones.com/politics/2006/04/our-indefensible-tax-system/ | 4/11/2006 7:00 | Our Indefensible Tax System |
| https://www.motherjones.com/politics/2007/10/representative-ike-skelton-d-mo/ | 10/18/2007 7:00 | Representative Ike Skelton (D-Mo.) |
| https://www.motherjones.com/politics/2007/10/anthony-cordesman-center-strategic-and-international-studies/ | 10/18/2007 7:00 | Anthony Cordesman, Center for Strategic and International Studies |
| https://www.motherjones.com/politics/2007/10/george-mcgovern-coauthor-out-iraq/ | 10/18/2007 7:00 | George McGovern, coauthor, Out of Iraq |
| https://www.motherjones.com/politics/2007/10/maj-general-william-nash-retired-council-foreign-relations/ | 10/18/2007 7:00 | Maj. General William Nash (retired), Council on Foreign Relations |
| https://www.motherjones.com/politics/2007/10/general-wesley-clark-retired-former-supreme-allied-commander-europe/ | 10/18/2007 7:00 | General Wesley Clark (retired), former supreme allied commander, Europe |
| https://www.motherjones.com/politics/2007/10/senator-christopher-dodd-d-conn/ | 10/18/2007 7:00 | Senator Christopher Dodd (D-Conn.) |
| https://www.motherjones.com/environment/2006/03/enemies-ocean/ | 3/1/2006 8:00 | Enemies of the Ocean |
| https://www.motherjones.com/politics/2008/11/retool-wonkforce/ | 11/12/2008 8:00 | Retool the Wonkforce |
| https://www.motherjones.com/politics/2008/08/bushs-biggest-achievements/ | 8/25/2008 7:00 | Bush's Biggest Achievements |
| https://www.motherjones.com/politics/2008/08/whither-bushwhacked/ | 8/25/2008 7:00 | Whither the Bushwhacked? |
| https://www.motherjones.com/politics/2007/03/stumbling-happiness/ | 3/5/2007 8:00 | Stumbling on Happiness |
| https://www.motherjones.com/environment/2006/03/atrazine-water/ | 3/1/2006 8:00 | Atrazine in the Water |
| https://www.motherjones.com/politics/2005/10/digital-insurgency/ | 10/12/2005 7:00 | The Digital Insurgency |
| https://www.motherjones.com/politics/2005/09/contempt-court-blistering-eloquence-judge-royce-c-lamberth/ | 9/1/2005 7:00 | Contempt from Court: The Blistering Eloquence of Judge Royce C. Lamberth |
| https://www.motherjones.com/politics/2006/05/explosive-job-growth/ | 5/1/2006 7:00 | Explosive Job Growth |
| https://www.motherjones.com/politics/2008/11/republican-excuse-o-meter/ | 11/3/2008 8:00 | The Republican Excuse-O-Meter |
| https://www.motherjones.com/politics/2007/09/doggone-it-people-him-al-franken-gets-serious-about-senate-minnesota/ | 9/1/2007 7:00 | Doggone It, People Like Him: Al Franken Gets Serious About the Senate in Minnesota |
| https://www.motherjones.com/politics/2005/09/sir-no-sir-interview-david-zeiger/ | 9/1/2005 7:00 | Sir, No Sir! An Interview with David Zeiger |
| https://www.motherjones.com/politics/2008/05/john-mccain-school-lobbyists/ | 5/27/2008 7:00 | The John McCain School for Lobbyists |
| https://www.motherjones.com/food/2008/05/big-farm-scam/ | 5/16/2008 7:00 | The Big Farm Scam |
| https://www.motherjones.com/politics/2008/02/close-encounters-conservative-kind/ | 2/11/2008 8:00 | Close Encounters with the Conservative Kind |
| https://www.motherjones.com/politics/2008/02/mitt-waves-good-bye-mccain-says-im-your-guy/ | 2/7/2008 8:00 | As Mitt Waves Good-Bye, McCain Says I'm Your Guy |
| https://www.motherjones.com/politics/2008/12/what-obama-has-look-forward/ | 12/8/2008 8:00 | What Obama Has to Look Forward To |
| https://www.motherjones.com/politics/2008/07/whats-john-mccains-technology-policy/ | 7/7/2008 7:00 | What's John McCain's Technology Policy? |
| https://www.motherjones.com/politics/2008/06/all-you-need-know-about-obamas-vp-options/ | 6/3/2008 7:00 | All You Need to Know About Obama's VP Options |
| https://www.motherjones.com/politics/2008/04/out-commission-2/ | 4/21/2008 7:00 | Out of Commission |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/04/senator-straight-talk-wont-go-record-project-vote-smart/ | 4/7/2008 7:00 | Senator Straight Talk Won't Go on the Record with Project Vote Smart |
| https://www.motherjones.com/politics/2008/11/gops-internet-insurgents/ | 11/20/2008 8:00 | The GOP's Internet Insurgents |
| https://www.motherjones.com/politics/2008/11/cleaning-house-2/ | 11/17/2008 8:00 | Cleaning House |
| https://www.motherjones.com/politics/2008/03/why-texas-obama-territory/ | 3/2/2008 8:00 | Why Texas is Obama Territory |
| https://www.motherjones.com/politics/2008/01/parsing-final-iowa-poll/ | 1/2/2008 8:00 | Parsing the Final Iowa Poll |
| https://www.motherjones.com/politics/2008/01/maligning-mccain/ | 1/24/2008 8:00 | Maligning McCain |
| https://www.motherjones.com/politics/2008/01/other-nevada-caucus/ | 1/18/2008 8:00 | The Other Nevada Caucus |
| https://www.motherjones.com/politics/2007/10/mitt-romney-and-wrath-log-cabin-republicans/ | 10/25/2007 7:00 | Mitt Romney and the Wrath of the Log Cabin Republicans |
| https://www.motherjones.com/politics/2007/12/countdown-caucus/ | 12/17/2007 8:00 | Countdown to the Caucus |
| https://www.motherjones.com/politics/2007/12/john-edwards-fighting-words/ | 12/18/2007 8:00 | John Edwards' Fighting Words |
| https://www.motherjones.com/politics/2007/12/dont-stop-believing-romneys-swan-song/ | 12/15/2007 8:00 | Don't Stop Believing: Romney's Swan Song? |
| https://www.motherjones.com/environment/2007/07/dem-presidential-candidates-compete-field-greens/ | 7/12/2007 7:00 | Dem Presidential Candidates Compete in a Field of Greens |
| https://www.motherjones.com/politics/2007/07/power-people-democracy-foundations-plan-create-fourth-branch-government/ | 7/30/2007 7:00 | Power to the People: The Democracy Foundation's Plan to Create a Fourth Branch of Government |
| https://www.motherjones.com/politics/2007/07/us-ambassador-iraq-sums-atmosphere-ground-fear/ | 7/20/2007 7:00 | U.S. Ambassador to Iraq Sums Up Atmosphere on the Ground: 'Fear' |
| https://www.motherjones.com/politics/2007/11/hillary-clinton-corporate-stooge/ | 11/5/2007 8:00 | Is Hillary Clinton a Corporate Stooge? |
| https://www.motherjones.com/politics/2007/11/iowa-its-clinton-pragmatism-vs-obama-fever/ | 11/8/2007 8:00 | In Iowa, It's Clinton Pragmatism Vs. Obama Fever |
| https://www.motherjones.com/politics/2007/11/fred-thompson-pitches-credibility-iowa-voters-prefer-red-meat/ | 11/15/2007 8:00 | Fred Thompson Pitches Credibility, But Iowa Voters Prefer Red Meat |
| https://www.motherjones.com/politics/2007/11/obama-and-edwards-are-two-reformists-race-worse-one/ | 11/13/2007 8:00 | Obama and Edwards: Are Two Reformists in the Race Worse than One? |
| https://www.motherjones.com/politics/2007/11/postal-service-says-killing-small-periodicals-win-win/ | 11/3/2007 7:00 | Postal Service Says Killing Small Periodicals Is a "Win-Win" |
| https://www.motherjones.com/politics/2007/11/why-cant-bill-richardson-catch-fire/ | 11/7/2007 8:00 | Why Can't Bill Richardson Catch Fire? |
| https://www.motherjones.com/politics/2007/09/fred-thompson-gops-worst-bet/ | 9/6/2007 7:00 | Fred Thompson: The GOP's Worst Bet? |
| https://www.motherjones.com/politics/2007/09/end-taxation-without-representation-dc/ | 9/17/2007 7:00 | An End to Taxation Without Representation in D.C.? |
| https://www.motherjones.com/politics/2009/01/bush-designates-massive-new-marine-monuments/ | 1/6/2009 20:00 | Bush Designates Massive New Marine Monuments |
| https://www.motherjones.com/politics/2009/01/sanjay-gupta-dont-laugh-its-good-pick/ | 1/6/2009 20:48 | Sanjay Gupta: Don't Laugh, It's a Good Pick! |
| https://www.motherjones.com/politics/2009/01/video-explaining-nys-obesity-tax-non-diet-sodas/ | 1/8/2009 16:54 | Video: Explaining NY's "Obesity Tax" on Non-Diet Sodas |
| https://www.motherjones.com/politics/2009/01/scientific-american-just-cant-let-it-go/ | 1/8/2009 18:12 | Scientific American Just Can't Let It Go |
| https://www.motherjones.com/politics/2009/01/why-some-enviros-hate-obamas-epa-pick/ | 1/13/2009 21:53 | Why Some Enviros Hate Obama's EPA Pick |
| https://www.motherjones.com/politics/2008/12/structure-dodge-incompetence-dodge-version-20/ | 12/8/2008 15:40 | The "Structure Dodge": Incompetence Dodge, Version 2.0? |
| https://www.motherjones.com/politics/2008/12/george-bushs-new-neighborhood-doesnt-care-about-black-people/ | 12/8/2008 18:13 | George Bush's New Neighborhood Doesn't Care About Black People |
| https://www.motherjones.com/politics/2008/12/obama-makes-early-demands-special-interests-public/ | 12/8/2008 21:56 | Obama Makes Early Demands of Special Interests Public |
| https://www.motherjones.com/politics/2008/12/capitalize-obamania-obama-biden-domains-available-ebay/ | 12/9/2008 14:28 | Capitalize on Obamania: Obama-Biden Domains Available on eBay |
| https://www.motherjones.com/politics/2008/12/illinois-gov-rod-blagojevich-ballsiest-governor-america/ | 12/9/2008 15:15 | Illinois Gov. Rod Blagojevich Is the Ballsiest Governor in America |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/12/and-also-most-deluded/ | 12/9/2008 15:52 | ...And Also the Most Deluded |
| https://www.motherjones.com/politics/2008/12/so-who-will-appoint-next-illinois-senator/ | 12/9/2008 16:43 | So. Who Will Appoint the Next Illinois Senator? |
| https://www.motherjones.com/politics/2008/12/wonderful-synthesis-todays-blog-posts/ | 12/9/2008 18:45 | In a Wonderful Synthesis of Today's Blog Posts... |
| https://www.motherjones.com/politics/2008/12/possible-byproduct-down-economy-less-gun-violence/ | 12/9/2008 21:46 | Possible Byproduct of a Down Economy: Less Gun Violence |
| https://www.motherjones.com/politics/2008/12/matt-cooper-sends-blago-some-advice-about-patrick-fitzgerald/ | 12/10/2008 15:02 | Matt Cooper Sends Blago Some Advice About Patrick Fitzgerald |
| https://www.motherjones.com/politics/2008/12/so-where-does-blago-situation-go-here/ | 12/10/2008 15:53 | So Where Does the Blago Situation Go From Here? |
| https://www.motherjones.com/politics/2008/12/chicagoillinois-corruption-numbers-contd/ | 12/10/2008 18:50 | Chicago/Illinois Corruption Numbers, Cont'd. |
| https://www.motherjones.com/politics/2008/12/polls-suggest-obama-insulated-blago-situation/ | 12/11/2008 15:04 | Polls Suggest Obama Insulated From Blago Situation |
| https://www.motherjones.com/politics/2008/12/palin-delusion-weekly-standard/ | 12/11/2008 15:47 | Palin Delusion at the Weekly Standard |
| https://www.motherjones.com/politics/2008/12/best-part-obamas-multicultural-cabinet-effortlessness-it/ | 12/11/2008 20:34 | The Best Part of Obama's Multicultural Cabinet: The Effortlessness Of It |
| https://www.motherjones.com/politics/2008/12/michigan-will-not-vote-republican-generation/ | 12/12/2008 15:02 | Michigan Will Not Vote Republican For a Generation |
| https://www.motherjones.com/politics/2008/12/white-house-will-just-bail-out-detroit-itself-without-help-you-jerks-congress/ | 12/12/2008 15:52 | White House Will Just Bail Out Detroit Itself, Without Help From You Jerks in Congress |
| https://www.motherjones.com/politics/2008/12/fema-ratchets-warnings-social-networks/ | 12/12/2008 17:14 | FEMA Ratchets Up the Warnings on... Social Networks? |
| https://www.motherjones.com/politics/2008/12/two-quick-auto-bailout-links/ | 12/12/2008 18:59 | Two Quick Auto Bailout Links |
| https://www.motherjones.com/politics/2008/12/iraqi-tv-journalist-throws-shoes-bush-press-conference/ | 12/14/2008 19:45 | Iraqi TV Journalist Throws Shoes at Bush at Press Conference |
| https://www.motherjones.com/politics/2008/12/cynicism-john-mccains-vp-choice-illustrated-john-mccain/ | 12/15/2008 15:29 | The Cynicism of John McCain's VP Choice, Illustrated by John McCain |
| https://www.motherjones.com/politics/2008/12/paranoia-big-coal-headquarters-video/ | 12/15/2008 19:26 | Paranoia at Big Coal Headquarters (Video) |
| https://www.motherjones.com/politics/2008/12/will-sect-state-clinton-ban-private-contractors/ | 12/16/2008 17:03 | Will Sect. of State Clinton Ban Private Contractors? |
| https://www.motherjones.com/politics/2008/12/poll-american-public-opinion-deeply-odds-rest-world/ | 12/16/2008 18:24 | Poll: American Public Opinion Deeply at Odds With Rest of the World |
| https://www.motherjones.com/politics/2008/12/franken-coleman-recount-watchable-web-video-now/ | 12/16/2008 19:00 | Franken-Coleman Recount Watchable by Web Video Now |
| https://www.motherjones.com/politics/2008/12/best-public-policy-2008/ | 12/16/2008 21:12 | The Best of Public Policy in 2008 |
| https://www.motherjones.com/politics/2008/12/rich-and-corporations-carry-tax-burden-yeah-right/ | 12/17/2008 15:01 | The Rich and Corporations Carry the Tax Burden? Yeah, Right |
| https://www.motherjones.com/food/2008/12/examining-new-secretary-agriculture-former-iowa-gov-tom-vilsack/ | 12/17/2008 16:44 | Examining the New Secretary of Agriculture, Former Iowa Gov. Tom Vilsack |
| https://www.motherjones.com/politics/2008/12/rick-warren/ | 12/17/2008 20:12 | Rick Warren?? |
| https://www.motherjones.com/politics/2008/12/clinton-foundation-releases-donors/ | 12/18/2008 15:42 | Clinton Foundation Releases Donors |
| https://www.motherjones.com/politics/2008/12/should-we-get-hot-and-bothered-obamas-personnel-choices/ | 12/18/2008 15:53 | Should We Get Hot and Bothered By Obama's Personnel Choices? |
| https://www.motherjones.com/politics/2008/12/hilda-solis-nominee-get-excited-about/ | 12/18/2008 19:23 | Hilda Solis: A Nominee To Get Excited About |
| https://www.motherjones.com/politics/2008/12/us-refuses-ratify-international-call-decriminalize-homosexuality/ | 12/19/2008 15:44 | US Refuses to Ratify International Call to Decriminalize Homosexuality |
| https://www.motherjones.com/politics/2008/12/coldest-town-earth/ | 12/19/2008 20:51 | The Coldest Town on Earth |
| https://www.motherjones.com/politics/2008/12/one-really-really-cool-thing-about-rick-warren/ | 12/19/2008 21:04 | One (Really, Really) Cool Thing About Rick Warren |
| https://www.motherjones.com/politics/2008/12/richardson-trouble-or-just-causing-trouble/ | 12/26/2008 17:45 | Richardson in Trouble? Or Just Causing Trouble? |
| https://www.motherjones.com/politics/2008/12/wish-list-good-govt-community-decent-fec/ | 12/26/2008 18:34 | Wish List from the Good Gov't Community: A Decent FEC |
| https://www.motherjones.com/politics/2008/12/redefining-hard-power/ | 12/26/2008 19:55 | Redefining Hard Power |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/12/no-republicans-have-condemned-magic-negro-cd-what-can-we-learn/ | 12/27/2008 17:21 | No Republicans Have Condemned the "Magic Negro" CD: What Can We Learn? |
| https://www.motherjones.com/politics/2008/12/president-bush-sink-another-election-bid/ | 12/27/2008 18:04 | President Bush to Sink Another Election Bid? |
| https://www.motherjones.com/criminal-justice/2008/12/jim-webb-takes-prison-reform/ | 12/29/2008 16:51 | Jim Webb Takes on Prison Reform |
| https://www.motherjones.com/politics/2008/12/2008s-best-photographs/ | 12/29/2008 20:19 | 2008's Best Photographs |
| https://www.motherjones.com/politics/2008/12/gaza-insisting-peace-now-means-no-peace-later/ | 12/29/2008 20:33 | Gaza: Insisting on Peace Now Means No Peace Later? |
| https://www.motherjones.com/politics/2008/12/must-see-russian-professor-explains-future-demise-united-states/ | 12/29/2008 22:08 | Must See: Russian Professor Explains the Future Demise of the United States |
| https://www.motherjones.com/politics/2008/12/get-real-fec-not-one-protects-special-interests/ | 12/30/2008 17:09 | Get a Real FEC, Not One that Protects Special Interests |
| https://www.motherjones.com/politics/2008/12/it-would-probably-be-cheaper-just-take-cabs-charlie-rangel/ | 12/30/2008 19:10 | It Would Probably Be Cheaper Just to Take Cabs, Charlie Rangel |
| https://www.motherjones.com/criminal-justice/2008/12/gangsta-rap-street-violence/ | 12/30/2008 20:48 | Gangsta Rap != Street Violence |
| https://www.motherjones.com/politics/2008/12/obama-defuses-racial-bomb-ignited-bobby-rush/ | 12/31/2008 1:20 | Obama Defuses a Racial Bomb Ignited by Bobby Rush |
| https://www.motherjones.com/politics/2008/12/bobby-rush-not-done-yet/ | 12/31/2008 17:27 | Bobby Rush, Not Done Yet |
| https://www.motherjones.com/politics/2008/12/something-bush-got-right-healthcare/ | 12/31/2008 18:23 | Something Bush Got Right on Healthcare? |
| https://www.motherjones.com/politics/2008/12/alberto-gonzales-going-write-awfully-short-tell-all/ | 12/31/2008 18:40 | Alberto Gonzales Is Going to Write an Awfully Short Tell-All |
| https://www.motherjones.com/politics/2009/01/conservatives-angry-because-obamas-team-too-far-left-not-really/ | 1/2/2009 17:19 | Conservatives Angry Because Obama's Team Is Too Far Left? Not Really |
| https://www.motherjones.com/politics/2009/01/alberto-gonzales-pathetic-deluded-crazy/ | 1/2/2009 18:03 | Alberto Gonzales: Pathetic? Deluded? Crazy? |
| https://www.motherjones.com/politics/2009/01/maybe-blagojevich-does-owe-burris-something/ | 1/2/2009 18:48 | Maybe Blagojevich Does Owe Burris Something |
| https://www.motherjones.com/politics/2009/01/former-blago-ite-fills-some-blagoburris-history/ | 1/3/2009 17:53 | A Former Blago-ite Fills In Some Blago/Burris History |
| https://www.motherjones.com/politics/2009/01/denver-school-teacher-responds-bennet-appointment/ | 1/3/2009 18:21 | A Denver School Teacher Responds to the Bennet Appointment |
| https://www.motherjones.com/politics/2009/01/richardson-withdraws/ | 1/4/2009 20:56 | Richardson Withdraws |
| https://www.motherjones.com/politics/2009/01/obama-richardson-finger-pointing-begins/ | 1/4/2009 21:49 | Obama, Richardson Finger-Pointing Begins |
| https://www.motherjones.com/politics/2009/01/return-hyundai-further-crazy-innovations-desperate-carmakers/ | 1/4/2009 22:27 | Return a Hyundai: Further (Crazy?) Innovations from Desperate Carmakers |
| https://www.motherjones.com/politics/2009/01/senator-franken-getting-closer/ | 1/5/2009 12:39 | "Senator Franken": Getting Closer |
| https://www.motherjones.com/politics/2009/01/obama-transition-releases-donors/ | 1/5/2009 16:03 | Obama Transition Releases Donors |
| https://www.motherjones.com/politics/2009/01/how-rebuild-sec/ | 1/5/2009 16:17 | How to Rebuild the SEC |
| https://www.motherjones.com/politics/2009/01/new-congress-begins-progress-earmarks/ | 1/6/2009 20:38 | New Congress Begins With Progress on Earmarks |
| https://www.motherjones.com/politics/2009/01/transparency-and-bipartisanship-march-really/ | 1/7/2009 15:24 | Transparency and Bipartisanship On the March. Really! |
| https://www.motherjones.com/politics/2009/01/question-burris/ | 1/7/2009 20:21 | A Question on Burris |
| https://www.motherjones.com/politics/2009/01/updated-senate-phone-list-erases-norm-coleman/ | 1/8/2009 16:09 | Updated Senate Phone List Erases Norm Coleman |
| https://www.motherjones.com/politics/2009/01/liberal-economists-skeptical-obama-stimulus-package/ | 1/9/2009 16:00 | Liberal Economists Skeptical of Obama Stimulus Package |
| https://www.motherjones.com/politics/2009/01/chris-dodd-putting-his-foot-down-tarp-kinda/ | 1/12/2009 16:19 | Chris Dodd Is Putting His Foot Down on TARP. Kinda |
| https://www.motherjones.com/politics/2009/01/call-it-trend/ | 1/12/2009 16:48 | Call It a Trend |
| https://www.motherjones.com/politics/2009/01/massive-scheduling-boner-obama-transition-inauguration-vs-football/ | 1/12/2009 19:01 | Massive Scheduling Boner by Obama Transition: Inauguration vs. Football |
| https://www.motherjones.com/politics/2009/01/israels-power/ | 1/13/2009 14:30 | Israel's Power |
| https://www.motherjones.com/politics/2009/01/obama-removing-corporate-tax-breaks-stimulus-plan/ | 1/13/2009 14:45 | Obama Removing Corporate Tax Breaks from Stimulus Plan |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/01/phil-gramm-will-wonder-aloud-what-did-i-ever-do/ | 1/13/2009 17:02 | Phil Gramm Will Wonder Aloud: What Did I Ever Do? |
| https://www.motherjones.com/politics/2009/01/fixing-bureaucracy-will-doj-be-obamas-most-difficult-task/ | 1/14/2009 15:53 | Fixing the Bureaucracy: Will DOJ Be Obama's Most Difficult Task? |
| https://www.motherjones.com/politics/2009/01/win-back-congress-conservatives-need-economic-ideas-arent-insane/ | 1/14/2009 16:31 | To Win Back Congress, Conservatives Need Economic Ideas that Aren't Insane |
| https://www.motherjones.com/politics/2009/01/overturning-prop-8-no-court-ordered-equality/ | 1/15/2009 18:00 | Overturning Prop. 8: No Court-Ordered Equality! |
| https://www.motherjones.com/politics/2009/01/election-law-junkies-only/ | 1/15/2009 19:30 | For Election Law Junkies Only |
| https://www.motherjones.com/politics/2009/01/house-gop-brainstorms-economic-ideas-all-dressed-nowhere-go/ | 1/15/2009 21:59 | House GOP Brainstorms Economic Ideas: All Dressed Up With Nowhere to Go |
| https://www.motherjones.com/politics/2009/01/republicans-playing-nice-contd/ | 1/16/2009 15:04 | Republicans Playing Nice, Cont'd. |
| https://www.motherjones.com/politics/2009/01/when-inflation-rips-apart-country/ | 1/16/2009 16:20 | When Inflation Rips Apart a Country |
| https://www.motherjones.com/politics/2009/01/tarp-moves-forward-promises-not-guarantees-improvements/ | 1/16/2009 19:41 | TARP Moves Forward With Promises, Not Guarantees, of Improvements |
| https://www.motherjones.com/politics/2008/12/stop-getting-your-news-tv/ | 12/31/2008 17:51 | Stop Getting Your News from TV! |
| https://www.motherjones.com/politics/2009/01/hail-geek/ | 1/7/2009 8:00 | Hail to the Geek |
| https://www.motherjones.com/politics/2008/12/dc-51st-state/ | 12/10/2008 8:00 | DC: The 51st State? |
| https://www.motherjones.com/politics/2009/01/americans-attitude-toward-obama-patient/ | 1/19/2009 17:31 | Americans' Attitude Toward Obama: Patient |
| https://www.motherjones.com/politics/2009/01/obama-inspires-black-iraqis/ | 1/19/2009 20:58 | Obama Inspires Black Iraqis |
| https://www.motherjones.com/politics/2009/01/kennedy-byrd-and-assorted-reflections/ | 1/20/2009 21:40 | Kennedy, Byrd, and Assorted Reflections |
| https://www.motherjones.com/politics/2009/01/if-flubbed-presidential-oath-interests-you/ | 1/21/2009 16:06 | If the Flubbed Presidential Oath Interests You... |
| https://www.motherjones.com/politics/2009/01/so-long-revolving-door/ | 1/21/2009 18:17 | So Long, Revolving Door |
| https://www.motherjones.com/politics/2009/01/super-bowl-recession-proof/ | 1/21/2009 19:17 | The Super Bowl is Recession Proof |
| https://www.motherjones.com/politics/2009/01/obama-reshapes-war-terror-first-day-moves/ | 1/21/2009 22:52 | Obama Reshapes the War on Terror With First Day Moves |
| https://www.motherjones.com/politics/2009/01/does-obama-dod-appointee-fail-new-revolving-door-standards/ | 1/22/2009 15:58 | Does an Obama DOD Appointee Fail the New Revolving Door Standards? |
| https://www.motherjones.com/politics/2009/01/obama-white-house-explains-exception-new-revolving-door-regulations/ | 1/22/2009 18:41 | Obama White House "Explains" Exception to New Revolving Door Regulations |
| https://www.motherjones.com/politics/2009/01/one-wonders-if-these-men-will-be-friends/ | 1/22/2009 22:15 | One Wonders if These Men Will Be Friends.... |
| https://www.motherjones.com/politics/2009/01/norm-colemans-heart-isnt-his-legal-challenges/ | 1/22/2009 22:24 | Norm Coleman's Heart Isn't Into His Legal Challenges |
| https://www.motherjones.com/politics/2009/01/good-and-bad-about-new-yorks-new-senator-kirsten-gillibrand/ | 1/23/2009 14:39 | The Good and Bad About New York's New Senator, Kirsten Gillibrand |
| https://www.motherjones.com/politics/2009/01/elections-have-consequences-fair-pay-edition/ | 1/23/2009 15:32 | Elections Have Consequences, Fair Pay Edition |
| https://www.motherjones.com/politics/2009/01/elections-have-consequences-global-health-and-family-planning-edition/ | 1/23/2009 15:57 | Elections Have Consequences, Global Health and Family Planning Edition |
| https://www.motherjones.com/politics/2009/01/krugman-owns-week-video/ | 1/26/2009 15:41 | Krugman Owns "This Week" (Video) |
| https://www.motherjones.com/politics/2009/01/new-dni-set-tackle-over-classification/ | 1/26/2009 16:46 | New DNI Set to Tackle Over-Classification |
| https://www.motherjones.com/politics/2009/01/jetway-and-stocks/ | 1/26/2009 17:25 | Off the Jetway and Into the Stocks |
| https://www.motherjones.com/politics/2009/01/bipartisan-support-investment-based-stimulus-does-exist-just-not-congress/ | 1/26/2009 18:24 | Bipartisan Support for an Investment-Based Stimulus Does Exist, Just Not in Congress |
| https://www.motherjones.com/politics/2009/01/culture-war-dead-enders/ | 1/27/2009 14:43 | Culture War Dead-Enders |
| https://www.motherjones.com/politics/2009/01/banks-are-using-your-money-lobby-more-money/ | 1/27/2009 15:00 | Banks Are Using Your Money to Lobby for More Money |
| https://www.motherjones.com/politics/2009/01/geithners-first-move-good-one/ | 1/27/2009 16:31 | Geithner's First Move a Good One |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/01/geithners-second-move-not-so-good/ | 1/27/2009 17:31 | Geithner's Second Move Not So Good |
| https://www.motherjones.com/politics/2009/01/who-should-progressives-root-super-bowl/ | 1/27/2009 19:47 | Who Should Progressives Root for in the Super Bowl? |
| https://www.motherjones.com/politics/2009/01/2010-senate-rundown/ | 1/28/2009 17:16 | 2010 Senate Rundown |
| https://www.motherjones.com/politics/2009/01/about-much-maligned-birth-control-provision-stimulus/ | 1/29/2009 14:17 | About that Much-Maligned Birth Control Provision In the Stimulus... |
| https://www.motherjones.com/politics/2009/01/so-every-house-republican-voted-against-stimulus-what-do-we-learn/ | 1/29/2009 14:52 | So Every House Republican Voted Against Stimulus. What Do We Learn? |
| https://www.motherjones.com/politics/2009/01/obama-weighs-super-bowl/ | 1/30/2009 15:40 | Obama Weighs In On Super Bowl |
| https://www.motherjones.com/politics/2009/01/obama-splits-bush-slams-wall-street/ | 1/30/2009 16:20 | Obama Splits From Bush, Slams Wall Street |
| https://www.motherjones.com/politics/2009/01/new-rnc-chair-michael-steeles-hypocrisy-barack-obama-video/ | 1/30/2009 21:36 | New RNC Chair Michael Steele's Hypocrisy on Barack Obama (Video) |
| https://www.motherjones.com/politics/2009/01/blackwell-acolyte-distraught-steele-endorsement-victory/ | 1/30/2009 22:26 | Blackwell Acolyte Distraught at Steele Endorsement, Victory |
| https://www.motherjones.com/politics/2009/02/have-thoughts-schip-white-house-listening-kind/ | 2/2/2009 15:44 | Have Thoughts on SCHIP? The White House is Listening, Kind Of |
| https://www.motherjones.com/politics/2009/02/france-giving-18-year-olds-free-newspaper-subscriptions/ | 2/2/2009 17:15 | France Giving 18-Year-Olds Free Newspaper Subscriptions |
| https://www.motherjones.com/politics/2009/02/steele-diversity-and-gop/ | 2/2/2009 17:45 | Steele, Diversity, and the GOP |
| https://www.motherjones.com/politics/2009/02/pre-primer-upcoming-defense-budget-fight/ | 2/3/2009 15:30 | A Pre-Primer on an Upcoming Defense Budget Fight |
| https://www.motherjones.com/politics/2009/02/gregg-voted-abolish-commerce-now-he-will-run-it/ | 2/3/2009 15:47 | Gregg Voted to Abolish Commerce. Now He Will Run It |
| https://www.motherjones.com/politics/2009/02/joe-plumber-creates-crisis-confidence/ | 2/3/2009 16:09 | Joe the Plumber Creates a Crisis of Confidence |
| https://www.motherjones.com/politics/2009/02/change-pictures/ | 2/3/2009 19:56 | Change, in Pictures |
| https://www.motherjones.com/politics/2009/02/potential-explanation-gregg-pick/ | 2/4/2009 15:03 | Potential Explanation for the Gregg Pick... |
| https://www.motherjones.com/politics/2009/02/finally-real-purpose-border-fence/ | 2/4/2009 15:24 | Finally, a Real Purpose for the Border Fence! |
| https://www.motherjones.com/politics/2009/02/obama-says-what-bush-couldnt-i-screwed-0/ | 2/4/2009 17:12 | Obama Says What Bush Couldn't: "I Screwed Up" |
| https://www.motherjones.com/politics/2009/02/lets-wait-and-see-wall-street-pay-limitations/ | 2/4/2009 18:04 | Let's Wait and See on the Wall Street Pay Limitations |
| https://www.motherjones.com/politics/2009/02/andy-card-knows-what-really-matters-constitution-suit-coats/ | 2/6/2009 18:53 | Andy Card Knows What Really Matters to the Constitution: Suit Coats |
| https://www.motherjones.com/politics/2009/02/bad-news-jobs-and-sanity/ | 2/6/2009 15:34 | Bad News for Jobs, and Sanity |
| https://www.motherjones.com/politics/2009/02/good-news-health-care/ | 2/6/2009 15:18 | Good News for Health Care |
| https://www.motherjones.com/politics/2009/02/question-about-bipartisanship/ | 2/4/2009 20:35 | A Question About Bipartisanship |
| https://www.motherjones.com/politics/2009/02/obama-gets-partisan/ | 2/6/2009 14:51 | Obama Gets Partisan |
| https://www.motherjones.com/politics/2009/02/quote-dick-cheney-says-it-all/ | 2/4/2009 20:38 | A Quote from Dick Cheney That Says It All |
| https://www.motherjones.com/politics/2009/02/support-transparency-stimulus/ | 2/5/2009 21:41 | Support Transparency in the Stimulus! |
| https://www.motherjones.com/politics/2009/02/spending-vs-tax-cuts-everything-you-need-know-one-chart/ | 2/5/2009 18:49 | Spending vs. Tax Cuts: Everything You Need to Know in One Chart |
| https://www.motherjones.com/politics/2009/02/no-census-you-sen-gregg/ | 2/5/2009 17:16 | No Census for You, Sen. Gregg |
| https://www.motherjones.com/politics/2009/02/what-cuts-stimulus-mean-real-terms/ | 2/9/2009 14:44 | What the Cuts to the Stimulus Mean, In Real Terms |
| https://www.motherjones.com/politics/2009/02/legacy-public-investment/ | 2/6/2009 21:39 | The Legacy of Public Investment |
| https://www.motherjones.com/politics/2009/02/quote-day-020909/ | 2/9/2009 22:51 | Quote of the Day, 02.09.09 |
| https://www.motherjones.com/politics/2009/02/jfks-press-conference-humor-video/ | 2/9/2009 23:06 | JFK's Press Conference Humor (Video) |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/02/gops-stimulus-talking-points-contradict-congressional-research-service/ | 2/10/2009 22:06 | GOP's Stimulus Talking Points Contradict Congressional Research Service |
| https://www.motherjones.com/politics/2009/04/obamas-regulatory-czar-radical-animal-rights-activist/ | 4/9/2009 16:56 | Cass Sunstein: Supreme Court Non-Starter? |
| https://www.motherjones.com/politics/2009/02/dobsons-focus-family-out-hates-mormons/ | 2/11/2009 16:16 | Dobson's Focus on the Family Out-Hates the Mormons |
| https://www.motherjones.com/politics/2009/02/have-you-ever-heard-rep-steve-austria-r-oh/ | 2/11/2009 18:20 | Have You Ever Heard of Rep. Steve Austria (R-OH)? |
| https://www.motherjones.com/politics/2009/02/small-meaningful-victories-open-govt-world/ | 2/11/2009 19:06 | The Small But Meaningful Victories of the Open Gov't World |
| https://www.motherjones.com/politics/2009/02/time-mass-movements-or-expert-opinion/ | 2/11/2009 20:45 | Bailout Question: Is This the Time for Mass Movements or Expert Opinion? |
| https://www.motherjones.com/politics/2009/02/fec-brings-down-hammer-belatedly/ | 2/12/2009 16:40 | The FEC Brings Down the Hammer (Belatedly) |
| https://www.motherjones.com/politics/2009/02/stimulus-goes-green/ | 2/12/2009 21:06 | The Stimulus Goes Green |
| https://www.motherjones.com/politics/2009/02/two-important-stimulus-links/ | 2/13/2009 20:02 | Two Important Stimulus Links |
| https://www.motherjones.com/politics/2009/02/should-we-be-critical-geithner-about-face/ | 2/17/2009 15:28 | Should We Be Critical of the Geithner About-Face? |
| https://www.motherjones.com/politics/2009/02/dear-us-mint-pump-your-breaks/ | 2/17/2009 16:00 | Dear US Mint: Pump Your Brakes |
| https://www.motherjones.com/politics/2009/02/turn-other-cheek-barack/ | 2/17/2009 18:16 | Turn the Other Cheek, Barack |
| https://www.motherjones.com/politics/2009/02/chamber-commerce-secretly-trying-take-down-labor-appointee/ | 2/18/2009 16:56 | Chamber of Commerce Secretly Trying to Take Down Labor Appointee |
| https://www.motherjones.com/politics/2009/02/bobby-jindal-scheming/ | 2/18/2009 17:23 | Bobby Jindal Is Scheming |
| https://www.motherjones.com/politics/2009/02/why-lobbying-and-ethics-reform-important/ | 2/18/2009 18:26 | This Is Why Lobbying and Ethics Reform Is Important |
| https://www.motherjones.com/politics/2009/02/gops-2012-field-forced-ante/ | 2/19/2009 14:37 | GOP's 2012 Field Forced to Ante Up |
| https://www.motherjones.com/politics/2009/02/miserable-news-sen-burris/ | 2/19/2009 19:26 | Miserable News for Sen. Burris |
| https://www.motherjones.com/politics/2009/02/small-important-part-cap-and-trade-legislation/ | 2/19/2009 22:07 | A Small but Important Part of Cap and Trade Legislation |
| https://www.motherjones.com/politics/2009/02/first-consequence-gops-stimulus-stonewall/ | 2/20/2009 15:03 | The First Consequence of the GOP's Stimulus Stonewall |
| https://www.motherjones.com/politics/2009/02/obamas-fiscal-responsibility-summit-sneak-attack/ | 2/20/2009 17:28 | Is Obama's "Fiscal Responsibility Summit" a Sneak Attack? |
| https://www.motherjones.com/politics/2009/02/eric-holder-thinks-barack-obama-kidding-himself/ | 2/20/2009 18:45 | Eric Holder Thinks Barack Obama Is Kidding Himself |
| https://www.motherjones.com/politics/2009/02/legalizing-marijuana-now-more-popular-republican-party/ | 2/20/2009 19:25 | Legalizing Marijuana Now More Popular than the Republican Party |
| https://www.motherjones.com/politics/2009/02/phil-gramms-culpability-acknowledged/ | 2/20/2009 21:25 | Phil Gramm's Culpability, Acknowledged |
| https://www.motherjones.com/politics/2009/02/bobby-jindal-outfoxes-everyone/ | 2/23/2009 13:56 | Bobby Jindal Outfoxes Everyone |
| https://www.motherjones.com/politics/2009/02/jindal-vs-crist-battle-ideological-heart-gop-0/ | 2/23/2009 14:56 | Jindal vs. Crist: A Battle for the Ideological Heart of the GOP |
| https://www.motherjones.com/politics/2009/02/burris-missed-campaign-lessons/ | 2/23/2009 18:34 | Burris' Missed Campaign Lessons |
| https://www.motherjones.com/politics/2009/02/obama-admin-turns-down-opportunity-begin-improving-death-penalty/ | 2/23/2009 20:36 | Obama Admin. Turns Down Opportunity to Begin Improving Death Penalty |
| https://www.motherjones.com/politics/2009/02/new-york-delegation-gets-snarky-0/ | 2/23/2009 21:04 | The New York Delegation Gets Snarky |
| https://www.motherjones.com/politics/2009/02/govt-spending-freeze-future-gop-tactic/ | 2/24/2009 17:07 | Gov't Spending Freeze: A Future GOP Tactic? |
| https://www.motherjones.com/politics/2009/02/dear-everyone-please-care-less-about-dow/ | 2/24/2009 21:53 | Dear Everyone, Please Care Less About the Dow |
| https://www.motherjones.com/politics/2009/02/dc-will-soon-have-voting-rights-statehood-next/ | 2/24/2009 22:14 | DC Will Soon Have Voting Rights; Is Statehood Next? |
| https://www.motherjones.com/politics/2009/02/gops-misguided-energy/ | 2/25/2009 14:48 | The GOP's Misguided Energy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/02/jim-bunning-please-dont-go-anywhere-0/ | 2/25/2009 19:37 | Jim Bunning, Please Don't Go Anywhere |
| https://www.motherjones.com/politics/2009/02/how-food-policy-gets-made-finland-vs-us/ | 2/25/2009 20:09 | How Food Policy Gets Made: Finland vs. the US |
| https://www.motherjones.com/politics/2009/02/john-bolton-cpac-benefits-nuking-chicago/ | 2/26/2009 17:27 | John Bolton at CPAC: The Benefits of Nuking Chicago |
| https://www.motherjones.com/politics/2009/02/coen-brothers-take-clean-coal-video/ | 2/26/2009 17:38 | Coen Brothers Take on Clean Coal (Video) |
| https://www.motherjones.com/politics/2009/02/palins-media-bash-thon-continues/ | 2/26/2009 23:32 | Palin's Media Bash-a-thon Continues |
| https://www.motherjones.com/politics/2009/02/cpac-bumper-stickers-far-side/ | 2/27/2009 14:05 | CPAC: Bumper Stickers from the Far Side |
| https://www.motherjones.com/politics/2009/02/trying-decipher-newts-appeal-cpac/ | 2/27/2009 18:45 | Trying to Decipher Newt's Appeal at CPAC |
| https://www.motherjones.com/politics/2009/02/cpac-republicans-strike-out-health-care/ | 2/27/2009 20:55 | CPAC: Republicans Strike Out on Health Care |
| https://www.motherjones.com/politics/2009/02/romney-treated-savior-cpac-he/ | 2/28/2009 0:50 | Romney Treated Like a Savior at CPAC. Is He? |
| https://www.motherjones.com/politics/2009/03/mapping-stimulus-funds-vs-unemployment/ | 3/2/2009 4:25 | Mapping Stimulus Funds vs. Unemployment |
| https://www.motherjones.com/politics/2009/03/support-senate-disclosure-parity-again/ | 3/2/2009 4:39 | Support Senate Disclosure Parity, Again |
| https://www.motherjones.com/politics/2009/03/president-obama-appoint-carl-malamud-0/ | 3/2/2009 17:02 | President Obama, Appoint Carl Malamud! |
| https://www.motherjones.com/politics/2009/03/want-second-home-price-scooter-try-detroit/ | 3/2/2009 20:45 | Want a Second Home for the Price of a Scooter? Try Detroit |
| https://www.motherjones.com/politics/2009/03/missing-member-obamas-administration/ | 3/2/2009 23:54 | Where Is Obama's Chief Technology Officer? |
| https://www.motherjones.com/politics/2009/03/trepidation-abounds-about-obamas-cto-0/ | 3/3/2009 18:42 | Trepidation Abounds About Obama's CTO |
| https://www.motherjones.com/politics/2009/03/bush-executive-powers-more-you-learn-more-horrifying-it-gets/ | 3/3/2009 18:54 | Bush Executive Powers: The More You Learn, the More Horrifying It Gets |
| https://www.motherjones.com/politics/2009/03/do-you-think-bills-should-be-read-they-are-passed/ | 3/4/2009 15:42 | Do You Think Bills Should Be Read Before They Are Passed? |
| https://www.motherjones.com/politics/2009/03/vilsack-outs-bad-contractor-where-do-we-find-stan-johnson/ | 3/4/2009 18:36 | Vilsack Outs a Bad Contractor: Where Do We Find Stan Johnson? |
| https://www.motherjones.com/politics/2009/03/death-expertise-contd/ | 3/5/2009 15:35 | The Death of Expertise, Cont'd. |
| https://www.motherjones.com/politics/2009/03/things-are-more-popular-republicans-contd/ | 3/5/2009 16:18 | Things that Are More Popular than Republicans, Cont'd. |
| https://www.motherjones.com/politics/2009/03/congressional-data-mining-coming-soon/ | 3/5/2009 18:04 | Congressional Data Mining: Coming Soon? |
| https://www.motherjones.com/politics/2009/03/choosing-c-something-o/ | 3/5/2009 20:39 | Choosing a C-Something-O |
| https://www.motherjones.com/politics/2009/03/what-do-about-miserable-february-job-numbers/ | 3/6/2009 17:28 | What to Do About the Miserable February Job Numbers |
| https://www.motherjones.com/politics/2009/03/gop-hispanic-outreach-fail/ | 3/6/2009 19:12 | GOP Hispanic Outreach FAIL |
| https://www.motherjones.com/politics/2009/03/should-we-pity-rich/ | 3/6/2009 19:44 | Should We Pity the Rich? |
| https://www.motherjones.com/politics/2009/03/gop-gets-ilessi-tech-savvy/ | 3/6/2009 22:13 | GOP Gets LESS Tech-Savvy |
| https://www.motherjones.com/politics/2009/03/maniacs-need-not-apply/ | 3/9/2009 15:08 | Maniacs Need Not Apply |
| https://www.motherjones.com/politics/2009/03/atheists-rising/ | 3/9/2009 17:21 | Atheists Rising? |
| https://www.motherjones.com/politics/2009/03/chimps-are-weaponizing/ | 3/9/2009 18:31 | The Chimps are Weaponizing |
| https://www.motherjones.com/politics/2009/03/detroit-home-new-american-dream/ | 3/9/2009 19:37 | Detroit, Home of a New American Dream |
| https://www.motherjones.com/politics/2009/03/35-counties-account-50-foreclosures/ | 3/10/2009 15:36 | 35 Counties Account for 50% of Foreclosures |
| https://www.motherjones.com/politics/2009/03/thoughts-jim-cramer-vs-jon-stewart/ | 3/10/2009 18:45 | Thoughts on Jim Cramer vs. Jon Stewart |
| https://www.motherjones.com/politics/2009/03/obamas-progressive-treasury-pick/ | 3/11/2009 16:08 | Obama's Progressive Treasury Pick |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/03/obama-proposes-making-earmarks-subject-competitive-bidding/ | 3/11/2009 16:23 | Obama Proposes Making Earmarks Subject to Competitive Bidding |
| https://www.motherjones.com/politics/2009/03/treasury-staffs-brings-more-progressives-board/ | 3/11/2009 17:00 | Treasury Staffs Up, Brings More Progressives On Board |
| https://www.motherjones.com/politics/2009/03/top-marginal-tax-rates-through-time/ | 3/11/2009 17:42 | Top Marginal Tax Rates Through Time |
| https://www.motherjones.com/politics/2009/03/why-cant-we-get-some-interim-treasury-staff/ | 3/12/2009 17:56 | Why Can't We Get Some Interim Treasury Staff? |
| https://www.motherjones.com/politics/2009/03/sarahpac-missed-memo/ | 3/12/2009 18:23 | SarahPAC Missed the Memo |
| https://www.motherjones.com/politics/2009/03/house-and-senate-ill-repute/ | 3/12/2009 21:05 | The House (and Senate) of Ill Repute |
| https://www.motherjones.com/politics/2009/03/actual-socialist-dont-besmirch-socialisms-good-name/ | 3/16/2009 14:06 | Actual Socialist: 'Don't Besmirch Socialism's Good Name!' |
| https://www.motherjones.com/politics/2009/03/least-liked-person-obama-white-house/ | 3/16/2009 14:34 | The Least Liked Person in the Obama White House Is Also the Guardian of the Fire |
| https://www.motherjones.com/politics/2009/03/palin-im-no-hypocrite/ | 3/16/2009 20:43 | Palin: I'm No Hypocrite |
| https://www.motherjones.com/politics/2009/03/steelers-owner-rooney-be-named-irish-ambassador-today/ | 3/17/2009 13:38 | Steelers Owner Rooney To Be Named Irish Ambassador Today |
| https://www.motherjones.com/politics/2009/03/when-are-steelers-visiting-white-house/ | 3/17/2009 14:10 | When Are the Steelers Visiting the White House? |
| https://www.motherjones.com/politics/2009/03/dear-mr-president-please-bring-change-we-can-believe-fec/ | 3/17/2009 15:14 | Dear Mr. President: Please Bring Change We Can Believe in to the FEC |
| https://www.motherjones.com/politics/2009/03/hmm-about-mobilizing-those-obama-millions/ | 3/17/2009 19:06 | Hmm, About Mobilizing Those Obama Millions.... |
| https://www.motherjones.com/politics/2009/03/obama-explains-budget-he-wants-you-support/ | 3/18/2009 13:54 | Obama Explains the Budget He Wants You to Support |
| https://www.motherjones.com/politics/2009/03/one-way-avoid-stimulus-bills-bonus-loophole/ | 3/20/2009 16:33 | One Way to Avoid the Stimulus Bill's Bonus Loophole... |
| https://www.motherjones.com/politics/2009/03/video-chasing-campaign-cash-dc/ | 3/20/2009 18:29 | Video: Chasing Campaign Cash in DC |
| https://www.motherjones.com/politics/2009/03/obamas-stimulus-steps-hint-future-lobbying-reform/ | 3/20/2009 21:13 | Obama's Stimulus Steps Hint at Future Lobbying Reform? |
| https://www.motherjones.com/politics/2009/03/importance-pakistan/ | 3/23/2009 18:35 | The Importance of Pakistan |
| https://www.motherjones.com/politics/2009/03/wsj-bankers-admit-holding-economy-hostage/ | 3/24/2009 14:32 | WSJ: Bankers Admit to Holding Economy Hostage |
| https://www.motherjones.com/politics/2009/03/questioning-stability-operations-iraq-afghanistan/ | 3/25/2009 16:15 | Questioning "Stability Operations" In Iraq & Afghanistan |
| https://www.motherjones.com/politics/2009/03/what-bush-era-bureaucratic-incompetence-looks/ | 3/25/2009 16:49 | What Bush-Era Bureaucratic Incompetence Looks Like |
| https://www.motherjones.com/criminal-justice/2009/03/texas-justice/ | 3/25/2009 17:12 | Texas Justice |
| https://www.motherjones.com/politics/2009/03/we-have-new-foia-policy/ | 3/26/2009 17:59 | We Have a New FOIA Policy |
| https://www.motherjones.com/politics/2009/03/public-financing-bill-horizon/ | 3/26/2009 19:24 | Public Financing Bill on the Horizon |
| https://www.motherjones.com/politics/2009/03/john-galt-vs-bilbo-baggins/ | 3/27/2009 14:53 | John Galt vs. Bilbo Baggins |
| https://www.motherjones.com/politics/2009/03/torture-follies-confirmed/ | 3/30/2009 14:40 | Torture Follies (Confirmed!) |
| https://www.motherjones.com/politics/2009/03/iran-nuke-update-and-media-imbalance/ | 3/30/2009 15:26 | Iran Nuke Update and Media Imbalance |
| https://www.motherjones.com/politics/2009/03/dream-act-supporters-try-again/ | 3/30/2009 15:56 | DREAM Act Supporters Try Again |
| https://www.motherjones.com/politics/2009/03/wall-street-above-all-else/ | 3/30/2009 18:23 | Wall Street, Above All Else |
| https://www.motherjones.com/politics/2009/03/news-flash-americans-still-love-obama/ | 3/31/2009 14:36 | News Flash: Americans (Still) Love Obama |
| https://www.motherjones.com/politics/2009/03/public-financing-go/ | 3/31/2009 20:19 | Public Financing Bill: Go Time! |
| https://www.motherjones.com/politics/2009/03/americas-studliest-state-rep-lives-olympia-wa/ | 3/31/2009 20:51 | America's Studliest State Rep Lives in Olympia, WA |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/03/comprehensive-climate-change-draft-unveiled/ | 3/31/2009 22:15 | Climate Bill Kickoff |
| https://www.motherjones.com/politics/2009/04/taking-sides-death-expertise/ | 4/1/2009 15:50 | Taking Sides on the Death of Expertise |
| https://www.motherjones.com/politics/2009/04/money-flying-around-lobbying-registrations-soar/ | 4/1/2009 19:21 | With Money Flying Around, Lobbying Registrations Soar |
| https://www.motherjones.com/politics/2009/04/us-deaths-iraq-all-time-low/ | 4/2/2009 14:26 | US Deaths in Iraq at All-Time Low |
| https://www.motherjones.com/politics/2009/04/glenn-beck-takes-godwins-law-new-heights/ | 4/2/2009 14:42 | Glenn Beck Takes Godwin's Law to New Heights |
| https://www.motherjones.com/politics/2009/04/obama-muslim-rumors-continue-some-people-simply-cannot-be-reached/ | 4/2/2009 15:21 | Poll: Obama-Muslim Misinformation Continues |
| https://www.motherjones.com/criminal-justice/2009/04/leave-harold-koh-alone-no-seriously-leave-him-alone/ | 4/2/2009 15:46 | Leave Harold Koh Alone!! No, Seriously, Leave Him Alone |
| https://www.motherjones.com/politics/2009/04/great-paper-heist/ | 4/2/2009 20:16 | The Great Paper Heist |
| https://www.motherjones.com/politics/2009/04/word-caution-re-polling/ | 4/3/2009 14:43 | A Word of Caution re: Polling |
| https://www.motherjones.com/politics/2009/04/explaining-march-jobs-report-pace-job-loss-setting-records/ | 4/3/2009 14:51 | Explaining the March Jobs Report: Pace of Job Loss Setting Records |
| https://www.motherjones.com/politics/2009/04/fascinating-words-iowa-court/ | 4/3/2009 18:42 | Fascinating Words from the Iowa Court |
| https://www.motherjones.com/politics/2009/04/first-read-folly/ | 4/7/2009 14:04 | 'First Read' Folly |
| https://www.motherjones.com/politics/2009/04/fix-cnbc-petition-gaining-steam-video/ | 4/7/2009 14:48 | 'Fix CNBC' Petition Gaining Steam (Video) |
| https://www.motherjones.com/politics/2009/04/mn-update-franken-lead-grows/ | 4/7/2009 18:44 | MN Update: Franken Lead Grows |
| https://www.motherjones.com/politics/2009/04/really-first-read/ | 4/8/2009 13:47 | Really, First Read? |
| https://www.motherjones.com/politics/2009/04/message-religious-right-gay-marriage-has-nothing-do-tyranny/ | 4/8/2009 15:27 | Message to the Religious Right: Gay Marriage Has Nothing to Do With "Tyranny" |
| https://www.motherjones.com/politics/2009/04/online-lobbying-disclosure-big-step-forward-transparency/ | 4/8/2009 18:36 | Online Lobbying Disclosure -- A Big Step Forward for Transparency |
| https://www.motherjones.com/food/2009/04/how-make-farm-subsidy-reform-reality/ | 4/9/2009 16:11 | How to Make Farm Subsidy Reform a Reality |
| https://www.motherjones.com/politics/2009/04/14-former-lawmakers-heading-lobbying-ranks/ | 4/10/2009 13:51 | 1/4 of Former Lawmakers Heading to the Lobbying Ranks |
| https://www.motherjones.com/politics/2009/04/racial-wealth-gap-and-congress-ignorance-0/ | 4/13/2009 15:00 | The Racial Wealth Gap, and Congress' Ignorance |
| https://www.motherjones.com/politics/2009/04/lessons-media-landscape/ | 4/13/2009 15:17 | Lessons in the Media Landscape |
| https://www.motherjones.com/politics/2009/04/obamas-bipartisanship/ | 4/13/2009 16:05 | Obama's Bipartisanship |
| https://www.motherjones.com/criminal-justice/2009/04/clarence-thomas/ | 4/13/2009 19:01 | Clarence Thomas Is One Seriously Troubled Dude |
| https://www.motherjones.com/politics/2009/04/party-hacks-rebooting-gop/ | 4/15/2009 15:26 | Party Hacks: Rebooting the GOP |
| https://www.motherjones.com/politics/2009/04/senator-franken-almost/ | 4/14/2009 14:24 | Senator Franken, Almost |
| https://www.motherjones.com/politics/2009/04/your-daily-economic-cynicism/ | 4/14/2009 16:29 | Your Daily Economic Cynicism |
| https://www.motherjones.com/politics/2009/04/say-it-me-top-marginal-tax-rates-are-not-high/ | 4/14/2009 18:40 | Say It With Me: Top Marginal Tax Rates Are Not That High |
| https://www.motherjones.com/politics/2009/04/obama-pirate-killingest-president-ever/ | 4/14/2009 20:07 | Obama Is the Pirate-Killingest President Ever |
| https://www.motherjones.com/politics/2009/04/glenn-beck-advocates-secession/ | 4/15/2009 14:42 | Glenn Beck Advocates Secession |
| https://www.motherjones.com/politics/2009/04/mn-public-opinion-shifts-against-norm/ | 4/15/2009 19:18 | MN Public Opinion Shifts Against Norm |
| https://www.motherjones.com/politics/2009/04/gop-20/ | 4/15/2009 19:46 | GOP 2.0? |
| https://www.motherjones.com/politics/2009/04/obama-shuts-down-dod-propaganda-office/ | 4/16/2009 13:45 | Obama Shuts Down DOD Propaganda Office |
| https://www.motherjones.com/politics/2009/04/obamarail-coming-your-state/ | 4/16/2009 17:09 | Is "ObamaRail" Coming to Your State? |
| https://www.motherjones.com/politics/2009/04/chris-dodds-big-money-funders/ | 4/17/2009 14:20 | Chris Dodd's Big Money Funders |
| https://www.motherjones.com/politics/2009/04/banality-evil/ | 4/17/2009 19:25 | The Banality of Evil |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/04/reviews-are-stellar-americas-new-cto/ | 4/20/2009 17:07 | Reviews Are Stellar for America's New CTO |
| https://www.motherjones.com/criminal-justice/2009/04/video-dissecting-portugals-approach-drugs/ | 4/20/2009 20:13 | Video: Dissecting Portugal's Approach to Drugs |
| https://www.motherjones.com/politics/2009/04/mn-senate-race-goes-mn-supreme-court/ | 4/21/2009 14:26 | MN Senate Race Goes to MN Supreme Court |
| https://www.motherjones.com/politics/2009/04/tarp-overseer-initiates-20-criminal-probes/ | 4/21/2009 15:36 | TARP Overseer Initiates 20 Criminal Probes |
| https://www.motherjones.com/politics/2009/04/desis-lament/ | 4/21/2009 18:14 | A Desi's Lament |
| https://www.motherjones.com/politics/2009/04/when-tea-parties-attack/ | 4/21/2009 19:34 | When Tea Parties Attack |
| https://www.motherjones.com/politics/2009/04/how-twitter-makes-vanity-acceptable/ | 4/22/2009 19:06 | How Twitter Makes Vanity Acceptable |
| https://www.motherjones.com/politics/2009/04/inconvenient-truth-gop/ | 4/22/2009 20:26 | An Inconvenient Truth for the GOP |
| https://www.motherjones.com/politics/2009/04/after-100-days-obama-optimism-returning/ | 4/23/2009 14:02 | After 100 Days of Obama, Optimism Returning |
| https://www.motherjones.com/politics/2009/04/huckabee-polls-within-7-points-obama/ | 4/23/2009 16:35 | Huckabee Polls Within 7 Points of Obama?? |
| https://www.motherjones.com/politics/2009/04/video-why-fighting-climate-change-so-god-dang-hard/ | 4/24/2009 14:50 | Video: Why Fighting Climate Change Is So God-Dang Hard |
| https://www.motherjones.com/politics/2009/04/polluters-disregarded-own-scientists-finding-global-warming-man-made/ | 4/24/2009 15:43 | Polluters Disregarded Own Scientists' Finding that Global Warming Is Man-Made |
| https://www.motherjones.com/politics/2009/04/employee-driven-government-reform-good-idea/ | 4/27/2009 15:50 | Employee-Driven Government Reform: A Good Idea? |
| https://www.motherjones.com/criminal-justice/2009/04/yes-we-did-execute-japanese-soldiers-waterboarding-american-pows/ | 4/27/2009 16:04 | Yes, We Did Execute Japanese Soldiers for Waterboarding American POWs |
| https://www.motherjones.com/politics/2009/04/wall-street-pay-already-returning-normal/ | 4/27/2009 18:11 | Wall Street Pay Already Returning to Normal |
| https://www.motherjones.com/criminal-justice/2009/04/we-could-have-done-right-way/ | 4/27/2009 19:27 | "We Could Have Done This the Right Way" |
| https://www.motherjones.com/politics/2009/04/mccains-curious-support-moving/ | 4/28/2009 13:35 | McCain's Curious Support for "Moving On" |
| https://www.motherjones.com/politics/2009/04/michael-steele-really-bumbling-through-specter-situation/ | 4/29/2009 14:33 | Michael Steele, Really Bumbling Through This Specter Situation |
| https://www.motherjones.com/politics/2009/04/white-house-photos-now-flickr/ | 4/29/2009 16:55 | White House Photos Now on Flickr |
| https://www.motherjones.com/media/2016/03/ben-bagdikian-tribute/ | 3/15/2016 10:00 | "Is Basic Social Justice Really a Matter of Personal Opinion?" |
| https://www.motherjones.com/criminal-justice/2011/06/drug-war-turns-40/ | 6/17/2011 21:14 | The Drug War Turns 40 |
| https://www.motherjones.com/politics/2011/06/meet-panda-dog/ | 6/23/2011 16:24 | Meet the Panda Dog |
| https://www.motherjones.com/politics/2011/06/william-shakespeare-marijuana/ | 6/25/2011 10:15 | William Shakespeare: Toker? |
| https://www.motherjones.com/politics/2011/06/supreme-court-violent-video-games/ | 6/27/2011 20:16 | The Supreme Court Goes to Bat for Violent Video Games |
| https://www.motherjones.com/politics/2011/06/tom-petty-against-machine/ | 6/28/2011 19:21 | Tom Petty Against the Machine |
| https://www.motherjones.com/politics/2011/06/dennis-kucinich-syria-problem/ | 6/30/2011 10:13 | Dennis Kucinich's Syria Problem |
| https://www.motherjones.com/politics/2011/07/july-fourth-patriotic-grab-bag/ | 7/1/2011 19:49 | Super-Patriotic Grab Bag, July 4th Edition |
| https://www.motherjones.com/politics/2011/07/defense-michele-bachmann/ | 7/8/2011 22:46 | In Defense of Michele Bachmann |
| https://www.motherjones.com/politics/2011/07/jon-huntsman-romney-lousy-creating-jobs/ | 7/12/2011 20:37 | Jon Huntsman: Romney is Lousy at Creating Jobs |
| https://www.motherjones.com/politics/2011/07/balance-budget-game/ | 7/14/2011 10:57 | Balance the Budget Yourself! |
| https://www.motherjones.com/politics/2011/07/minnesota-shutdown-claims-booze-and-maybe-cigarettes/ | 7/14/2011 10:23 | Minnesota Shutdown Claims Booze and (Maybe) Cigarettes |
| https://www.motherjones.com/politics/2011/07/palestine-stock-exchange-ahmad-aweidah/ | 7/15/2011 10:00 | Wall Street on the West Bank |
| https://www.motherjones.com/politics/2011/07/qaddafi-threat-level-tripoli/ | 7/15/2011 11:15 | Muammar Qaddafi Builds a Doomsday Machine |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/07/doctors-without-borders-cia-not-cool-guys/ | 7/18/2011 10:15 | Doctors Without Borders to CIA: Not Cool, Guys |
| https://www.motherjones.com/criminal-justice/2011/07/spanish-lawyer-obama-war-crime/ | 7/19/2011 10:10 | Spanish Lawyer: Obama's bin Laden "War Crime" |
| https://www.motherjones.com/politics/2011/07/chile-education-reform-superhero-protests/ | 7/20/2011 10:55 | Wonder Woman Wants Education Reform in Chile Now! |
| https://www.motherjones.com/criminal-justice/2011/07/walter-bagdasarian-obama-death-threat/ | 7/22/2011 10:22 | Court: Drunken, Racist Call to Murder Obama is Covered by the First Amendment |
| https://www.motherjones.com/politics/2011/07/oslo-bombing-round/ | 7/22/2011 17:28 | Oslo Bombing Roundup |
| https://www.motherjones.com/politics/2011/07/should-us-work-al-shabaab/ | 7/27/2011 16:24 | Should the US Work With Al-Shabaab? |
| https://www.motherjones.com/criminal-justice/2011/07/far-right-hate-groups-like-facebook/ | 7/29/2011 19:51 | Far Right Hate Groups "Like" Facebook |
| https://www.motherjones.com/criminal-justice/2011/08/organized-crime-whacks-lots-cute-animals/ | 8/1/2011 22:56 | Organized Crime Whacks Lots of Cute Animals |
| https://www.motherjones.com/politics/2011/08/the-devils-double-movie/ | 8/5/2011 10:00 | "The Devil's Double": Scarface in Mesopotamia? |
| https://www.motherjones.com/politics/2011/08/king-abdullah-slams-syria-misses-irony/ | 8/8/2011 21:55 | King Abdullah Slams Syria, Misses the Deafening Irony |
| https://www.motherjones.com/criminal-justice/2011/08/rumsfeld-torture-lawsuit-human-rights/ | 8/10/2011 10:45 | Rumsfeld Torture Suit Is a Go |
| https://www.motherjones.com/politics/2011/08/ann-coulter-goproud-gay-icon-council-chair/ | 8/10/2011 17:18 | Ann Coulter Named GOProud's "Gay Icon," Will Serve as Council Chair |
| https://www.motherjones.com/politics/2011/08/german-right-wing-rock-fans-trojan-t-shirts/ | 8/11/2011 10:52 | Right-Wing Rock Fans Get Owned…by T-Shirts? |
| https://www.motherjones.com/politics/2011/08/jon-huntsman-gop-iowa-debate-mitt-romney/ | 8/12/2011 14:46 | Will the Real Jon Huntsman Please Stand Up? |
| https://www.motherjones.com/politics/2011/08/obama-announcement-assad-syria-step-down/ | 8/18/2011 16:00 | How The White House Risks Being a "Disinterested Analyst" Toward Syria (Updated) |
| https://www.motherjones.com/politics/2011/08/rick-perry-molly-ivins/ | 8/16/2011 10:00 | Must-Reads: The Late, Great Molly Ivins on Rick Perry |
| https://www.motherjones.com/politics/2011/08/pakistan-china-black-hawk-helicopter/ | 8/16/2011 14:02 | Pakistan Allowed China to Survey Top-Secret US Helicopter? No Surprise There |
| https://www.motherjones.com/politics/2011/08/huntsman-campaign-perry-reality-2012/ | 8/18/2011 19:12 | Huntsman Campaign Slams Rick Perry's Grasp on Reality |
| https://www.motherjones.com/politics/2011/08/newt-gingrich-still-chasing-asian-american-vote/ | 8/19/2011 10:10 | Newt Gingrich is Still Chasing the Asian-American Vote |
| https://www.motherjones.com/food/2011/08/creepy-burger-king-mascot-bites-dust/ | 8/19/2011 22:42 | The Creepy Burger King Mascot Bites the Dust |
| https://www.motherjones.com/politics/2011/08/mitt-romney-flip-flop-vice-president-picks/ | 8/26/2011 10:20 | Mitt Romney's VP Flip-Flop |
| https://www.motherjones.com/politics/2011/08/nikki-haley-labor-board-un-american/ | 8/29/2011 21:54 | Gov. Nikki Haley vs. the NLRB |
| https://www.motherjones.com/criminal-justice/2011/08/center-constitutional-rights-obama-wiretap/ | 8/30/2011 19:43 | Rights Group Slams Obama Over Warrantless Wiretapping |
| https://www.motherjones.com/politics/2011/10/mujahedin-iran-mek-lobby-brown-lloyd-james/ | 10/3/2011 10:00 | Brown Lloyd James: Lobbying for Backers of a Terrorist Group |
| https://www.motherjones.com/politics/2011/09/bachmann-super-pac-mother-jones-fans/ | 9/2/2011 20:20 | Is The Bachmann Super PAC Run By Mother Jones Fans? |
| https://www.motherjones.com/politics/2011/09/obama-administration-no-new-gitmo-prisoners/ | 9/9/2011 18:52 | Obama Administration: No New Gitmo Prisoners |
| https://www.motherjones.com/politics/2011/09/jon-huntsman-new-campaign-strategy-smack-talk/ | 9/13/2011 2:53 | Jon Huntsman's New Campaign Strategy? Smack Talk |
| https://www.motherjones.com/politics/2011/09/iran-may-free-jailed-mojo-contributor-shane-bauer/ | 9/13/2011 16:47 | Iran to Free Jailed MoJo Contributor This Week? |
| https://www.motherjones.com/politics/2011/09/gloria-steinem-wrong-about-playboy-club-nbc/ | 9/19/2011 14:05 | What Gloria Steinem Got Wrong About "The Playboy Club" |
| https://www.motherjones.com/criminal-justice/2011/09/iran-frees-jailed-mojo-contributor/ | 9/21/2011 15:40 | Iran Frees Jailed MoJo Contributor |
| https://www.motherjones.com/politics/2011/09/bill-clinton-knocks-rick-perry-israel/ | 9/22/2011 20:41 | Bill Clinton Knocks Rick Perry on Israel Comments, Forgets His Own Past |
| https://www.motherjones.com/politics/2011/09/michele-bachmann-gop-debate-whopper-approval-rating/ | 9/23/2011 3:48 | Michele Bachmann's GOP Debate Whopper |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/09/chris-christie-vetoes-snooki-subsidy-jersey-shore/ | 9/27/2011 18:23 | Jersey Governor Just Not That Into "Jersey Shore," Vetoes "Snooki Subsidy" |
| https://www.motherjones.com/politics/2011/09/piranha-attack-brazil-sadly-not-like-movies/ | 9/29/2011 14:14 | Piranha Attacks: Not Like The Movies |
| https://www.motherjones.com/criminal-justice/2011/10/al-qaeda-vs-9-11-truthers/ | 10/3/2011 13:31 | The Onion Predicts the Future: Al Qaeda vs. 9/11 Truthers |
| https://www.motherjones.com/politics/2011/10/ides-of-march-film-review/ | 10/7/2011 10:02 | "The Ides of March": Dark, Cynical Fun for Disillusioned Liberals |
| https://www.motherjones.com/politics/2011/10/armadillo-invasion-washington-dc-climate-change/ | 10/7/2011 21:13 | Coming Soon: The Great Armadillo Invasion of DC |
| https://www.motherjones.com/politics/2011/10/hugo-chavez-endorses-occupy-wall-street/ | 10/11/2011 10:40 | Hugo Chavez Endorses #OccupyWallStreet |
| https://www.motherjones.com/politics/2011/10/herman-cain-alan-greenspan-econ-debate/ | 10/12/2011 2:26 | Herman Cain On Alan Greenspan: He's My Guy |
| https://www.motherjones.com/criminal-justice/2011/10/support-capital-punishment-sinks-nearly-four-decade-low/ | 10/17/2011 15:24 | Chart of the Day: Support for Capital Punishment Sinks to a Nearly Four-Decade Low |
| https://www.motherjones.com/politics/2011/10/perry-takes-romney-task-over-hiring-illegal-immigrants/ | 10/19/2011 3:06 | Perry Takes Romney To Task Over "Hiring" Illegal Immigrants |
| https://www.motherjones.com/politics/2011/10/halloween-songs-party-playlist/ | 10/29/2011 10:00 | 10 Creepy Tracks for Your Halloween Party Playlist |
| https://www.motherjones.com/politics/2011/10/were-still-war-photo-day-october-24-2011/ | 10/24/2011 9:57 | We're Still at War: Photo of the Day for October 24, 2011 |
| https://www.motherjones.com/politics/2011/10/anonymous-shakespeare-worst-movie-year-review/ | 10/28/2011 18:25 | Anonymous: Unequivocally the Worst Movie of the Year |
| https://www.motherjones.com/politics/2011/10/us-drone-warfare-ethiopia-edition/ | 10/28/2011 16:30 | US Drone Warfare: Ethiopia Edition |
| https://www.motherjones.com/criminal-justice/2011/10/justin-bieber-lashes-out-senator-extreme-copyright-bill/ | 10/28/2011 22:12 | Justin Bieber Lashes Out At Senate's New Copyright Bill |
| https://www.motherjones.com/politics/2011/10/nato-libya-mission-officially-ends/ | 10/31/2011 20:45 | NATO's Libya Mission Officially Ended Monday |
| https://www.motherjones.com/politics/2011/11/south-africa-hyena-prison-break/ | 11/2/2011 20:39 | The Great South African Hyena Prison Break |
| https://www.motherjones.com/politics/2011/11/south-park-occupy-wall-street/ | 11/3/2011 18:40 | South Park on Occupy Wall Street |
| https://www.motherjones.com/politics/2011/11/obama-white-house-alien-invasion-not-imminent/ | 11/7/2011 14:10 | White House: Intergalactic War With Aliens Is Totally Not Imminent |
| https://www.motherjones.com/politics/2011/11/onion-predicts-future-again-bill-clinton-third-term/ | 11/9/2011 16:08 | The Onion Predicts the Future, Again: Bill Clinton's Third Run |
| https://www.motherjones.com/politics/2011/11/iran-threatens-street-fight-zionist-soldiers-us-uk-europe/ | 11/9/2011 22:27 | Iran Threatens Street Fight With "Zionist Soldiers," US, UK, All of Europe |
| https://www.motherjones.com/politics/2011/11/romney-obama-anti-business-cnbc-gop-debate/ | 11/10/2011 3:39 | Romney: Obama Wants To Eat the Rich |
| https://www.motherjones.com/criminal-justice/2011/11/military-panel-court-martial-us-kill-team-afghanistan/ | 11/10/2011 23:20 | Military Panel Finds Leader of Rogue US "Kill Team" Guilty |
| https://www.motherjones.com/politics/2011/11/giant-flag-and-giant-camera-veterans-day-2011/ | 11/11/2011 19:53 | A Huge Flag and a Giant Camera for Veterans Day 2011 |
| https://www.motherjones.com/politics/2011/11/jon-huntsman-quotes-barack-obama-foreign-policy-cbs-nj-debate/ | 11/13/2011 2:29 | Jon Huntsman Quotes Barack Obama On Foreign Policy |
| https://www.motherjones.com/politics/2011/11/bachmann-obama-hearts-occupy-wall-street-wants-defriend-israel-cbs-nj-debate/ | 11/13/2011 3:30 | Bachmann: Obama Hearts #OWS, Wants To Defriend Israel |
| https://www.motherjones.com/politics/2011/11/associated-press-cactus-cat-crisis-arizona-desert/ | 11/14/2011 14:45 | The Arizona Cactus-Cat Crisis and the Media Frenzy |
| https://www.motherjones.com/criminal-justice/2011/11/justin-bieber-internet-censorship-bill-amy-klobuchar/ | 11/15/2011 11:00 | Please Stop Using Justin Bieber in Your War Against Internet Censorship |
| https://www.motherjones.com/politics/2011/11/obama-crocodile-attack-insurance-australia-visit/ | 11/16/2011 18:00 | Obama Worth Less Than $51,000 in "Croc Attack Insurance" |
| https://www.motherjones.com/politics/2011/11/henry-kissinger-vents-about-self-serving-jewish-bastards/ | 11/18/2011 18:55 | Henry Kissinger Vents About "Self-Serving" Jewish "Bastards" |
| https://www.motherjones.com/politics/2011/11/church-of-scientology-rap-music-video-tom-cruise/ | 11/21/2011 16:35 | The Music Video The Church of Scientology Doesn't Want You To See |
| https://www.motherjones.com/politics/2011/11/newt-gingrich-french-revolution-culture-war/ | 11/20/2011 0:25 | Gingrich's French Revolution Theory |
| https://www.motherjones.com/politics/2011/11/mitt-romney-revenue-increasing-jeremiah-wright-problem/ | 11/22/2011 20:15 | Romney's Jeremiah Wright? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/11/rocky-balboa-broadway-musical-sylvester-stallone/ | 11/23/2011 21:40 | Rocky Balboa Heads to Broadway |
| https://www.motherjones.com/politics/2011/11/mitt-romney-indict-ahmadinejad-violating-genocide-convention/ | 11/23/2011 20:35 | Romney: Indict Ahmadinejad for "Violating the Genocide Convention" |
| https://www.motherjones.com/politics/2011/11/mitt-romney-campaign-media-loved-dishonest-attack-ad/ | 11/23/2011 17:59 | Team Romney: The Media Adored Our Dishonest Attack Ad |
| https://www.motherjones.com/politics/2011/11/barney-frank-retirement-best-and-worst-quotes-video-clips/ | 11/28/2011 20:23 | Some of Barney Frank's Best Lines (and Worst Moments) |
| https://www.motherjones.com/politics/2011/11/study-laptop-wi-fi-might-be-killing-your-semen/ | 11/29/2011 21:27 | Is Laptop Wi-Fi Murdering Your Semen? |
| https://www.motherjones.com/politics/2011/12/uk-crematorium-generate-electricity-made-burning-dead-people/ | 12/1/2011 15:08 | UK Crematorium to Generate, Sell Energy Made From Dead People |
| https://www.motherjones.com/politics/2011/11/florida-congressman-loses-it-over-reporter-laugh/ | 11/30/2011 17:13 | Florida Rep. Loses It Over Reporter's Chuckle |
| https://www.motherjones.com/politics/2011/12/budget-crunch-ruins-cia-party-scene/ | 12/2/2011 12:22 | Budget Crunch Ruins the CIA Party Scene |
| https://www.motherjones.com/politics/2011/12/drinking-songs-prohibition-repeal-playlist/ | 12/5/2011 11:00 | 18 Drinking Songs to Toast the End of Prohibition |
| https://www.motherjones.com/politics/2011/12/report-japanese-russian-scientists-may-be-able-clone-mammoth-dna/ | 12/6/2011 12:02 | Attack of the Mammoth Clones? |
| https://www.motherjones.com/media/2011/12/muppets-fox-news/ | 12/7/2011 11:00 | Right-Wingers Outraged by Muppet Plot! |
| https://www.motherjones.com/politics/2011/12/cia-black-site-romania-hidden-plain-sight/ | 12/9/2011 14:08 | CIA Black Site in Romania: Hidden in Plain Sight |
| https://www.motherjones.com/politics/2011/12/weirdest-most-awesome-news-holiday-christmas-season-2011/ | 12/22/2011 10:30 | The Worst (and Best) War-on-Xmas News of 2011 |
| https://www.motherjones.com/politics/2011/12/jon-huntsman-glosses-over-genocide-bangladesh-pakistan/ | 12/12/2011 23:50 | Jon Huntsman Glosses Over Genocide In Bangladesh |
| https://www.motherjones.com/politics/2011/12/young-adult-cool-movie-charlize-theron/ | 12/16/2011 11:00 | Young Adult, Cool Movie |
| https://www.motherjones.com/politics/2011/12/congressional-romney-endorsers-campaign-contributions-pac/ | 12/14/2011 19:39 | Most of Romney's Congressional Endorsers Received Cash From His PAC |
| https://www.motherjones.com/politics/2011/12/christmas-songs-that-dont-suck/ | 12/19/2011 11:00 | 7 Christmas Songs That Don't Suck |
| https://www.motherjones.com/politics/2011/12/romney-obama-foreign-policy-based-weakness-iowa-debate/ | 12/16/2011 4:37 | Romney: Obama's Foreign Policy Is Based On Begging |
| https://www.motherjones.com/politics/2011/12/weirdest-thing-about-north-korea-succession-kim-jong-il/ | 12/19/2011 13:02 | The Weirdest Thing About the North Korea Succession |
| https://www.motherjones.com/politics/2011/12/bankers-billionaires-try-form-movement-against-occupy-wall-street/ | 12/21/2011 17:47 | Bankers, Billionaires Try to Form Movement Against OWS |
| https://www.motherjones.com/politics/2011/12/gop-congressman-bashes-payroll-tax-cut-misquotes-schoolhouse-rock-jeb-hensarling/ | 12/21/2011 13:11 | GOP Congressman Bashes Payroll Tax Cut Extension, (Mis)Quotes "Schoolhouse Rock" |
| https://www.motherjones.com/politics/2011/12/what-taliban-ringtones-tell-us-about-afghan-war/ | 12/30/2011 12:06 | What Taliban Ringtones Tell Us About The Afghan War |
| https://www.motherjones.com/politics/2012/01/were-still-war-photo-day-january-5-2012/ | 1/5/2012 10:57 | We're Still at War: Photo of the Day for January 5, 2012 |
| https://www.motherjones.com/politics/2012/01/study-obama-most-late-night-jokes-leno-letterman-fallon/ | 1/5/2012 15:18 | Study: Obama Got Most Late-Night Talk Show Jabs in 2011 |
| https://www.motherjones.com/politics/2012/01/rick-santorum-senate-buzzwords-abortion/ | 1/7/2012 20:04 | Rick Santorum's Senate Buzzwords Chartified |
| https://www.motherjones.com/politics/2012/01/mitt-romney-confused-about-iran-sanctions-new-hampshire-abc-gop-debate/ | 1/8/2012 3:55 | Mitt Romney Is Confused About Iran Sanctions |
| https://www.motherjones.com/politics/2012/01/epa-war-dust-regulation-newt-gingrich-nbc-facebook/ | 1/8/2012 16:42 | Dear Newt: There Is No EPA War On Dust |
| https://www.motherjones.com/politics/2012/01/new-study-bad-baby-name-choices-destroy-lives/ | 1/9/2012 21:04 | New Study: Bad Baby Names Ruin Lives |
| https://www.motherjones.com/politics/2012/01/ethical-livestock-farming-pigs-playing-video-games/ | 1/11/2012 14:36 | Pigs Playing Video Games = Ethical Farming? |
| https://www.motherjones.com/politics/2012/01/tv-review-are-you-there-chelsea-handler-nbc-sitcom-sexism/ | 1/11/2012 23:32 | "Are You There, Chelsea?": NBC Plumbs New Depths of Bad Sexist Drivel |
| https://www.motherjones.com/politics/2012/01/one-right-winger-terrible-list-of-top-ten-conservative-movies/ | 1/13/2012 19:10 | One Right-Winger's Terrible List of "Top 10 Conservative Movies" |
| https://www.motherjones.com/politics/2012/01/tea-party-strategy-winning-latino-votes-doubletalk/ | 1/13/2012 23:49 | Tea Party Official on How to Win Over Latinos: Don't Mention GOP |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/02/smash-nbc-tv-broadway-musical/ | 2/6/2012 12:00 | NBC's New Broadway Drama, "Smash," Might Actually Be...Good? |
| https://www.motherjones.com/politics/2012/01/gingrich-obama-hates-it-when-poor-kids-work-fox-news-wsj-gop-debate/ | 1/17/2012 4:28 | Gingrich: Obama Hates It When Poor Kids Work |
| https://www.motherjones.com/politics/2012/01/foreign-policy-advisor-mitt-romney-threw-under-bus-mitchell-reiss/ | 1/17/2012 19:56 | The Foreign Policy Adviser Mitt Romney Threw Under The Bus |
| https://www.motherjones.com/politics/2012/01/film-review-red-tails-george-lucas/ | 1/21/2012 11:00 | "Red Tails": The Tuskegee Airmen Deserved a Movie That's Not Completely Unwatchable |
| https://www.motherjones.com/criminal-justice/2012/01/romney-2001-animal-rights-activists-al-qaeda-winter-olympics-mccain-oppo-research/ | 1/18/2012 15:22 | Romney in 2001 on the Relative Dangers of Animal Rights Activists and Al Qaeda |
| https://www.motherjones.com/politics/2012/01/study-still-not-okay-drink-alcohol-while-pregnant/ | 1/19/2012 15:18 | New Study: It's Still Not Okay to Drink Alcohol While Pregnant |
| https://www.motherjones.com/politics/2012/01/democrats-received-over-twice-much-bain-cash-republicans-did-romney-obama/ | 1/20/2012 11:55 | Democrats Received Over Twice As Much Bain Cash As Republicans Did |
| https://www.motherjones.com/politics/2012/01/study-taller-man-less-likely-heart-failure/ | 1/23/2012 20:22 | The Taller the Man, the Less Likely the Heart Failure? |
| https://www.motherjones.com/politics/2012/01/were-still-war-photo-day-january-24-2012/ | 1/24/2012 10:57 | We're Still at War: Photo of the Day for January 24, 2012 |
| https://www.motherjones.com/politics/2012/01/film-review-the-grey-liam-neeson-brutalizing-wolves/ | 1/27/2012 17:27 | "The Grey": So Much More Than Liam Neeson Brutalizing Wolves |
| https://www.motherjones.com/politics/2012/01/beatles-rooftop-concert-video/ | 1/30/2012 11:00 | 8 Videos to Commemorate the Beatles' Final Concert, 43 Years Later |
| https://www.motherjones.com/politics/2012/01/facts-about-navy-seal-raid-somalia/ | 1/25/2012 20:20 | 8 Things to Know About the Navy SEAL Raid in Somalia |
| https://www.motherjones.com/politics/2012/01/congresswoman-gabrielle-giffords-takes-her-curtain-call-resigns/ | 1/25/2012 23:40 | VIDEO: Gabrielle Giffords Bids Farewellâ€"for Now |
| https://www.motherjones.com/politics/2012/01/gop-candidates-obama-keeps-snubbing-israel-cnn-debate/ | 1/27/2012 4:12 | GOP Candidates: Obama Keeps Snubbing Israel! |
| https://www.motherjones.com/politics/2012/01/study-your-child-not-fat-because-your-c-section/ | 1/30/2012 15:50 | Study: Your Child is Not Fat Because You Had a C-section |
| https://www.motherjones.com/politics/2012/01/obama-claims-drones-are-very-tight-leash/ | 1/31/2012 17:10 | Obama Says Drones Are on a "Very Tight Leash" |
| https://www.motherjones.com/politics/2012/02/were-still-war-photo-day-february-2-2012/ | 2/2/2012 10:57 | We're Still at War: Photo of the Day for February 2, 2012 |
| https://www.motherjones.com/media/2012/02/newt-gingrich-or-dwight-schrute-quiz/ | 2/7/2012 11:00 | Newt or Schrute: the Quiz |
| https://www.motherjones.com/politics/2012/02/us-state-department-preparing-cut-iraq-embassy-half/ | 2/7/2012 22:10 | State Department Preparing To Cut Iraq Embassy Staff By Half |
| https://www.motherjones.com/politics/2012/02/film-review-safe-house-denzel-washington/ | 2/10/2012 11:00 | Denzel Washington Shackled in "Safe House" of ClichÃ©s |
| https://www.motherjones.com/politics/2012/02/whales-osama-bin-laden-connection/ | 2/9/2012 12:57 | Al Qaeda and The Whales |
| https://www.motherjones.com/politics/2012/02/film-review-this-means-war-reese-witherspoon/ | 2/17/2012 11:00 | "This Means War": A Lazy, (Vaguely) Pro-Patriot Act Bore |
| https://www.motherjones.com/politics/2012/02/5-things-you-might-have-missed-obama-proposed-2013-budget/ | 2/14/2012 23:41 | 5 Things You Might Have Missed in Obama's Proposed 2013 Budget |
| https://www.motherjones.com/criminal-justice/2012/02/report-justice-department-still-awful-transparency/ | 2/17/2012 15:01 | New Report Slams Justice Department Transparency, Goes Easy on Obama |
| https://www.motherjones.com/media/2012/02/rick-santorum-heavy-metal-megadeth-quiz/ | 2/22/2012 11:00 | Rick Santorum or Satanic Heavy Metal: The Quiz |
| https://www.motherjones.com/politics/2012/02/were-still-war-photo-day-february-22-2012/ | 2/22/2012 10:57 | We're Still at War: Photo of the Day for February 22, 2012 |
| https://www.motherjones.com/politics/2012/02/gallup-chart-america-enemies-list-iran/ | 2/22/2012 18:45 | Chart: Iran Easily Tops America's "Enemies" List |
| https://www.motherjones.com/media/2012/02/film-review-wanderlust-paul-rudd-jennifer-aniston/ | 2/24/2012 11:00 | "Wanderlust": Picture an #OWS Comedy Filled With Dick Jokes |
| https://www.motherjones.com/politics/2012/02/newt-killing-bin-laden-doesnt-count/ | 2/23/2012 3:36 | Newt: Killing Bin Laden Doesn't Count! |
| https://www.motherjones.com/politics/2012/02/iran-war-watch-senate-resolution-380/ | 2/24/2012 22:30 | Iran War Watch: New Senate Resolution a Step Toward War? |
| https://www.motherjones.com/media/2012/03/film-review-lorax-fox-news/ | 3/2/2012 11:00 | "The Lorax": Cue Fox News Freakout |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/02/iran-war-watch-oscar-night-edition-separation/ | 2/27/2012 20:57 | Iran War Watch: Oscar Night Edition |
| https://www.motherjones.com/politics/2012/02/iran-war-watch-israel-might-keep-us-out-loop-preemptive-strike/ | 2/28/2012 16:57 | Iran War Watch: Israel Might Keep US Out Of The Loop On Preemptive Strike |
| https://www.motherjones.com/politics/2012/03/film-review-project-x-drunk-nerds-seduce-hot-girls-and-blow-stuff/ | 3/2/2012 11:00 | "Project X": Drunk, Foul-Mouthed Nerds Seduce Hot Girls and Blow Stuff Up |
| https://www.motherjones.com/politics/2012/03/iran-war-watch-netanyahu-obama/ | 2/29/2012 21:11 | Iran War Watch: Netanyahu to Pressure Obama on Military Action |
| https://www.motherjones.com/politics/2012/03/iran-war-watch-threatening-pakistan/ | 3/2/2012 21:52 | Iran War Watch: Threatening Pakistan |
| https://www.motherjones.com/politics/2012/03/game-change-frankenstein-remake-sarah-palin/ | 3/8/2012 11:00 | "Game Change": A Remake of Frankenstein, Featuring Sarah Palin |
| https://www.motherjones.com/politics/2012/03/iran-war-watch-obama-aipac-speech-reactions/ | 3/5/2012 19:40 | Iran War Watch: The GOP Candidates React to Obama's AIPAC Speech |
| https://www.motherjones.com/politics/2012/03/iran-war-watch-netanyahu-gives-obama-biblical-badass-scroll/ | 3/6/2012 19:35 | Iran War Watch: Netanyahu Gives Obama a Badass Biblical Scroll |
| https://www.motherjones.com/politics/2012/03/film-review-silent-house-screaming-white-girl-elizabeth-olsen/ | 3/9/2012 18:20 | "Silent House": Home Invasion + Screaming White Girl = Surprisingly Tolerable |
| https://www.motherjones.com/politics/2012/03/iran-war-watch-bunker-busters-edition/ | 3/9/2012 15:41 | Iran War Watch: "Bunker-Buster" Edition |
| https://www.motherjones.com/politics/2012/03/mitt-romney-birthday-playlist-songs/ | 3/12/2012 10:00 | Mitt Romney's Birthday Playlist |
| https://www.motherjones.com/politics/2012/03/iran-war-watch-syria-proxy-war/ | 3/12/2012 20:45 | Iran War Watch: Syria Proxy War? |
| https://www.motherjones.com/media/2012/03/movie-review-21-jump-street-jonah-hill-channing-tatum/ | 3/16/2012 18:23 | 21 Jump Street's Crowd-Pleasing Antics |
| https://www.motherjones.com/politics/2012/03/were-still-war-photo-day-march-13-2012/ | 3/13/2012 13:47 | We're Still at War: Photo of the Day for March 13, 2012 |
| https://www.motherjones.com/politics/2012/03/assads-americas-got-talent/ | 3/15/2012 21:34 | The Sheer Banality and Brutality of the Assads |
| https://www.motherjones.com/politics/2012/03/joe-biden-aviator-glasses-photos/ | 3/16/2012 10:00 | Photos: Joe Biden Unleashed |
| https://www.motherjones.com/media/2012/03/movie-review-hunger-games-jennifer-lawrence/ | 3/23/2012 10:00 | Hunger Games Film a Child-Slaughtering Time Waster |
| https://www.motherjones.com/politics/2012/03/mitt-romney-robot-quiz/ | 3/21/2012 10:00 | Romney or Robot: The Quiz |
| https://www.motherjones.com/politics/2012/03/iran-war-watch-budgets-and-war-games-edition/ | 3/22/2012 14:40 | Iran War Watch: Budgets and War Games Edition |
| https://www.motherjones.com/food/2012/03/iran-war-watch-wheat-import-strategy/ | 3/27/2012 17:59 | Iran War Watch: The Wheat Import Strategy |
| https://www.motherjones.com/media/2012/03/movie-review-wrath-of-the-titans-drunk/ | 3/30/2012 10:00 | Go See "Wrath of the Titans"â€"Drunk |
| https://www.motherjones.com/politics/2012/03/obama-national-defense-resources-martial-law/ | 3/30/2012 10:00 | The Right's Obama Martial Law #Fail |
| https://www.motherjones.com/politics/2012/03/iran-war-watch-azerbaijan-airbases-israel-airstrike/ | 3/29/2012 17:33 | Iran War Watch: Azerbaijan Airbases and the Israeli Military |
| https://www.motherjones.com/politics/2012/04/fbi-twitter-data-mining/ | 4/5/2012 10:00 | Twitter, the FBI, and You |
| https://www.motherjones.com/media/2012/04/movie-review-american-reunion/ | 4/6/2012 11:00 | A "Reunion" Worth Attending |
| https://www.motherjones.com/politics/2012/04/gsa-administrator-resigns-over-hiring-clown-other-excesses/ | 4/3/2012 15:09 | GSA Administrator Resigns Over Hiring a Clown, Other Excesses |
| https://www.motherjones.com/politics/2012/04/tv-review-girls-hbo-lena-dunham/ | 4/11/2012 10:00 | "Girls": What the Hell Was HBO Thinking? |
| https://www.motherjones.com/politics/2012/04/movie-review-lockout-guy-pearce-so-bad-its-good/ | 4/13/2012 14:47 | "Lockout" Enters the So-Bad-It's-Good Movie Pantheon |
| https://www.motherjones.com/politics/2012/04/national-right-life-endorses-avowed-convert-mitt-romney/ | 4/12/2012 17:29 | Anti-Abortion Groups on Mitt Romney: Sigh, He'll Have to Do |
| https://www.motherjones.com/media/2012/04/movie-review-the-lucky-one-zac-efron-iraq/ | 4/20/2012 20:32 | "The Lucky One": We Fought Iraq for This? |
| https://www.motherjones.com/politics/2012/04/tv-review-veep-hbo-julia-louis-dreyfus/ | 4/19/2012 16:38 | The "Veep" Vision of Government: Everyone's a Douchey Incompetent |
| https://www.motherjones.com/politics/2012/04/were-still-war-photo-day-april-18-2012/ | 4/18/2012 14:32 | We're Still at War: Photo of the Day for April 18, 2012 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/04/film-review-safe-jason-statham/ | 4/27/2012 9:40 | "Safe": The Dumbest Critique of Extrajudicial Killing Ever Made |
| https://www.motherjones.com/politics/2012/04/four-things-to-know-about-cispa/ | 4/27/2012 10:00 | 4 Things to Know About CISPA |
| https://www.motherjones.com/criminal-justice/2012/04/who-is-charles-taylor-war-crimes/ | 4/26/2012 20:49 | Charles Taylor Convicted of War Crimes. Finally! |
| https://www.motherjones.com/media/2012/05/film-review-marvel-avengers-powerful-nerdgasm/ | 5/4/2012 10:00 | "The Avengers": A Cripplingly Powerful Nerdgasm |
| https://www.motherjones.com/politics/2012/05/were-still-war-photo-day-may-1-2012/ | 5/1/2012 15:27 | We're Still at War: Photo of the Day for May 1, 2012 |
| https://www.motherjones.com/politics/2012/05/hitler-obama-both-fond-slogans/ | 5/1/2012 21:37 | Hitler, Obama Both Fond of Slogans |
| https://www.motherjones.com/politics/2012/05/film-review-dark-shadows-tim-burton-johnny-depp/ | 5/11/2012 10:25 | "Dark Shadows" May Imperil Tim Burton's AC/DC Status |
| https://www.motherjones.com/politics/2012/05/were-still-war-photo-day-may-9-2012/ | 5/9/2012 14:42 | We're Still at War: Photo of the Day for May 9, 2012 |
| https://www.motherjones.com/politics/2012/05/gop-plan-protect-new-york-iran-nonexistent-missiles/ | 5/10/2012 10:01 | The GOP Plan To Protect New York From Iran's Nonexistent Transatlantic Missiles |
| https://www.motherjones.com/media/2012/05/film-review-the-dictator-sacha-baron-cohen/ | 5/16/2012 7:01 | "The Dictator": A Qaddafi-Inspired Rom-Com Filled With Pubic-Hair Jokes |
| https://www.motherjones.com/media/2012/05/film-review-battleship-liam-neeson-patriotism/ | 5/18/2012 10:00 | They Finally (!!) Made a Movie Based On Battleship… |
| https://www.motherjones.com/media/2012/05/film-review-hysteria-maggie-gyllenhaal-hugh-dancy/ | 5/25/2012 10:00 | "Hysteria": Very Feminist, Very Socialist, Mildly Funny |
| https://www.motherjones.com/politics/2012/05/congress-talk-pretty-one-day/ | 5/22/2012 17:24 | Congress Talk Pretty One Day |
| https://www.motherjones.com/politics/2012/05/california-republican-senate-race-clusterfudge-orly-taitz/ | 5/30/2012 10:00 | California Senate Primary: Welcome to Crazytown |
| https://www.motherjones.com/politics/2012/05/film-review-chernobyl-diaries-controversy-boycott/ | 5/26/2012 1:02 | "Chernobyl Diaries": Is It Really Any More Insensitive Than Zombie Nazis? |
| https://www.motherjones.com/politics/2012/05/memorial-day-playlist-war-van-halen/ | 5/28/2012 10:00 | Your War By War Memorial Day Playlist |
| https://www.motherjones.com/media/2012/05/film-review-hemingway-and-gellhorn-hbo-clive-owen-nicole-kidman/ | 5/28/2012 14:39 | HBO's "Hemingway & Gellhorn": Love, Sex, Bombs, Booze, and Letdown |
| https://www.motherjones.com/criminal-justice/2012/06/film-review-granito-how-nail-dictator/ | 6/27/2012 10:00 | Short Takes: "Granito: How to Nail a Dictator" |
| https://www.motherjones.com/media/2012/06/film-review-snow-white-and-huntsman-kristen-stewart/ | 6/1/2012 10:00 | "Snow White and the Huntsman": Bella Swan & Thor Do Battle With Äton Flux |
| https://www.motherjones.com/politics/2012/06/film-review-moonrise-kingdom-wes-anderson-not-kiddie-porn/ | 6/1/2012 16:44 | Wes Anderson's "Moonrise Kingdom" Is Not Sadomasochistic Kiddie Porn |
| https://www.motherjones.com/politics/2012/06/cia-planning-greatly-shrink-its-presence-iraq/ | 6/8/2012 14:36 | CIA Planning To Shrink Presence in Iraq, But…. |
| https://www.motherjones.com/politics/2012/06/film-review-prometheus-ridley-scott-charlize-theron/ | 6/9/2012 1:53 | "Prometheus": Lady Pulls Octopus-Alien Out of Her Own Stomach, Amid Other Joys |
| https://www.motherjones.com/politics/2012/06/tv-review-true-blood-season-five/ | 6/9/2012 14:47 | "True Blood" Season 5: Sex, Gore, and Michele Bachmann |
| https://www.motherjones.com/media/2012/06/film-review-rock-of-ages-broadway-80s-music/ | 6/15/2012 16:46 | "Rock of Ages": Distilling 1980s Musical Godlessness Into One Big, Glitzy Mess |
| https://www.motherjones.com/politics/2012/06/somali-militants-say-obama-worth-10-camels/ | 6/12/2012 19:27 | Somali Militants Say Obama Is Worth 10 Camels |
| https://www.motherjones.com/politics/2012/06/george-hw-bush-drinking-game-41-hbo-documentary/ | 6/14/2012 17:34 | The George H.W. Bush Horrible HBO Documentary Drinking Game |
| https://www.motherjones.com/politics/2012/06/film-review-thats-my-boy-adam-sandler-andy-samberg/ | 6/15/2012 22:35 | If You Care About Yourself, You Won't See This Movie |
| https://www.motherjones.com/politics/2012/06/film-review-seeking-friend-end-world-interview-lorene-scafaria-steve-carell-sex/ | 6/22/2012 11:00 | Steve Carell: Serial Young Lady Sexer? |
| https://www.motherjones.com/politics/2012/06/film-review-to-rome-with-love-woody-allen-ellen-page/ | 6/22/2012 10:31 | "To Rome With Love": Assembly-Line Woody Allen |
| https://www.motherjones.com/politics/2012/06/film-review-abraham-lincoln-vampire-hunter/ | 6/22/2012 10:00 | "Abraham Lincoln: Vampire Hunter": Precursor to "Jimmy Carter: Space-Troll Grundle-Puncher"? |
| https://www.motherjones.com/politics/2012/06/tv-review-newsroom-hbo-aaron-sorkin/ | 6/23/2012 22:25 | 21 Adjectives (and 4 Adverbs) to Describe Aaron Sorkin's "The Newsroom" |
| https://www.motherjones.com/politics/2012/06/poll-obama-better-prepared-romney-alien-ass-kicking/ | 6/27/2012 15:59 | Poll: Obama Better Prepared Than Romney For Extraterrestrial Ass-Kicking |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/06/tv-review-anger-management-charlie-sheen/ | 6/28/2012 11:45 | I Would Very Much Like To Murder This TV Show Savagely, Please |
| https://www.motherjones.com/media/2012/07/film-review-amazing-spider-man-fail/ | 7/3/2012 15:13 | The Amazing Spider-#FAIL |
| https://www.motherjones.com/politics/2012/07/government-secrecy-costing-even-more-money-these-days/ | 7/2/2012 19:16 | Government Secrecy Costing Even More Money These Days |
| https://www.motherjones.com/criminal-justice/2012/07/film-review-savages-oliver-stone-taylor-kitsch/ | 7/6/2012 18:37 | "Savages": Oliver Stone Gets His Groove Back |
| https://www.motherjones.com/politics/2012/07/tv-review-political-animals-sigourney-weaver/ | 7/13/2012 17:39 | "Political Animals" = A Fictional Hillary Clinton Tale, Without Wit or Intrigue |
| https://www.motherjones.com/media/2012/07/film-review-dark-knight-rises-christian-bale-christopher-nolan/ | 7/20/2012 10:00 | "The Dark Knight Rises": Not The Best Movie Ever Made, Sadly |
| https://www.motherjones.com/politics/2012/07/bushiest-george-w-bush-quote-ever/ | 7/17/2012 22:08 | George W. Bush: "8 Years Was Awesome and I Was Famous and I Was Powerful" |
| https://www.motherjones.com/criminal-justice/2012/07/dark-knight-rises-theater-shooting-idiocy-begins/ | 7/20/2012 16:17 | Drudge, Breitbart.com, and ABC on the Dark Knight Rises Theater Shooting: #Fail |
| https://www.motherjones.com/politics/2012/07/state-department-latest-exercise-oxymoron-wikileaks-classified/ | 7/24/2012 20:26 | The State Department's Latest Exercise in Oxymoron |
| https://www.motherjones.com/politics/2012/07/111-dogs-cant-vote-virginia-photos/ | 7/27/2012 10:00 | PHOTOS: 111 Dogs That Can't Vote in Virginia |
| https://www.motherjones.com/politics/2012/07/film-review-step-up-revolution-dark-knight-rises-batman-politics/ | 7/27/2012 20:27 | "Step Up Revolution": Batman Turned Upside Down |
| https://www.motherjones.com/politics/2012/07/obama-arms-trade-treaty/ | 7/31/2012 10:00 | Obama Administration Ducks for Cover on UN Arms Trade Treaty |
| https://www.motherjones.com/politics/2012/08/film-review-killer-joe-william-friedkin-matthew-mcconaughey/ | 8/3/2012 10:00 | "Killer Joe": William Friedkin's Bloody, Sleazy, Brilliant Trailer-Trash Opera |
| https://www.motherjones.com/politics/2012/08/shit-allen-west-says-video-anthology/ | 8/6/2012 10:02 | "Shit Rep. Allen West Says": The Epic Video Anthology |
| https://www.motherjones.com/politics/2012/08/film-review-total-recall-remake-colin-farrell-kate-beckinsale/ | 8/3/2012 18:39 | Mother of God, Just Rent the Old "Total Recall" |
| https://www.motherjones.com/politics/2012/08/film-review-the-campaign-will-ferrell-zach-galifianakis-koch-brothers/ | 8/10/2012 22:09 | This Will Ferrell Movie Pisses Off the Koch Brothers |
| https://www.motherjones.com/politics/2012/08/newt-university/ | 8/10/2012 10:02 | The Top Six Classes at "Newt University" |
| https://www.motherjones.com/politics/2012/08/wesley-clark-todd-palin-nick-lachey-blow-things-america-stars-earn-stripes-nbc/ | 8/13/2012 23:15 | Gen. Wesley Clark, Todd Palin, and Nick Lachey Blow Things Up For America |
| https://www.motherjones.com/politics/2012/08/paul-ryan-frattiest-veep-candidate-american-history/ | 8/16/2012 10:01 | Paul Ryan: Frattiest Veep Candidate Ever |
| https://www.motherjones.com/politics/2012/08/film-review-the-expendables-2-sylvester-stallone/ | 8/17/2012 16:11 | My One-Sentence Review of "The Expendables 2" |
| https://www.motherjones.com/politics/2012/08/introducing-movie-argument-podcast-alyssa-rosenberg-asawin-suebsaeng/ | 8/18/2012 14:50 | Introducing "A Movie & an Argument," With Alyssa Rosenberg and Asawin Suebsaeng |
| https://www.motherjones.com/politics/2012/08/brief-note-phyllis-diller-and-tony-scott/ | 8/21/2012 5:37 | A Farewell to Phyllis Diller and Tony Scott |
| https://www.motherjones.com/politics/2012/08/2012-republican-and-democratic-conventions-numbers/ | 8/24/2012 10:00 | 23 Numbers to Know About the 2012 Republican and Democratic Conventions |
| https://www.motherjones.com/politics/2012/08/podcast-movie-argument-alyssa-swin-tony-scott-memorial-edition/ | 8/24/2012 13:05 | Podcast: "A Movie & An Argument"â€"Tony Scott Memorial Edition |
| https://www.motherjones.com/politics/2012/08/breaking-todd-akin-say-something-today/ | 8/24/2012 20:11 | BREAKING: Todd Akin To Say Something Today |
| https://www.motherjones.com/politics/2012/08/film-review-lawless-tom-hardy-john-hillcoat/ | 8/30/2012 18:50 | "Lawless": Prohibition-Era Gangsters Go Full-On Western |
| https://www.motherjones.com/politics/2012/09/rock-bands-republican-democratic-national-conventions/ | 9/6/2012 21:15 | A Comparative Analysis of Bands Rocking the Democratic and Republican National Conventions |
| https://www.motherjones.com/politics/2012/08/yoho-congress-extreme-horse-testicle-women/ | 8/28/2012 16:41 | GOP House Hopeful Pushes Extreme Horse Testicle Metaphor |
| https://www.motherjones.com/politics/2012/08/charts-us-arms-sales-overseas-triples/ | 8/29/2012 10:05 | CHARTS: US Overseas Arms Sales More Than Tripled in 2011 |
| https://www.motherjones.com/politics/2012/08/mitt-romney-party-yacht-cracker-bay/ | 8/29/2012 19:50 | "Cracker Bay," Team Romney's Big-Money Party Yacht |
| https://www.motherjones.com/politics/2012/08/only-clint-eastwood-video-watch-republican-convention-speech/ | 8/30/2012 23:16 | The Only Clint Eastwood Video You Have to Watch Before His #GOP2012 Speech |
| https://www.motherjones.com/politics/2012/08/podcast-movie-argument-alyssa-swin-clint-eastwood-gop-shia-labeouf-nakedness/ | 8/31/2012 18:32 | "Movie & An Argument" Podcast: Clint Eastwood, the GOP, and Shia LaBeouf Nakedness |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/08/ronald-reagan-hologram-lives/ | 8/31/2012 21:29 | The Holographic Zombie Reagan Lives! |
| https://www.motherjones.com/politics/2012/09/us-sanctions-iran-world-of-warcraft-treasury-department/ | 9/4/2012 22:33 | US Sanctions Anger Iranian 'World of Warcraft' Gamers, US Treasury Department Weighs In |
| https://www.motherjones.com/politics/2012/09/film-review-the-words-bradley-cooper/ | 9/7/2012 18:45 | A 25-Word Review of "The Words," Starring Bradley Cooper |
| https://www.motherjones.com/politics/2012/09/tv-review-boardwalk-empire-hbo-season-3-steve-buscemi/ | 9/14/2012 22:41 | Damn, It Feels Good To Be a Gangsterâ€"Season 3 |
| https://www.motherjones.com/politics/2012/09/snoop-dogg-endorses-barack-obama/ | 9/10/2012 19:34 | Snoop Dogg Endorses Obama With Profanity-Laced Tirade |
| https://www.motherjones.com/politics/2012/11/2012-election-movie-obama-romney/ | 11/10/2012 11:03 | Meet the Stars of "2012: The Movie" |
| https://www.motherjones.com/politics/2012/09/christopher-walken-endorses-barack-obama/ | 9/13/2012 20:04 | Christopher Walken Endorses Barack Obama |
| https://www.motherjones.com/politics/2012/09/poll-barack-obama-would-beat-mitt-romney-fistfight/ | 9/14/2012 19:45 | Poll: Barack Obama Would Decisively Dominate Mitt Romney in a Fistfight |
| https://www.motherjones.com/politics/2012/09/movie-argument-podcast-revolution-politics-new-sitcoms-boardwalk-empire/ | 9/14/2012 21:09 | "Movie & An Argument" Podcast: 'Revolution' Politics, New Sitcoms & 'Boardwalk Empire' |
| https://www.motherjones.com/politics/2012/09/tv-review-revolution-nbc-jj-abrams-jon-favreau-barack-obama/ | 9/17/2012 21:06 | "Revolution" on NBC Introduces The Obama-Morpheus Tyrant |
| https://www.motherjones.com/politics/2012/09/film-review-the-master-paul-thomas-anderson/ | 9/21/2012 10:01 | "The Master": One Long, Impressive "Meh" |
| https://www.motherjones.com/politics/2012/09/physicists-space-time-warp/ | 9/19/2012 22:05 | Scientists: We Can Build the Starship Enterprise |
| https://www.motherjones.com/politics/2012/09/daily-show-jon-stewart-fox-news-bullshit-mountain-romney-secret-video/ | 9/20/2012 15:24 | "Chaos on Bullshit Mountain": Jon Stewart Lampoons Fox News Response to Romney Videos |
| https://www.motherjones.com/politics/2012/09/movie-argument-podcast-the-master-end-of-watch-clint-eastwood/ | 9/21/2012 10:00 | "Movie & An Argument" Podcast: Chick Flicks & Dick Flicks Edition |
| https://www.motherjones.com/politics/2012/09/film-review-trouble-with-the-curve-clint-eastwood-quotes/ | 9/21/2012 23:36 | The Most Clint Eastwood-y Clint Eastwood Quotes in "Trouble with the Curve" |
| https://www.motherjones.com/politics/2012/09/state-department-officially-removing-mek-us-terror-list/ | 9/21/2012 18:31 | State Department Officially Removing MEK From US Terror List |
| https://www.motherjones.com/politics/2012/09/afghanistan-us-troop-surge-officially-over/ | 9/21/2012 21:01 | The Afghanistan US Troop Surge Is Officially Over |
| https://www.motherjones.com/politics/2012/09/soros-obama-samuel-l-jackson-video-wake-fuck-up/ | 9/26/2012 10:00 | WATCH: In Pro-Obama Ad, Samuel L. Jackson Tells Complacent Voters to "Wake the Fuck Up!" |
| https://www.motherjones.com/food/2012/09/impending-global-bacon-shortage-and-climate-change/ | 9/26/2012 15:33 | The Impending Global Bacon Shortage... and Climate Change |
| https://www.motherjones.com/politics/2012/09/movie-argument-podcast-homeland-last-resort-dexter-samuel-l-jackson/ | 9/28/2012 10:00 | "Movie & An Argument" Podcast: Terrorists, Serial Killers & Samuel L. Jackson |
| https://www.motherjones.com/politics/2012/09/jon-tester-ad-george-harrison-evil-dead/ | 9/26/2012 22:23 | What do Jon Tester, George Harrison, and Sam Raimi Have in Common? |
| https://www.motherjones.com/politics/2012/10/film-review-pitch-perfect-anna-kendrick-brittany-snow/ | 10/5/2012 10:00 | "Pitch Perfect": An A Cappella Girl-Power Movie That Won't Make The Viewer Regret Life |
| https://www.motherjones.com/politics/2012/10/study-stupid-photos-adorable-cats-actually-improve-productivity/ | 10/1/2012 20:14 | Study: Stupid Photos of Adorable Cats Boost Workplace Productivity |
| https://www.motherjones.com/politics/2012/10/donald-rumsfeld-inadvertently-disses-himself-libya-attack/ | 10/2/2012 18:39 | Donald Rumsfeld Inadvertently Disses Himself Yet Again |
| https://www.motherjones.com/politics/2012/11/short-takes-inventing-david-geffen/ | 11/27/2012 11:08 | Short Takes: "Inventing David Geffen" |
| https://www.motherjones.com/politics/2012/10/film-review-taken-2-liam-neeson/ | 10/5/2012 14:17 | "Taken 2" Did Not Taken My Breath Away |
| https://www.motherjones.com/politics/2012/10/tv-review-nashville-abc-connie-britton-hayden-panettiere/ | 10/8/2012 10:00 | ABC's "Nashville": A Shameless, Sexy Fall Drama, With Country Songs & Dirty Politics |
| https://www.motherjones.com/politics/2012/10/movie-argument-podcast-pitch-perfect-liam-neeson-mindy-kaling-edition/ | 10/5/2012 18:12 | "Movie & An Argument" Podcast: 'Pitch Perfect,' Liam Neeson & Mindy Kaling Edition |
| https://www.motherjones.com/politics/2012/10/film-review-argo-ben-affleck-iran-hostage-crisis-cia-plots/ | 10/12/2012 19:49 | Ben Affleck's "Argo," & Other Crazy-As-Hell CIA Plots That Would Make Good Movies |
| https://www.motherjones.com/politics/2012/10/photo-mitt-romney-breaking-ground-pbs-wgbh-2005/ | 10/10/2012 22:28 | Photo: Mitt Romney Breaking Ground at Public Broadcasting Station, 2005 |
| https://www.motherjones.com/politics/2012/10/no-rep-darrell-issa-did-not-call-investigation-september-jobs-number-conspiracy/ | 10/11/2012 20:03 | No, Darrell Issa Didn't Call For an Investigation Into the "Jobs Number Conspiracy" |
| https://www.motherjones.com/food/2012/10/scientist-prehistoric-humans-ate-pandas/ | 10/15/2012 16:51 | People Used To Feast Upon Small, Prehistoric Pandas, Scientist Says |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/10/tv-review-american-horror-story-asylum-lingerie-nun-fx/ | 10/18/2012 0:22 | "American Horror Story: Asylum": A Torturing, Lingerie-Clad Nun, and Other Seasonal Joys |
| https://www.motherjones.com/politics/2012/10/poll-obama-leads-among-small-children-who-cant-vote/ | 10/17/2012 16:17 | POLL: Obama Leads Among Small Children Who Can't Vote |
| https://www.motherjones.com/politics/2012/10/study-injecting-young-blood-can-reverse-effects-aging/ | 10/19/2012 18:18 | STUDY: Injecting Young Blood May Reverse Effects of Aging |
| https://www.motherjones.com/politics/2012/10/movie-argument-podcast-american-horror-story-dont-trust-bitch-apartment-23-tyler-perry/ | 10/19/2012 10:03 | "Movie & An Argument" Podcast: American Horror, "Don't Trust the Bitch," and Tyler Perry |
| https://www.motherjones.com/politics/2012/10/george-mcgovern-video-tribute/ | 10/22/2012 23:34 | That Time George McGovern Hosted "SNL"... |
| https://www.motherjones.com/politics/2012/10/romney-still-wants-indict-ahmadinejad-violating-genocide-convention/ | 10/23/2012 17:32 | Romney Still Wants to Indict Ahmadinejad for Violating Genocide Convention |
| https://www.motherjones.com/politics/2012/10/weird-interesting-wild-celebrity-campaign-donations-obama-romney/ | 10/26/2012 19:27 | 15 Wild Celebrity Campaign Donations From the 2012 Election |
| https://www.motherjones.com/politics/2012/10/movie-argument-podcast-cloud-atlas-happy-endings/ | 10/26/2012 21:36 | "Movie & An Argument" Podcast: 'Cloud Atlas' & 'Happy Endings' |
| https://www.motherjones.com/politics/2012/11/film-review-flight-denzel-washington-robert-zemeckis/ | 11/2/2012 22:40 | "Flight": Denzel Washington Drunkenly Flies a Plane Upside Down, And It's Glorious |
| https://www.motherjones.com/politics/2012/11/election-predictors-obama-romney/ | 11/1/2012 10:03 | 7 Prognosticators With Good News for Nervous Obama Fans |
| https://www.motherjones.com/politics/2012/10/video-small-crying-child-embodies-mood-2012-election-larimer-county/ | 10/31/2012 17:52 | Video of Small, Crying Child Truly Epitomizes the Mood of the 2012 Election |
| https://www.motherjones.com/politics/2012/11/seinfeld-bosses-richard-fancy-john-ohurley-campaign-donations/ | 11/5/2012 20:56 | A Tale of Two "Seinfeld" Bosses (...and Campaign Cash) |
| https://www.motherjones.com/politics/2012/11/movie-argument-podcast-flight-denzel-washington-new-star-wars-disney-george-lucas/ | 11/4/2012 22:58 | "Movie & An Argument" Podcast: 'Flight,' Denzel, and New 'Star Wars' Movies From Disney (!?!?!) |
| https://www.motherjones.com/politics/2012/11/film-review-lincoln-steven-spielberg-daniel-day-lewis-tommy-lee-jones/ | 11/9/2012 11:08 | "Lincoln" Is Like a Hallmark Movie, With Bayonets |
| https://www.motherjones.com/politics/2012/11/film-review-skyfall-james-bond-daniel-craig-sam-mendes/ | 11/9/2012 15:55 | A One-Sentence Review of "Skyfall," The New James Bond Movie |
| https://www.motherjones.com/politics/2012/11/barack-obama-gangnam-style-psy-radio-interview/ | 11/7/2012 0:14 | Leader of the Free World Barack Obama Weighs in on Korean Dance Sensation "Gangnam Style" |
| https://www.motherjones.com/politics/2012/11/party-time-front-white-house-obama-reelection-edition/ | 11/7/2012 19:09 | The Pro-Obama Mosh-Pit Party in Front of the White House, Election Night 2012 [VIDEO] |
| https://www.motherjones.com/politics/2012/11/movie-argument-podcast-skyfall-james-bond-abraham-lincoln/ | 11/9/2012 15:39 | "Movie & An Argument" Podcast: James Bond and Abraham Lincoln Edition |
| https://www.motherjones.com/politics/2012/11/cia-director-david-petraeus-resigns/ | 11/9/2012 20:47 | CIA Director David Petraeus Resigns |
| https://www.motherjones.com/politics/2012/11/obama-wins-calls-secession-pour-again/ | 11/13/2012 18:07 | After Obama Win, Calls For Secession Pour In (Again) |
| https://www.motherjones.com/politics/2012/11/watch-obama-blasts-gop-attacks-susan-rice-press-conference/ | 11/14/2012 21:51 | Watch: Obama Blasts GOP Attacks on UN Ambassador Susan Rice |
| https://www.motherjones.com/politics/2012/11/how-idf-used-social-media-brag-about-assassination/ | 11/15/2012 11:03 | How the Israeli Army Used Social Media to Brag About an Assassination |
| https://www.motherjones.com/politics/2012/11/film-review-twilight-saga-breaking-dawn-part-2-drunk/ | 11/16/2012 19:22 | If You Must See "The Twilight Saga: Breaking Dawn - Part 2," Bring Booze |
| https://www.motherjones.com/politics/2012/11/super-pac-added-merriam-webster-dictionary/ | 11/16/2012 23:24 | "Super PAC" Makes It Into the Dictionary |
| https://www.motherjones.com/politics/2012/11/red-dawn-remake-north-korea-foreign-policy-experts-reactions/ | 11/20/2012 21:17 | Foreign Policy Experts React To The "Red Dawn" Remake |
| https://www.motherjones.com/politics/2012/11/right-wing-conspiracy-theory-barack-obama-third-term/ | 11/29/2012 11:08 | The Latest Right-Wing Conspiracy Theory: Obama's Third Term |
| https://www.motherjones.com/politics/2012/11/family-and-nsfw-holiday-christmas-thanksgiving-movies-dont-suck/ | 11/22/2012 11:08 | Holiday Movies That Don't Suck |
| https://www.motherjones.com/politics/2012/11/andrew-wk-not-state-department-next-cultural-ambassador-bahrain/ | 11/26/2012 19:00 | No, Andrew W.K. Is Not the State Department's Cultural Ambassador to the Middle East |
| https://www.motherjones.com/politics/2012/11/film-review-killing-them-softly-brad-pitt-great-recession-movie/ | 11/30/2012 14:44 | "Killing Them Softly": A Hitman Movieâ€"That's Actually About the Financial Crash |
| https://www.motherjones.com/politics/2012/12/nasa-america-world-not-ending-2012-doomsday/ | 12/5/2012 11:03 | How NASA Used Social Media to Tell America the World Is Not Ending in 2012 |
| https://www.motherjones.com/politics/2012/12/more-trolling-white-house-petitions-we-the-people-death-star-obama/ | 12/4/2012 15:21 | More Trolling on White House Petitions Site: Death Star Edition |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2012/12/everything-you-wanted-know-about-mayan-apocalypse-were-really-afraid-ask/ | 12/17/2012 11:13 | Mayan Apocalypse: Everything You Wanted to Know But Were REALLY Afraid to Ask |
| https://www.motherjones.com/politics/2012/12/controversial-anti-abortion-pro-creationism-evangelist-ray-comfort-john-lennon-documentary/ | 12/7/2012 18:56 | Controversial Anti-Abortion, Pro-Creationism Evangelist Makes a John Lennon Movie |
| https://www.motherjones.com/politics/2012/12/film-review-playing-for-keeps-gerard-butler-jessica-biel-romantic-comedy/ | 12/7/2012 21:55 | A 6-Word Review of "Playing for Keeps," the New Gerard Butler Rom-Com |
| https://www.motherjones.com/media/2012/12/best-greatest-most-fantastic-worst-movies-2012/ | 12/14/2012 11:13 | The Most Fantastic and Glorious Movies of 2012â€"and the Worst of the Worst |
| https://www.motherjones.com/politics/2012/12/senator-joe-manchin-lonely-war-mtv-trashy-buckwild/ | 12/11/2012 17:00 | Sen. Joe Manchin's Lonely War on MTV's Trashy "Buckwild" |
| https://www.motherjones.com/politics/2012/12/hyde-park-hudson-bill-murray-franklin-roosevelt-roger-michell-interview/ | 12/17/2012 16:58 | Bill Murray Is Far and Away the Best Franklin D. Roosevelt in Movie History |
| https://www.motherjones.com/politics/2012/12/movie-argument-podcast-hobbit-bill-murray-golden-globes/ | 12/16/2012 2:35 | "Movie & An Argument" Podcast: "The Hobbit," Bill Murray, and the Golden Globes |
| https://www.motherjones.com/politics/2012/12/daniel-inouye-senator-and-skilled-nazi-slayer-dead-88/ | 12/18/2012 16:39 | Aloha, Daniel Inouye; Senator and Amazing WWII Hero, Dead at 88 |
| https://www.motherjones.com/politics/2012/12/les-miserables-movie-newtown-school-shooting/ | 12/20/2012 21:41 | What Does the "Les MisÃ©rables" Movie Have to Do With the Newtown Shooting? |
| https://www.motherjones.com/politics/2012/12/wayne-lapierre-nra-press-conference-riddled-humiliating-outdated-cultural-references/ | 12/21/2012 19:55 | NRA Press Conference Riddled With Weirdly Outdated Cultural References |
| https://www.motherjones.com/politics/2012/12/man-fires-assistant-being-hot-and-irresistible-iowa-courts-says-he-legally-can/ | 12/21/2012 23:41 | Man Fires Assistant For Being Too Hot and "Irresistible," Iowa Court Says He's Within Legal Rights |
| https://www.motherjones.com/politics/2012/12/movie-argument-podcast-judd-apatow-this-is-40-quentin-tarantino-django-unchained/ | 12/22/2012 3:39 | "Movie & An Argument" Podcast: Judd Apatow's "This Is 40" & Quentin Tarantino's "Django Unchained" |
| https://www.motherjones.com/politics/2012/12/film-review-promised-land-matt-damon-gus-van-sant-fracking/ | 12/28/2012 11:06 | What "Happy Feet Two" Star Matt Damon Taught Me About Fracking |
| https://www.motherjones.com/politics/2013/01/world-leaders-twitter-chart/ | 1/2/2013 22:44 | World Leaders Flocked To Twitter in 2012 |
| https://www.motherjones.com/media/2013/01/jimmy-dushku-north-korea-twitter/ | 1/9/2013 11:06 | North Korea Follows Only One American on Twitterâ€"This Guy |
| https://www.motherjones.com/politics/2013/01/gun-appreciation-day-groups/ | 1/19/2013 11:06 | 7 Gun Groups That Make the NRA Look Reasonable |
| https://www.motherjones.com/criminal-justice/2013/01/film-review-gangster-squad-zero-dark-thirty-human-rights/ | 1/11/2013 11:06 | In Theaters This Weekend, a Civil Libertarian's Nightmare |
| https://www.motherjones.com/politics/2013/01/tv-review-girls-season-2-hbo-californication-season-6-showtime/ | 1/12/2013 2:17 | How Season 2 of "Girls" Resembles Season 6 of "Californication" |
| https://www.motherjones.com/politics/2013/01/ongoing-fox-news-freakout-over-jack-lew-signature/ | 1/14/2013 22:39 | Fox News Is Having an Ongoing Freakout Over Jack Lew's Signature |
| https://www.motherjones.com/politics/2013/01/military-suicides-2012-hit-yet-another-record-high/ | 1/15/2013 17:15 | Military Suicides in 2012 Hit Yet Another Record High |
| https://www.motherjones.com/politics/2013/01/we-the-people-white-house-petitions-obama-administration/ | 1/18/2013 11:01 | "My God, What Have We Done?": White House Staffers React to Insane Online Petitions |
| https://www.motherjones.com/politics/2013/01/film-review-the-last-stand-arnold-schwarzenegger/ | 1/19/2013 1:07 | A One-Sentence Review of Arnold Schwarzenegger's "The Last Stand" |
| https://www.motherjones.com/politics/2013/01/beyonce-knowles-sings-national-anthem-barack-obama-second-inauguration/ | 1/21/2013 19:54 | WATCH: BeyoncÃ© Sings The National Anthem at President Obama's Second Inauguration |
| https://www.motherjones.com/politics/2013/01/poll-record-high-support-legal-abortion-us-roe-v-wade/ | 1/22/2013 17:39 | Poll: Record High Support For Legal Abortion in the US |
| https://www.motherjones.com/politics/2013/01/gop-rep-paul-broun-says-obama-upholds-soviet-constitution-doesnt-specify-which-one/ | 1/23/2013 20:54 | GOP Rep. Paul Broun Says Obama Upholds the Soviet Constitution, Doesn't Specify Which One |
| https://www.motherjones.com/politics/2013/01/film-review-hansel-and-gretel-witch-hunters-jeremy-renner/ | 1/25/2013 19:54 | "Hansel and Gretel: Witch Hunters" in 3D: Diabetes, Witches, Kung-Fu Witches, and Sex With Witches |
| https://www.motherjones.com/politics/2013/01/tv-review-americans-matthew-rhys-keri-russell-cold-war/ | 1/30/2013 19:20 | "The Americans": Lovable Soviet Spies Who Smack-Talk Reagan and Do Kung-Fu Are Finally on Cable TV |
| https://www.motherjones.com/politics/2013/01/film-review-documentary-ed-koch-neil-barsky-zeitgeist-films/ | 1/29/2013 11:11 | A Fascinating Look at the Life of Ed Koch |
| https://www.motherjones.com/politics/2013/02/barack-obama-skeetgate-skeet-shooting-explainer/ | 2/5/2013 16:44 | Obama's "Skeetgate," Explained |
| https://www.motherjones.com/politics/2013/03/drones-explained/ | 3/5/2013 11:00 | Drones: Everything You Ever Wanted to Know But Were Always Afraid to Ask |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/01/hilarious-politics-30-rock-nbc-tina-fey/ | 1/31/2013 23:48 | "30 Rock": A Political History |
| https://www.motherjones.com/politics/2013/01/university-of-chicago-not-tearing-down-ronald-reagan-childhood-home-obama-library-parking-lot/ | 1/31/2013 17:59 | No, the University of Chicago Isn't Tearing Down Reagan's Childhood Home to Make Way for an Obama Parking Lot |
| https://www.motherjones.com/politics/2013/02/film-review-warm-bodies-zombie-romantic-comedy-jonathan-levine/ | 2/1/2013 20:11 | "Warm Bodies": A Zombie Comedy With Lots of Romance and No Politics |
| https://www.motherjones.com/politics/2013/02/report-54-countries-helped-cia-torture-detain-transport-suspects-after-911/ | 2/5/2013 23:01 | Report: These 54 Foreign Governments Helped the CIA Torture, Detain, and Transport Suspects After 9/11 |
| https://www.motherjones.com/politics/2013/02/movie-argument-podcast-house-of-cards-the-americans-smash/ | 2/8/2013 22:25 | "Movie & An Argument" Podcast: Musicals, Soviets, and Kevin Spacey |
| https://www.motherjones.com/politics/2013/02/drones-kinder-gentler-american-warfare/ | 2/11/2013 19:59 | In the Context of "1,000 Years" of Warfare, Drones Are "More Humane" |
| https://www.motherjones.com/politics/2013/02/film-review-beautiful-creatures-good-day-to-die-hard-safe-haven-warm-bodies/ | 2/15/2013 22:42 | For Valentine's Day Weekend 2013: Witches, Zombies, Nicholas Sparks, and "Die Hard" |
| https://www.motherjones.com/politics/2013/02/expert-killing-lincoln-bill-oreilly-book-more-accurate-steven-spielberg-lincoln/ | 2/16/2013 20:19 | Expert: Movie Based on a Bill O'Reilly Book Is More Accurate Than Spielberg's "Lincoln" |
| https://www.motherjones.com/politics/2013/02/liberaltips2avoidrape-most-horrible-hashtag-week-explained-joe-salazar-colorado-rape-guns/ | 2/19/2013 21:08 | #LiberalTips2AvoidRape: The Most Horrible Hashtag of the Week Thus Far, Explained |
| https://www.motherjones.com/politics/2013/02/film-review-gatekeepers-documentary-israel-shin-bet-palestine/ | 2/22/2013 11:06 | In "The Gatekeepers," Israeli Security Chiefs Say What US Leaders Can't |
| https://www.motherjones.com/criminal-justice/2013/02/film-review-snitch-dwayne-rock-johnson-frontline-pbs-mandatory-minimums/ | 2/23/2013 5:19 | Mother of God, Dwayne "The Rock" Johnson Made a Movie About Mandatory Minimum Sentencing Laws... |
| https://www.motherjones.com/politics/2013/02/85th-academy-awards-oscars-facts/ | 2/24/2013 21:17 | 8 Offbeat Facts About Tonight's Academy Awards |
| https://www.motherjones.com/politics/2013/02/c-everett-koop-only-us-surgeon-general-frank-zappa-sang-dies-96/ | 2/26/2013 14:52 | C. Everett Koop, the Only US Surgeon General Frank Zappa Sang About, Dead at 96 |
| https://www.motherjones.com/politics/2013/03/film-review-21-and-over-human-rights-controversy-china-linyi/ | 3/1/2013 19:16 | Dumb Comedy About Drunk Chinese-American College Kid at The Center of a Human Rights Controversy |
| https://www.motherjones.com/politics/2013/03/movie-argument-podcast-dennis-rodman-north-korea-oscars-21-and-over/ | 3/1/2013 21:48 | "Movie & An Argument" Podcast: Dennis Rodman, North Korea, and The Oscars |
| https://www.motherjones.com/politics/2013/03/potential-senate-candidate-ashley-judd-on-screen-nudity-naked-actors-politicians/ | 3/4/2013 20:47 | Yes, Potential Senate Candidate Ashley Judd Has Gotten Naked on Screen. So Have These Political Figures. |
| https://www.motherjones.com/politics/2013/03/pew-study-twitter-trolls-do-not-necessarily-represent-america-politics/ | 3/5/2013 17:34 | Study: Trolls on Twitter Do Not Necessarily Represent America, Are Partisan Cynics |
| https://www.motherjones.com/politics/2013/03/saturday-night-live-jesus-sketch-american-family-association/ | 3/8/2013 21:57 | What Would Jesus Do? Probably Keep Buying Ads During SNL |
| https://www.motherjones.com/politics/2013/03/sarah-palin-christmas-book/ | 3/12/2013 14:27 | Sarah Palin, Mother of "Dancing with the Stars" Alum, To Write Book About Christmas |
| https://www.motherjones.com/politics/2013/03/report-cia-increasing-operations-iraq-syria-al-qaeda/ | 3/12/2013 21:30 | Report: The CIA Increasing Operations in Iraq |
| https://www.motherjones.com/politics/2013/03/film-review-stoker-park-chan-wook-interview-mia-wasikowska/ | 3/15/2013 10:05 | "Stoker": An Exquisitely Twisted Family Drama |
| https://www.motherjones.com/politics/2013/03/pentagon-1-billion-protect-america-north-korea-nonexistent-long-range-missiles/ | 3/19/2013 18:30 | The Pentagon Is Spending $1 Billion to Protect America From North Korea's Nonexistent Long-Range Nuclear Missiles |
| https://www.motherjones.com/politics/2013/03/harrison-ford-heads-congress-talk-about-planes-yet-again/ | 3/19/2013 14:01 | Harrison Ford Heads To Congress To Talk About Planes, Yet Again |
| https://www.motherjones.com/politics/2013/03/senator-john-mccain-american-enterprise-institute-iraq-war-ten-years-later/ | 3/19/2013 23:09 | McCain's Lesson from Iraq: Surge Hard, But Don't Lie America Into War So Much |
| https://www.motherjones.com/politics/2013/03/al-pacino-yelling-david-mamet-hbo-movie-phil-spector/ | 3/23/2013 22:59 | Your Guide To Al Pacino Screaming, From "Dog Day Afternoon" to David Mamet's New HBO Film "Phil Spector" |
| https://www.motherjones.com/politics/2013/03/olympus-has-fallen-secret-service-agent-gerard-butler-joe-bannon/ | 3/22/2013 12:16 | Meet the Agent Who Protected Presidents, the Popemobile, and the Factual Accuracy of "Olympus Has Fallen" |
| https://www.motherjones.com/politics/2013/03/film-review-spring-breakers-philosophy/ | 3/22/2013 18:42 | The Moral, Economic, Political, and Literary Philosophy of "Spring Breakers" |
| https://www.motherjones.com/politics/2013/03/us-army-officially-transfers-controversial-bagram-prison-afghanistan/ | 3/25/2013 19:01 | The US Has Officially Transferred Controversial Bagram Prison to the Afghan Government |
| https://www.motherjones.com/politics/2013/03/can-nato-drone-computer-hackers/ | 3/28/2013 10:00 | Drone Strikes on Hackers? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/03/latest-conservative-outrage-about-duck-penis/ | 3/26/2013 14:19 | The Latest Conservative Outrage Is About Duck Penis |
| https://www.motherjones.com/politics/2013/03/senate-hair-salon-barber-taxpayer/ | 3/28/2013 19:14 | My Taxpayer-Subsidized Manicure at the Senate Salon |
| https://www.motherjones.com/politics/2013/03/film-review-gi-joe-retaliation-so-much-political-trolling-the-rock-channing-tatum/ | 3/29/2013 21:26 | "G.I. Joe: Retaliation": The Anti-Obama Conservative's Fantasy |
| https://www.motherjones.com/criminal-justice/2013/04/mexican-drug-cartels-increase-agents-presence-united-states/ | 4/2/2013 19:17 | The War On Drugs Is Still Not Working |
| https://www.motherjones.com/politics/2013/04/nelson-georgia-passes-meaningless-law-requiring-all-households-own-guns-duane-cronic/ | 4/2/2013 15:16 | Nelson, Georgia, Passes Meaningless Law Requiring All Households to Own Guns |
| https://www.motherjones.com/politics/2013/04/taliban-endangered-falcons-conservation-accidental-pakistan/ | 4/3/2013 21:21 | The Taliban Are Inadvertently Really Good at Endangered Falcon Conservation |
| https://www.motherjones.com/politics/2013/04/farewell-film-critic-roger-ebert-dead-70/ | 4/4/2013 23:15 | One More Reason to Miss Roger Ebert: His Love of Trash |
| https://www.motherjones.com/politics/2013/04/film-review-jurassic-park-3d/ | 4/5/2013 16:36 | A Thorough & Comprehensive Review of "Jurassic Park 3D" |
| https://www.motherjones.com/politics/2013/04/estonia-twitter-opera-paul-krugman-toomas-hendrik-ilves/ | 4/8/2013 22:39 | LISTEN: Here Is a Song About the Twitter Feud Between Paul Krugman and the President of Estonia |
| https://www.motherjones.com/politics/2013/04/senator-bill-nelson-announces-obama-plan-capture-asteroid/ | 4/5/2013 20:16 | Does Obama Have a Plan to Capture an Asteroid? |
| https://www.motherjones.com/politics/2013/04/white-house-dont-worry-obama-will-only-be-capturing-small-asteroids/ | 4/8/2013 16:54 | Obama Administration: Don't Worry, We'll Only Drag Small Asteroids Toward Earth |
| https://www.motherjones.com/politics/2013/04/tv-review-veep-hbo-season-2-julia-louis-dreyfus/ | 4/11/2013 16:48 | "Veep," Season 2: Douchey and Mean-Spirited Like DCâ€"But Way Wittier |
| https://www.motherjones.com/politics/2013/04/climate-change-republican-im-not-an-idiot/ | 4/9/2013 20:14 | "I May Be a Republican. I'm Not an Idiot." |
| https://www.motherjones.com/politics/2013/04/one-word-review-scary-movie-5/ | 4/12/2013 14:46 | A One-Word Review Of "Scary Movie 5" |
| https://www.motherjones.com/politics/2013/04/boston-marathon-explosions/ | 4/15/2013 19:49 | What We Know About The Boston Marathon Explosions |
| https://www.motherjones.com/politics/2013/04/ces-hill-consumer-electronics-association-congress-ninja-innovation/ | 4/18/2013 15:28 | "Ninja Innovation" and Shiny Electronic Toys Invade Capitol Hill, Beguile Congressmen |
| https://www.motherjones.com/politics/2013/04/anonymous-hacks-westboro-baptist-church-facebook-boston-marathon/ | 4/17/2013 3:17 | Anonymous Threatens Westboro Baptist Church |
| https://www.motherjones.com/politics/2013/04/sunil-tripathi-sister-sangeeta-media-labelling-her-brother-bombing-suspect/ | 4/20/2013 3:06 | My Innocent Brother Was Made Into a Bombing Suspect: Sunil Tripathi's Sister Speaks |
| https://www.motherjones.com/politics/2013/04/60-minutes-twitter-pro-assad-syria-hackers/ | 4/22/2013 23:40 | "60 Minutes" on Their Pro-Assad Twitter Hack: We're Working on It |
| https://www.motherjones.com/politics/2013/04/richie-havens-political-passion-late-folk-singer-dies-72/ | 4/23/2013 17:51 | Richie Havens' Passion for Peace, Justice, and Damn Fine Music |
| https://www.motherjones.com/politics/2013/04/8-things-wont-be-george-w-bush-presidential-library/ | 4/25/2013 10:05 | 8 Things You Won't See at the George W. Bush Presidential Library |
| https://www.motherjones.com/media/2013/05/michael-bay-interview-pain-and-gain/ | 5/3/2013 10:00 | This Is Why Michael Bay Gets to Keep On Making Movies |
| https://www.motherjones.com/politics/2013/04/brief-history-cia-ghost-money-afghanistan-karzai/ | 4/30/2013 14:24 | A Brief History of CIA "Ghost Money" |
| https://www.motherjones.com/food/2013/05/at-any-price-interview-ramin-bahrani/ | 5/3/2013 16:26 | How Michael Pollan Inspired Zac Efron's Latest Movie |
| https://www.motherjones.com/politics/2013/05/film-review-manhunt-search-bin-laden-hbo/ | 5/2/2013 0:31 | HBO's "Manhunt: The Search for Bin Laden": Way Cooler Than "Zero Dark Thirty" |
| https://www.motherjones.com/politics/2013/05/film-review-iron-man-3-politics/ | 5/3/2013 22:46 | Like Most Libertarians, Iron Man Grows Up and Moves On |
| https://www.motherjones.com/politics/2013/05/justin-bieber-twitter-gay-rumors-syrian-electronic-army/ | 5/7/2013 10:00 | Here's Why the Syrian Electronic Army Targeted Justin Bieber With Homosexuality Rumors |
| https://www.motherjones.com/criminal-justice/2013/05/depressing-headline-day-air-force-sexual-assault-chief/ | 5/6/2013 22:13 | Depressing Headline of the Day |
| https://www.motherjones.com/politics/2013/05/film-review-great-gatsby-baz-luhrmann-five-directors-better/ | 5/10/2013 10:00 | 5 Directors Who Should Have Directed "The Great Gatsby" Instead of Baz Luhrmann |
| https://www.motherjones.com/food/2013/05/political-history-cicadas-ronald-reagan/ | 5/10/2013 10:00 | A Political History of the Cicadas |
| https://www.motherjones.com/politics/2013/05/val-kilmer-came-washington-lobby-obamacare-religious-exemption/ | 5/10/2013 23:52 | Val Kilmer Was in DC This Week Lobbying for What?! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/05/star-trek-into-darkness-jj-abrams-iraq-war-veterans/ | 5/16/2013 23:05 | Spock and Awe: How 4 Lucky Post-9/11 War Vets Landed Roles in "Star Trek Into Darkness" |
| https://www.motherjones.com/politics/2013/05/president-samuel-l-jackson-big-game/ | 5/14/2013 14:07 | This Film Is "Snakes on a Plane," But With Air Force One, Terrorists, and an Escape Pod |
| https://www.motherjones.com/politics/2013/05/barack-obama-going-bulworth-explained/ | 5/16/2013 16:12 | What Obama Meant When He Said He Fantasizes About "Going Bulworth" |
| https://www.motherjones.com/politics/2013/05/croatians-and-americans-training-honeybees-sniff-out-landmines/ | 5/20/2013 18:12 | Croatians (and Americans) Training Honeybees to Sniff Out Landmines |
| https://www.motherjones.com/politics/2013/05/arrested-development-politics-bush-iraq-war-wmd/ | 5/24/2013 10:00 | "Arrested Development" Was the Best TV Satire of the Bush Era |
| https://www.motherjones.com/politics/2013/05/conviction-dictator-efrain-rios-montt-overturned/ | 5/21/2013 17:43 | Conviction of Genocidal Dictator Efrain Rios Montt Overturned by Guatemala's Highest Court |
| https://www.motherjones.com/politics/2013/05/nra-coolest-gun-movies-godfather-zombieland/ | 5/22/2013 17:51 | The NRA's List of "Coolest Gun Movies" Is Astoundingly Dumb |
| https://www.motherjones.com/politics/2013/05/obama-administration-finally-admits-killing-four-americans/ | 5/22/2013 23:00 | The Obama Administration Finally Admits Killing 4 Americans |
| https://www.motherjones.com/politics/2013/05/film-review-fast-furious-6-tank-canary-islands/ | 5/24/2013 22:43 | The Canary Islands Government Allowed "Fast & Furious 6" To Destroy Their Highway With a Tank |
| https://www.motherjones.com/politics/2013/05/nasa-chief-progress-obama-asteroid-lasso-initiative/ | 5/24/2013 17:35 | NASA: We've Made Progress on Obama's Asteroid-Lasso Initiative |
| https://www.motherjones.com/politics/2013/05/review-behind-candelabra-soderbergh-hbo-liberace-gay-sex/ | 5/26/2013 10:00 | Soderbergh's "Behind the Candelabra" Is on HBO and Not in Theaters Because It's Too Gay |
| https://www.motherjones.com/politics/2013/05/downton-abbey-mrs-patmore-china-bear-rescue/ | 5/28/2013 20:40 | Press Release of the Day: Downton Abbey's Mrs. Patmore Visits Chinese Moon Bears |
| https://www.motherjones.com/politics/2013/05/mayor-culver-city-adl-respond-jcpenney-hitler-tea-kettle/ | 5/29/2013 17:34 | Anti-Defamation League, Mayor of Culver City Respond to JCPenney's Hitler Teakettle Billboard |
| https://www.motherjones.com/politics/2013/05/lucy-schwartz-arrested-development-song-boomerang/ | 5/31/2013 10:05 | Meet Lucy Schwartz, The Artist Behind The Awesome Song at The End of "Arrested Development" |
| https://www.motherjones.com/politics/2013/05/now-you-see-me-jesse-eisenberg-interview-magic/ | 5/31/2013 17:47 | How Jesse Eisenberg Disappeared Into His Latest Role |
| https://www.motherjones.com/politics/2013/05/m-night-shyamalan-after-earth-marketing/ | 5/31/2013 21:07 | M. Night Shyamalan: He Who Must Not Be Named |
| https://www.motherjones.com/media/2013/06/steven-soderbergh-interview-hollywood-gay/ | 6/4/2013 10:00 | EXCLUSIVE: Steven Soderbergh on Hollywood's Gay Sex Problem |
| https://www.motherjones.com/criminal-justice/2013/06/black-americans-marijuana-arrests/ | 6/4/2013 14:24 | Depressing Lede of The Day, Marijuana Arrest Edition |
| https://www.motherjones.com/politics/2013/06/the-east-eco-terrorism-ellen-page-brit-marling-interview-glenn-beck/ | 6/7/2013 18:27 | "The East": How Two Filmmakers' Freegan Summer Road Trip Became a New Political Thriller Starring a "True Blood" Vampire |
| https://www.motherjones.com/politics/2013/06/mitchell-hurwitz-herman-cain-arrested-development/ | 6/5/2013 20:40 | "Arrested Development" Creator Explains How Herman Cain Inspired Season 4—and Cain Responds |
| https://www.motherjones.com/politics/2013/06/purge-jason-blum-interview-politics-ethan-hawke/ | 6/7/2013 23:56 | "The Purge": A Horror Flick About…Income Inequality?! |
| https://www.motherjones.com/politics/2013/06/this-is-the-end-left-behind-potheads/ | 6/12/2013 21:18 | "This Is the End": It's "Left Behind" for Potheads |
| https://www.motherjones.com/politics/2013/06/university-maryland-edward-snowden-nsa/ | 6/12/2013 20:54 | What Happens in the University of Maryland NSA Facility Where Edward Snowden Worked? |
| https://www.motherjones.com/politics/2013/06/armando-iannucci-interview-veep-hbo-joe-biden/ | 6/15/2013 10:25 | "Veep" Creator Armando Iannucci on Why He'd Never, Ever Allow Joe Biden on the Show |
| https://www.motherjones.com/politics/2013/06/man-of-steel-national-guard-product-placement/ | 6/14/2013 10:05 | How The National Guard Is Using "Man of Steel" To Recruit You |
| https://www.motherjones.com/criminal-justice/2013/06/bling-ring-nancy-jo-sales-israel-broussard-emma-watson/ | 6/21/2013 18:05 | "The Bling Ring": An Artful, Fun Examination of Why Hating America Is Often Completely Justified |
| https://www.motherjones.com/politics/2013/06/us-military-set-train-women-elite-combat-roles-2015/ | 6/18/2013 15:53 | US Military Set To Train Women for Elite Combat Roles by 2015 |
| https://www.motherjones.com/politics/2013/06/republican-congressman-opposes-abortion-masturbating-fetuses/ | 6/18/2013 17:24 | Republican Congressman Opposes Abortion Partly Because Male Fetuses Play With Their Genitals |
| https://www.motherjones.com/politics/2013/06/world-war-z-israeli-palestinian-conflict-brad-pitt/ | 6/21/2013 14:42 | How Brad Pitt's "World War Z" Resolves the Israeli-Palestinian Conflict |
| https://www.motherjones.com/politics/2013/06/short-takes-high-tech-low-life/ | 6/26/2013 10:00 | Short Takes: "High Tech, Low Life" |
| https://www.motherjones.com/politics/2013/06/rick-santorum-ceo-echolight-christian-movie-studio/ | 6/25/2013 23:48 | Rick Santorum Named CEO of a Christian Film Studio. Here's What He Actually Knows About Movies. |
| https://www.motherjones.com/politics/2013/06/same-sex-marriage-supreme-court-scalia-dissent/ | 6/26/2013 15:26 | The Best (or Worst) Lines From Scalia's Angry Dissent on the Supreme Court's Defense of Marriage Act Ruling |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/06/new-right-wing-obamacars-myth-fox-news/ | 6/26/2013 21:11 | The New Right-Wing "ObamaCars" Conspiracy Theory Is Heinously Dumb |
| https://www.motherjones.com/politics/2013/06/white-house-down-channing-tatum-jamie-foxx/ | 6/28/2013 19:35 | "White House Down": A Harsh Critique of The Military-Industrial Complex, Starring Sweaty Channing Tatum |
| https://www.motherjones.com/politics/2013/07/jennifer-lopez-turkmenistan-dictator-money-performance/ | 7/1/2013 20:12 | After Serenading a Dictator, Jennifer Lopez Won't Say If She'll Keep the Fee |
| https://www.motherjones.com/politics/2013/07/gabby-giffords-seven-state-background-checks-tour-firing-handgun/ | 7/2/2013 15:08 | Gabby Giffords Kicks Off Her 7-State Background Checks Tour by Firing a Handgun |
| https://www.motherjones.com/media/2013/07/comedy-central-drunk-history-will-ferrell-funny-die-jeremy-konner-derek-waters/ | 7/3/2013 10:00 | What If Your High School History Teacher Had Been Totally Wasted? |
| https://www.motherjones.com/politics/2013/07/disney-johnny-depp-lone-ranger-native-americans-racism/ | 7/6/2013 17:23 | How Disney and Johnny Depp Dealt With "The Lone Ranger" Racism Problem |
| https://www.motherjones.com/politics/2013/07/report-congressional-intel-committees-delay-aid-syrian-rebels/ | 7/9/2013 17:25 | Report: Congressional Intel Committees Delay Aid to Syrian Rebels |
| https://www.motherjones.com/politics/2013/07/sharknado-sharknado-sharknado-sharknado-sharknado/ | 7/11/2013 19:53 | Can a "Sharknado" Really Happen? |
| https://www.motherjones.com/politics/2013/07/the-bridge-fx-immigration-serial-killer-drama/ | 7/11/2013 1:46 | "The Bridge": A Serial Killer Drama That's Also About Immigration Politics, Corruption, and Human Trafficking |
| https://www.motherjones.com/politics/2013/07/film-review-pacific-rim-pollution/ | 7/12/2013 23:28 | "Pacific Rim": The Most Exciting, Monster-Filled Anti-Pollution PSA Ever |
| https://www.motherjones.com/politics/2013/07/film-review-grown-ups-2-two-words/ | 7/14/2013 0:44 | A Two-Word Review of "Grown Ups 2" |
| https://www.motherjones.com/politics/2013/07/hbo-newsroom-season-2/ | 7/15/2013 1:15 | "The Newsroom," Season 2: Not an Unpardonable Train Wreck Like Season 1 |
| https://www.motherjones.com/politics/2013/07/red-2-bruce-willis-obama-nsa-ad-snowden/ | 7/17/2013 19:46 | How Obama and The NSA Are Being Used To Promote Bruce Willis' New Movie |
| https://www.motherjones.com/politics/2013/07/michele-bachmann-spanking-obama-magic-wand/ | 7/16/2013 15:52 | Michele Bachmann Deploys Most Michele Bachmann Quote Ever |
| https://www.motherjones.com/politics/2013/07/iran-embassy-red-2/ | 7/19/2013 21:25 | Iranian Government Has No Comment On John Malkovich Invading Their Embassy, Killing Revolutionary Guards |
| https://www.motherjones.com/politics/2013/07/barack-obama-address-trayvon-martin/ | 7/19/2013 18:26 | Full Video: Obama Delivers Surprise Address on Race, #RealTalk Ensues |
| https://www.motherjones.com/politics/2013/07/royal-baby-born-playlist-music/ | 7/22/2013 21:31 | The #RoyalBaby Is Born. Here's a Playlist For #RoyalBaby |
| https://www.motherjones.com/politics/2013/07/rolling-stones-boycott-florida-stand-your-ground/ | 7/23/2013 16:52 | No, the Rolling Stones Aren't Boycotting Florida Over Stand Your Ground |
| https://www.motherjones.com/politics/2013/07/funny-or-die-obamacare-white-house-mike-farah/ | 7/26/2013 10:05 | Funny or Die Is Making Pro-Obamacare Videos |
| https://www.motherjones.com/politics/2013/07/us-government-says-it-will-refrain-torturing-executing-edward-snowden/ | 7/26/2013 16:37 | US Government Promises Not to Torture or Execute Edward Snowden |
| https://www.motherjones.com/politics/2013/07/barack-obama-ho-chi-minh-allen-west-fox-news/ | 7/26/2013 20:22 | Obama Says Ho Chi Minh Was Inspired by Founding Fathers, Conservatives Freak Out |
| https://www.motherjones.com/politics/2013/07/reza-aslan-fox-news-interview-jesus-muslim/ | 7/28/2013 23:37 | The Most Damning Part of That Reza Aslan Fox News Interview You've Been Hearing About |
| https://www.motherjones.com/politics/2013/07/communist-anti-semitic-smurfs-2-wizard-hitler/ | 7/31/2013 19:58 | Here's Why Some People Think the Smurfs Are Jew-Hating Communists |
| https://www.motherjones.com/politics/2013/07/house-republicans-defund-acorn-again/ | 7/30/2013 15:49 | House Republicans Defund the Nonexistent ACORN, Yet Again |
| https://www.motherjones.com/politics/2013/07/onion-predicts-real-life-republicans-block-nasa-asteroid-lasso-plan/ | 7/30/2013 20:45 | The Onion Predicts Real Life: Republicans Block NASA's Asteroid Plan |
| https://www.motherjones.com/politics/2013/08/video-liam-neeson-unicef-end-violence-against-children/ | 8/1/2013 20:33 | Liam Neeson Joins UNICEF's Campaign To Stop Violence Against Children, Citing "Taken" As Inspiration |
| https://www.motherjones.com/politics/2013/08/republicans-wont-stop-trying-name-ocean-waters-after-ronald-reagan/ | 8/1/2013 22:23 | Republicans Won't Stop Trying to Name Ocean Waters After Ronald Reagan |
| https://www.motherjones.com/politics/2013/08/new-right-wing-talking-point-al-qaeda-greater-threat-now-9-11-obama/ | 8/5/2013 19:08 | The Latest Republican Talking Point on Al Qaeda Is Spectacularly Wrong |
| https://www.motherjones.com/food/2013/08/red-obsession-documentary-bordeaux-russell-crowe/ | 8/21/2013 10:00 | "Red Obsession" Portrays Wine as a High-Stakes Game of Power and Excess |
| https://www.motherjones.com/politics/2013/08/dead-people-political-donations/ | 8/6/2013 15:56 | Dead People Have Donated Nearly $600K to Campaigns Since 2009 |
| https://www.motherjones.com/politics/2013/08/stephen-colbert-henry-kissinger-daft-punk-video/ | 8/7/2013 20:02 | Stephen Colbert Dances With Henry Kissinger |
| https://www.motherjones.com/politics/2013/08/elysium-matt-damon-neill-blomkamp-politics/ | 8/9/2013 10:00 | "Elysium": Matt Damon Shoots His Way to Universal Health Care |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/08/one-word-review-disney-planes/ | 8/9/2013 22:18 | A One-Word Review of Disney's "Planes" |
| https://www.motherjones.com/politics/2013/08/nazi-clown-film-jerry-lewis-jack-abramoff/ | 8/13/2013 18:55 | Jack Abramoff Explains Why His Planned Remake of Jerry Lewis' Holocaust Clown Film Failed |
| https://www.motherjones.com/politics/2013/08/werner-herzog-documentary-texting-while-driving/ | 8/13/2013 20:39 | Watch Werner Herzog's Devastating Documentary on Texting While Driving |
| https://www.motherjones.com/politics/2013/08/republican-senate-annette-bosworth-che-guevara-beacon-south-dakota/ | 8/15/2013 14:42 | GOP Senate Candidate Calls Marxist Revolutionary Che Guevara Her "Beacon," Is Fighting to Repeal Obamacare |
| https://www.motherjones.com/politics/2013/08/fox-news-gay-propaganda-america-survival-inc/ | 8/15/2013 15:57 | Fox News Is Now Dangerous Pro-Gay Propaganda, Says Conservative Group |
| https://www.motherjones.com/politics/2013/08/kick-ass-2-newtown-assault-weapons-jim-carrey/ | 8/16/2013 10:00 | How the Newtown School Shooting Altered the Marketing and Publicity for "Kick-Ass 2" |
| https://www.motherjones.com/politics/2013/08/mayor-johnny-cummings-vicco-kentucky-interview-colbert-report/ | 8/16/2013 20:20 | Gay Mayor of Vicco, Kentucky, Reacts to the "Best Segment of 'The Colbert Report' Ever" |
| https://www.motherjones.com/politics/2013/08/cia-iran-coup-declassified-documents/ | 8/19/2013 18:41 | 60 Years Later, CIA Admits Role in Iran Coup Everyone Knows It Orchestrated |
| https://www.motherjones.com/politics/2013/08/nj-chris-christie-gay-conversion-therapy-ban/ | 8/19/2013 21:16 | N.J. Gov. Chris Christie Signs Ban on Gay Conversion Therapy |
| https://www.motherjones.com/politics/2013/08/elmore-leonard-dead-writing-tips-87/ | 8/20/2013 20:11 | The Most Important Writing Tip the Late Elmore Leonard Ever Gave |
| https://www.motherjones.com/politics/2013/08/seth-macfarlane-fox-dads-asians-racist/ | 8/23/2013 20:48 | Is "Dads" the Year's Most Racist Sitcom? |
| https://www.motherjones.com/politics/2013/08/aaron-sorkin-leon-wieseltier-newsroom-mpaa-washington-dc/ | 8/22/2013 10:00 | Aaron Sorkin on "The Newsroom," the Huffington Post, and Journalism Screw-Ups |
| https://www.motherjones.com/politics/2013/08/paula-deen-trayvon-martin-law-and-order-svu-fox-news/ | 8/27/2013 10:00 | Conservatives Freak Out About a Fictional Paula Deen Killing Trayvon Martin on "Law & Order: SVU" |
| https://www.motherjones.com/media/2013/08/detroit-robocop-statue-kickstarter-arrives/ | 8/29/2013 16:34 | Behind the Saga to Bring a Giant RoboCop Statue to Detroit |
| https://www.motherjones.com/politics/2013/08/25-things-martin-luther-king-would-have-supported/ | 8/28/2013 21:04 | War, the Tea Party, and 23 Other Things Pundits Say MLK Would Have Supported |
| https://www.motherjones.com/politics/2013/08/video-and-transcript-president-obama-speech-50th-anniversary-mlk-i-have-dream/ | 8/28/2013 20:07 | Video and Transcript: President Obama's Speech on 50th Anniversary of MLK's "I Have a Dream" |
| https://www.motherjones.com/politics/2013/08/one-direction-this-is-us-documentary-threat-democracy/ | 8/30/2013 10:00 | Morgan Spurlock's One Direction Documentary Is a Threat To Democracy And Safety |
| https://www.motherjones.com/politics/2013/08/donald-rumsfeld-iraq-war-architect-very-skeptical-intervening-syria/ | 8/29/2013 16:10 | Donald Rumsfeld, Iraq War Architect, Is  Skeptical of Intervening in Syria |
| https://www.motherjones.com/politics/2013/08/film-review-getaway-worst-movie-year/ | 8/30/2013 15:19 | Is "Getaway" This Summer's Worst Movie? |
| https://www.motherjones.com/politics/2013/08/gop-congressman-theory-syria-got-chemical-weapons-iraq/ | 8/30/2013 22:28 | GOP Congressman Endorses Bogus Theory That Syria Got Its Chemical Weapons From Saddam |
| https://www.motherjones.com/politics/2013/09/kanye-west-performs-kazakhstan-dictator-grandson-wedding/ | 9/3/2013 21:58 | Kanye West Performs for a Dictator's Family, and Human Rights Activists Are Livid |
| https://www.motherjones.com/politics/2013/09/its-always-sunny-philadelphia-season-9-gun-control-politics/ | 9/11/2013 19:52 | A Political History of "It's Always Sunny in Philadelphia" |
| https://www.motherjones.com/politics/2013/09/alyssa-milano-sex-tape-syria-funny-or-die-interview/ | 9/4/2013 20:48 | Alyssa Milano Weighs In on Her "Sex Tape" About the Bloodshed in Syria |
| https://www.motherjones.com/politics/2013/09/the-fox-viral-music-video-ylvis-interview/ | 9/5/2013 22:33 | The Guy Behind "The Fox"â€”The Summer's Funniest Music Videoâ€”Talks About Going Viral |
| https://www.motherjones.com/politics/2013/09/syria-conspiracy-theories-chemical-weapons-republican-congressmen/ | 9/9/2013 10:00 | 5 Toxic Syria Conspiracy Theories |
| https://www.motherjones.com/politics/2013/09/boardwalk-empire-hbo-season-four-al-capone-narcisse/ | 9/8/2013 21:11 | Season Four of "Boardwalk Empire": More Great Characters, Sleazy Politics, and Racial Tensions |
| https://www.motherjones.com/politics/2013/09/asma-al-assad-vogue-profile-back-online-gawker/ | 9/10/2013 10:00 | Vogue's Puff Piece on the Assads Is Back Onlineâ€"for Now |
| https://www.motherjones.com/politics/2013/09/benghazi-syria-allen-west-conservative-talking-point/ | 9/11/2013 10:00 | Latest GOP Meme: Obama Can't Be Trusted On Syria Becauseâ€¦#Benghazi |
| https://www.motherjones.com/politics/2013/09/escape-from-tomorrow-disney-horror-guerrilla-filmmaking/ | 9/12/2013 21:56 | A Horror Flick Secretly Filmed at Disneyland. What Could Go Wrong? |
| https://www.motherjones.com/politics/2013/09/hoeven-syria-war-keystone-xl-pipeline/ | 9/13/2013 21:14 | Republican Senator: War in Syria Increases Chances for Keystone XL Pipeline Approval |
| https://www.motherjones.com/food/2013/09/dennis-rodman-pistachios-commercial-kim-jong-un-north-korea/ | 9/17/2013 19:33 | The Dennis Rodman and Kim Jong Un Pistachio Commercial You Never Thought You'd See |
| https://www.motherjones.com/media/2013/09/haifaa-al-mansour-interview-wadjda-film-saudi-arabia/ | 9/19/2013 16:57 | Saudi Arabia's First Feature-Length Film Was Directed by a Woman. Here's Her Story. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2013/09/prisoners-torture-hugh-jackman/ | 9/20/2013 23:47 | "Prisoners": The Strongest Anti-Torture Argument That Has Come Out of The Movies in Years |
| https://www.motherjones.com/politics/2013/09/george-clooney-don-cheadle-letter-sudan-omar-al-bashir/ | 9/19/2013 19:48 | Read George Clooney and Don Cheadle's Letter Asking Obama To Block an Alleged War Criminal's US Visit |
| https://www.motherjones.com/politics/2013/09/rep-mark-takano-best-democrat-social-media-twitter-tumblr/ | 9/25/2013 10:00 | Most Congressmen Are Boring. This One is Funnyâ€"On Purpose |
| https://www.motherjones.com/politics/2013/09/hiroshi-yamauchi-dies-85-nintendo-visionary/ | 9/20/2013 19:14 | The Man Who Turned Nintendo Into a Gaming Juggernaut Dies at 85 |
| https://www.motherjones.com/politics/2013/09/sir-stuffington-pirate-cat-viral-photos-blazer-schaffer-interview/ | 9/22/2013 7:03 | The Story of Sir Stuffington, The Internet's Favorite One-Eyed Pirate Cat |
| https://www.motherjones.com/politics/2013/09/south-park-nsa-spying-episode-eric-cartman/ | 9/24/2013 14:53 | "South Park" Opens Its 17th Season With an Episode on NSA Spying |
| https://www.motherjones.com/criminal-justice/2013/09/all-india-bakchod-video-rape-culture-victim-blaming/ | 9/25/2013 14:56 | This Indian Sketch Comedy Group Is Taking on Rape Culture |
| https://www.motherjones.com/politics/2013/09/muslims-denounce-nairobi-mall-terrorist-attack-fox-news/ | 9/24/2013 22:40 | Yes, Muslims Are Denouncing the Nairobi Terrorist Attack |
| https://www.motherjones.com/politics/2013/09/senator-ted-cruz-compares-defund-obamacare-skeptics-nazi-appeasers/ | 9/25/2013 0:31 | Sen. Ted Cruz Compares Conservative #DefundObamacare Skeptics to Nazi Appeasers Because Why Not? |
| https://www.motherjones.com/politics/2013/09/homeland-musical-parody-above-average-interview/ | 9/26/2013 23:29 | "Homeland": The Broadway Musical! |
| https://www.motherjones.com/politics/2013/09/commerce-department-aquarium-closing-piranha-feeding/ | 9/27/2013 10:00 | Adieu to the Sharks and Piranhas at the Commerce Department |
| https://www.motherjones.com/politics/2013/09/don-jon-porn-film-joseph-gordon-levitt/ | 9/27/2013 23:45 | How One of The Biggest Porn Websites Helped Joseph Gordon-Levitt Make "Don Jon" |
| https://www.motherjones.com/politics/2013/09/funny-or-die-obamacare-jennifer-hudson-scandal-spoof/ | 9/30/2013 18:23 | Jennifer Hudson Promotes Obamacare, Impersonates Olivia Pope in New Funny or Die Video |
| https://www.motherjones.com/politics/2013/10/nasa-shutdown-astronauts-space-not-stranded/ | 10/1/2013 16:15 | Obama Will Not Abandon Astronauts in Space During Government Shutdown |
| https://www.motherjones.com/politics/2013/10/gravity-catherine-cady-coleman-interview-nasa-astronaut-sandra-bullock/ | 10/4/2013 10:00 | Meet the Flute-Playing Astronaut Who Coached Sandra Bullock for "Gravity" |
| https://www.motherjones.com/politics/2013/10/eric-cantor-white-republican-house-photo-shutdown/ | 10/1/2013 18:41 | White Republican Sausage Fest Ready To Negotiate With Senate, Eric Cantor Alleges |
| https://www.motherjones.com/politics/2013/10/tom-clancy-dead-66-politics-naval-institute-press/ | 10/2/2013 18:36 | How The US Naval Institute Gave the Late Tom Clancy His First Big Break |
| https://www.motherjones.com/politics/2013/10/muscle-shoals-movie-film-review/ | 10/25/2013 10:00 | Short Takes: "Muscle Shoals" |
| https://www.motherjones.com/criminal-justice/2013/10/south-park-george-zimmerman-world-war-z/ | 10/8/2013 17:57 | "South Park" Takes On George Zimmerman in Trayvon Martin and "World War Z" Mash-Up |
| https://www.motherjones.com/politics/2013/10/government-shutdown-myths-debunked/ | 10/9/2013 10:00 | The 6 Dumbest Government Shutdown Myths |
| https://www.motherjones.com/politics/2013/10/captain-phillips-urinate-film-pirates-tom-hanks/ | 10/10/2013 10:00 | Real-Life Captain Phillips: The Pirates "Did Not Let Me Urinate" |
| https://www.motherjones.com/politics/2013/10/we-are-what-we-are-cannibalism-interview-jim-mickle/ | 10/11/2013 14:59 | How Director Jim Mickle Made The Best Horror Movie Scene of The Year |
| https://www.motherjones.com/politics/2013/10/how-foreign-governments-reacting-shutdown-debt-ceiling/ | 10/11/2013 17:23 | 6 Ways the World Is Reacting to the Shutdown and Debt Ceiling |
| https://www.motherjones.com/politics/2013/10/charlie-sheen-machete-kills-vs-martin-sheen-west-wing/ | 10/12/2013 1:25 | Charlie Sheen in "Machete Kills" vs. Martin Sheen in "The West Wing": Who's The Better American President? |
| https://www.motherjones.com/media/2013/10/12-years-slave-henry-louis-gates-jr-historical-consultant/ | 10/16/2013 10:00 | Henry Louis Gates Jr. Fact-Checks "12 Years a Slave" |
| https://www.motherjones.com/media/2013/10/carrie-remake-thinkmodo-publicity-stunt-viral-video-new-york/ | 10/17/2013 10:05 | Meet the Crafty Pranksters Behind the Viral "Carrie" Publicity Stunt |
| https://www.motherjones.com/politics/2013/10/escape-plan-sylvester-stallone-arnold-schwarzenegger-liberal/ | 10/18/2013 15:31 | Why Stallone and Schwarzenegger's New Action Flick Might Be the Most Left-Wing Film in Theaters |
| https://www.motherjones.com/politics/2013/10/simpsons-fcc-complaints-foia-producer-al-jean-responds/ | 10/22/2013 14:14 | "The Simpsons" Producer Responds to Some of the Show's Craziest FCC Complaints |
| https://www.motherjones.com/politics/2013/10/brosurance-colorado-obamacare-ad/ | 10/22/2013 17:37 | Yes, the "Brosurance" Keg Stand Obamacare Ad Is Real. Meet the Guy Who Made It. |
| https://www.motherjones.com/politics/2013/10/celebrities-support-oppose-obamacare-get-covered/ | 10/25/2013 10:00 | 32 Celebrities Who Want to Sell You on Obamacareâ€"and 5 Who Don't |
| https://www.motherjones.com/politics/2013/10/scarlett-johansson-aisha-tyler-gabrielle-union-planned-parenthood-obamacare/ | 10/23/2013 21:08 | Listen to Scarlett Johansson Try to Sell You on Obamacare |
| https://www.motherjones.com/politics/2013/10/ferrari-sex-cameron-diaz-counselor-ridley-scott/ | 10/25/2013 22:17 | Ferrari Finally Comments on Cameron Diaz Having Sex With Their Car in "The Counselor" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/10/lou-reed-dead-71-eight-best-videos/ | 10/28/2013 13:58 | 8 Awesome Lou Reed Videos You Might Have Missed |
| https://www.motherjones.com/politics/2013/10/no-woman-no-drive-viral-video-saudi-arabia-hisham-fageeh-interview/ | 10/28/2013 21:27 | Saudi Comic's "No Woman, No Drive" Video Goes Viral, But He's "Not a Social Activist" |
| https://www.motherjones.com/politics/2013/10/roger-daltrey-performance-john-boehner-winston-churchill-bust/ | 10/29/2013 21:52 | Magic Bust: Here's What Roger Daltrey Is Helping Boehner and Kerry Unveil |
| https://www.motherjones.com/politics/2013/10/south-park-obamacare-website-episode-kathleen-sebelius/ | 10/31/2013 16:10 | "South Park" Takes on Obamacare Website, Paints Sympathetic Portrait of Kathleen Sebelius |
| https://www.motherjones.com/politics/2013/11/enders-game-boycott-orson-scott-card-gay-marriage-geeks-out/ | 11/1/2013 10:00 | "Ender's Game" Author Really, Really Hates Gay People. Studio Really, Really Doesn't Want You to Care. |
| https://www.motherjones.com/politics/2013/11/foreign-books-north-korea-ipad-gone-with-the-wind/ | 11/5/2013 11:00 | Here Is the Foreign Literature Loaded on North Korea's iPad Knockoff |
| https://www.motherjones.com/politics/2013/11/spongebob-squarepants-fox-news-food-stamps-unemployment-episode/ | 11/5/2013 20:26 | Former Gay Propagandist SpongeBob SquarePants Is Now a Conservative Darling |
| https://www.motherjones.com/politics/2013/11/thor-dark-world-scientific-consultant/ | 11/6/2013 19:10 | Meet the Scientific Consultant for the New "Thor" Movie |
| https://www.motherjones.com/media/2013/12/wolf-wall-street-martin-scorsese-jonah-hill-danny-porush-jordan-belfort/ | 12/10/2013 11:00 | Dwarf-Tossing, 3-Way With Teen Employee Never Happened, Says Real "Wolf of Wall Street" Exec |
| https://www.motherjones.com/politics/2013/11/the-rock-seal-team-666-film-weston-ochse/ | 11/7/2013 22:16 | Defense Intelligence Agency Officer is Very Happy The Rock Is Set to Star in His Demon-Slaying Movie |
| https://www.motherjones.com/politics/2013/11/twitter-ipo-patrick-stewart-nyse/ | 11/7/2013 17:21 | Here's Why Patrick Stewart Rang The Opening Bell to Celebrate Twitter's IPO |
| https://www.motherjones.com/politics/2013/11/ken-burns-gettysburg-address-taylor-swift-barack-obama-marco-rubio/ | 11/12/2013 20:07 | Watch Taylor Swift, Bill O'Reilly, Barack Obama, and Marco Rubio Recite the Gettysburg Address |
| https://www.motherjones.com/food/2013/11/rand-paul-donuts-fda-response-trans-fats/ | 11/12/2013 23:08 | Rand Paul Says FDA Wants to Take Away Your Doughnuts, FDA Disagrees |
| https://www.motherjones.com/politics/2013/11/sharks-guarding-xbox-one-new-zealand-aquarium/ | 11/14/2013 20:50 | World's First Xbox One Guarded by Sharks in New Zealand; Shark Expert Questions Effectiveness |
| https://www.motherjones.com/criminal-justice/2013/11/mike-tyson-rape-spike-lee-documentary-undisputed-truth/ | 11/16/2013 11:00 | Mike Tyson, Former Boxer and Convicted Rapist, Makes Charming Film With Spike Lee |
| https://www.motherjones.com/politics/2013/11/ron-burgundy-anchorman-emerson-college-journalism-school/ | 11/19/2013 11:00 | No, Emerson College Is Not Actually Renaming Its Communication School After Ron Burgundy |
| https://www.motherjones.com/politics/2013/11/hunger-games-catching-fire-climate-change-jennifer-lawrence/ | 11/22/2013 11:00 | Life Sucks in "The Hunger Games: Catching Fire" Because of Climate Change |
| https://www.motherjones.com/politics/2013/11/bob-dylan-rolling-stone-interactive-music-video-pawn-stars/ | 11/23/2013 1:06 | How "Pawn Stars" Got Involved in Bob Dylan's Amazing Interactive Music Video |
| https://www.motherjones.com/politics/2013/11/spike-lee-oldboy-remake-three-hour-version/ | 11/26/2013 20:02 | Will Spike Lee's Original Three-Hour Cut of "Oldboy" Ever See the Light of Day? |
| https://www.motherjones.com/politics/2013/11/american-humane-association-animals-harmed-films-hollywood/ | 11/26/2013 11:00 | Report: Actually, Animals May Have Been Harmed in the Making of That Film |
| https://www.motherjones.com/politics/2013/11/cia-double-agent-program-guantanamo-bay-penny-lane/ | 11/26/2013 17:52 | The CIA Trained Gitmo Detainees as Double Agents at a Secret Facility Named After a Beatles Song |
| https://www.motherjones.com/politics/2013/12/paul-walker-died-charity-reach-out-worldwide/ | 12/1/2013 13:43 | The Cause That Paul Walker Remained Dedicated to Until the Moment of His Death |
| https://www.motherjones.com/politics/2013/12/rosa-parks-rnc-tweet-ending-racism/ | 12/1/2013 18:00 | Racism Is Over, According to the RNC's Twitter Account |
| https://www.motherjones.com/politics/2013/12/shia-labeouf-evan-rachel-wood-oral-sex-scene-mpaa-charlie-countryman/ | 12/3/2013 20:30 | The Evan Rachel Wood Oral Sex Scene the MPAA Doesn't Want You to See |
| https://www.motherjones.com/politics/2013/12/bob-dylan-france-croats-sued-charged-inciting-hatred-legion-honour-irony/ | 12/3/2013 15:43 | The Big Irony in Charging Bob Dylan With Inciting Racial Hatred in France |
| https://www.motherjones.com/politics/2013/12/her-spike-jonze-siri-sex-scarlett-johansson/ | 12/10/2013 15:38 | No, "Her" Director Spike Jonze Does Not Look at Siri in a Sexual Light |
| https://www.motherjones.com/politics/2013/12/nelson-mandela-death-worst-reactions-santorum-nikki-finke/ | 12/6/2013 17:27 | The Worst Reactions to Nelson Mandela's Death |
| https://www.motherjones.com/food/2013/12/spaghettios-pearl-harbor-tweet/ | 12/7/2013 11:48 | The Weirdest Pearl Harbor Tribute You'll See All Weekend |
| https://www.motherjones.com/politics/2013/12/elton-john-moscow-russia-concert-denounce-anti-gay-law-video/ | 12/7/2013 21:06 | VIDEO: Elton John Denounces Russia's Anti-Gay Law at Moscow Concert |
| https://www.motherjones.com/politics/2013/12/free-shez-shezanne-cassim-comedian-prison-united-arab-emirates-funny-die-will-ferrell/ | 12/13/2013 22:30 | How Will Ferrell, Patton Oswalt, and Others Are Trying to Free an American Jailed in UAE |
| https://www.motherjones.com/politics/2013/12/festivus-pole-protest-christmas-seinfeld-dan-okeefe-fox-news/ | 12/12/2013 22:28 | "Seinfeld" Writer Takes on Conservative Outrage Over Holiday Festivus Pole Protests |
| https://www.motherjones.com/politics/2014/01/short-takes-if-you-build-it-architecture-film-rural-north-carolina/ | 1/10/2014 11:00 | Short Takes: "If You Build It" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/12/ivan-okhlobystin-russian-scrubs-gay-people-burn-alive-ovens/ | 12/14/2013 0:37 | Russian Sitcom Star Wants to Burn All Gay People Alive in Ovens |
| https://www.motherjones.com/politics/2013/12/peter-otoole-dead-81-great-actor-outrageous-party-boy-royal-navy/ | 12/15/2013 22:49 | How the Royal Navy Helped the Late Peter O'Toole Become an Acting Legend |
| https://www.motherjones.com/politics/2013/12/black-list-films-1969-stanley-kubrick-nasa-moon-landing-stephany-folsom/ | 12/16/2013 22:48 | One of the Films on This Year's Black List is an Alternate History of Stanley Kubrick Faking the Moon Landing |
| https://www.motherjones.com/criminal-justice/2013/12/david-o-russell-american-hustle-abscam-citizens-united-chris-matthews/ | 12/18/2013 20:56 | David O. Russell: Political Corruption in "American Hustle" Is Nothing Compared to Citizens United |
| https://www.motherjones.com/media/2013/12/best-worst-movies-2013-this-is-the-end-gravity-12-years-slave/ | 12/20/2013 17:38 | The 10 Most Glorious Movies of 2013â€"and the 4 Most Unspeakably Awful |
| https://www.motherjones.com/media/2013/12/gillian-jacobs-community-season-5-nbc-interview-dan-harmon/ | 12/31/2013 11:00 | "Community"'s Gillian Jacobs: TV's Coolest Feminist? |
| https://www.motherjones.com/politics/2014/01/bill-nye-interview-asteroids-climate-science-politics/ | 1/2/2014 11:00 | Bill Nye Wants to Wage War on Anti-Science Politics, Make a Movieâ€"and Save the Planet From Asteroids |
| https://www.motherjones.com/politics/2013/12/wolf-wall-street-scorsese-7horse-meth-lab-zoso-sticker-phil-leavitt/ | 12/24/2013 20:37 | Martin Scorsese Asked This Band If He Could Use Their Song When Leonardo DiCaprio Has Sex on Money |
| https://www.motherjones.com/politics/2014/01/phil-everly-brothers-dead-74-nathan-bedford-forrest-shot-house-ghost-song/ | 1/4/2014 17:42 | The KKK Leader Haunted-House Song the Late Phil Everly Never Got To Write |
| https://www.motherjones.com/politics/2014/01/act-killing-joshua-oppenheimer-anonymous-indonesian-director-interview-genocide/ | 1/8/2014 11:00 | Inside "The Act of Killing's" Guerrilla Distribution Campaign in Indonesia |
| https://www.motherjones.com/politics/2014/01/saturday-night-live-first-female-black-cast-member-sasheer-zamata-michelle-obama/ | 1/7/2014 15:20 | SNL Finally Casts a Black Woman. Watch Her Take on "Go the Fuck to Sleep" as Michelle Obama |
| https://www.motherjones.com/politics/2014/01/ringo-starr-powerpuff-girls-special-song-music-video-interview/ | 1/20/2014 20:39 | This Is How Ringo Starr Got Involved With the New "Powerpuff Girls" Special |
| https://www.motherjones.com/politics/2014/01/spoils-babylon-tobey-maguire-andrew-steele-funny-or-die-interview-politics/ | 1/10/2014 1:45 | "The Spoils of Babylon": An Incredibly Funny, Star-Studded Send-Up of the 1980s Miniseries |
| https://www.motherjones.com/politics/2014/01/lone-survivor-us-military-navy-army-producers-drug-trafficking-report/ | 1/11/2014 1:38 | Brutal War Film "Lone Survivor" Will Survive its Producers' Ties to International Drug Trade, Convicted Murderer |
| https://www.motherjones.com/politics/2014/01/golden-globes-monologue-tina-fey-amy-poehler-funny/ | 1/13/2014 3:12 | WATCH: Tina Fey and Amy Poehler Roast Celebrities at the 2014 Golden Globes |
| https://www.motherjones.com/politics/2014/01/beyonce-gender-inequality-essay-shriver-report-center-american-progress/ | 1/13/2014 18:58 | Read Beyoncé's New Essay: "Gender Equality Is a Myth!" |
| https://www.motherjones.com/politics/2014/01/lone-survivor-marcus-luttrell-really-hates-liberal-media-jake-tapper/ | 1/14/2014 21:45 | Real-Life "Lone Survivor" Marcus Luttrell Really Hates the Liberal Media |
| https://www.motherjones.com/media/2014/01/joseph-gordon-levitt-interview-hitrecord-tv-pivot/ | 1/16/2014 11:00 | Yes, Joseph Gordon-Levitt Will Marry You |
| https://www.motherjones.com/politics/2014/01/bruce-springsteen-jimmy-fallon-chris-christie-born-run-parody/ | 1/15/2014 16:01 | Watch Bruce Springsteen and Jimmy Fallon Slam Chris Christie in "Born to Run" Parody |
| https://www.motherjones.com/media/2014/01/joseph-gordon-levitt-interview-hitrecord-tv-pivot-fascist-cult-celebrity/ | 1/16/2014 11:00 | Joseph Gordon-Levitt's Dream Project: Toppling the "Fascist Cult of Celebrity" |
| https://www.motherjones.com/politics/2014/01/study-comedians-psychotic-traits-rob-delaney-steve-hofstetter/ | 1/17/2014 23:44 | Study Says Comedians Have Psychotic Personality Traitsâ€"Here's What Some Comedians Have To Say About That |
| https://www.motherjones.com/politics/2014/01/katy-perry-gq-profile-obama-space-aliens/ | 1/21/2014 18:55 | Major Democratic Fundraiser Katy Perry Vows To Ask Obama About Potential Alien Invaders |
| https://www.motherjones.com/politics/2014/01/mitt-romney-netflix-documentary-47-percent-greg-whiteley-interview/ | 1/22/2014 21:37 | Here's Why You Don't See Romney Reacting to the 47 Percent Video in "Mitt" |
| https://www.motherjones.com/media/2014/01/t-bone-burnett-true-detective-hbo-music-songs/ | 1/24/2014 23:59 | T Bone Burnett on How He Chooses Music For "True Detective" |
| https://www.motherjones.com/politics/2014/01/john-boehner-jay-leno-wine-cigarettes-president/ | 1/24/2014 17:23 | John Boehner: I'd Rather Smoke and Drink Red Wine Than Be President |
| https://www.motherjones.com/politics/2014/01/jimmy-fallon-mitt-romney-slow-jam-news-roots-late-night/ | 1/25/2014 16:54 | Jimmy Fallon Makes Sex Jokes With Mitt Romney As They "Slow Jam the News" |
| https://www.motherjones.com/politics/2014/01/video-macklemore-grammys-wedding-34-couples-gay-marriage/ | 1/27/2014 5:29 | WATCH: Macklemore and Queen Latifah's Big, Gay, Multiracial Mass Wedding at the Grammys |
| https://www.motherjones.com/politics/2014/01/quentin-tarantino-suing-gawker-leaked-script-read-legal-complaint/ | 1/27/2014 21:21 | Quentin Tarantino Sues Gawker for Linking to Leaked Script: "This Time They Went Too Far" |
| https://www.motherjones.com/politics/2014/01/pete-seeger-dead-94-folk-legend-playlist-politics/ | 1/28/2014 19:13 | Pete Seeger Memorial Playlist: War, Protest, Johnny Cash, Eric Clapton, Olivia Newton-John, Stalin |
| https://www.motherjones.com/politics/2014/01/white-house-responds-justin-bieber-deport-petition/ | 1/29/2014 18:47 | The White House Just Responded to the Petition to Deport Justin Bieber |
| https://www.motherjones.com/politics/2014/01/scarlett-johansson-oxfam-israel-sodastream-super-bowl-ad-watch/ | 1/30/2014 21:57 | Here's the Banned Scarlett Johansson Super Bowl Ad That Made Pro-Palestinian Activists So Mad |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/01/roger-ailes-loudest-voice-room-fox-news-movie-actors-gabriel-sherman/ | 1/31/2014 22:13 | A Roger Ailes Movie Will Likely Happenâ€"Here's Who Should Play Him |
| https://www.motherjones.com/criminal-justice/2014/02/dylan-farrow-woody-allen-open-letter-nytimes-sexual-abuse/ | 2/2/2014 1:03 | Dylan Farrow Writes Open Letter Claiming Horrific Sexual Assault by Woody Allen |
| https://www.motherjones.com/politics/2014/02/philip-seymour-hoffman-dead-manhattan-apartment-drug-addiction/ | 2/2/2014 20:46 | Philip Seymour Hoffman, Dead at 46, Spoke Candidly About Addiction |
| https://www.motherjones.com/politics/2014/02/watch-super-bowl-seinfeld-reunion/ | 2/3/2014 2:23 | The Seinfeld-Reunion "Secret Project" Aired During the Super Bowlâ€"Watch it Here |
| https://www.motherjones.com/politics/2014/02/joan-mondale-arts-white-house-politics-death/ | 2/4/2014 18:33 | "How Often We're Blind to Our Own Talent": RIP Joan Mondale, Arts Champion |
| https://www.motherjones.com/politics/2014/02/alone-yet-not-alone-song-oscar-controversy-faith-freedom-coalition/ | 2/6/2014 11:00 | Christian Right Gears Up to Protest Religious Movie's Rescinded Oscar Nod |
| https://www.motherjones.com/politics/2014/02/8-badass-photos-real-life-monuments-men-saved-art-nazis/ | 2/7/2014 14:42 | 8 Badass Photos From the Real-Life "Monuments Men"â€"Who Saved Art and Treasure From the Nazis |
| https://www.motherjones.com/politics/2014/02/google-doodle-sochi-winter-games-olympics-russia-gay-rights-rainbow/ | 2/7/2014 17:22 | Google Doodle Goes Gay For Sochi Olympics |
| https://www.motherjones.com/politics/2014/02/beatles-50th-anniversary-ed-sullivan-politics-1964/ | 2/7/2014 22:27 | How Conservative Brits Tried to Use the Beatles to Win Elections |
| https://www.motherjones.com/politics/2014/02/lego-movie-political-corporate-satire/ | 2/8/2014 0:39 | "The Lego Movie" Is Actually a Satire |
| https://www.motherjones.com/politics/2014/02/shirley-temple-dead-85-politics-congress-vietnam-nixon/ | 2/11/2014 19:18 | When Shirley Temple Black Was a Vietnam War Hawk on the Campaign Trail |
| https://www.motherjones.com/politics/2014/02/robocop-remake-samuel-l-jackson-bill-oreilly-politics/ | 2/12/2014 19:26 | In the "RoboCop" Reboot, Samuel L. Jackson Is Basically Bill O'Reilly |
| https://www.motherjones.com/politics/2014/02/movie-title-breakup-video-poykpac-comedy-interview/ | 2/12/2014 23:14 | This Video of a Marriage Break-Up Done Entirely in Movie Titles Is Pretty Great |
| https://www.motherjones.com/politics/2014/02/watch-dale-hansen-michael-sam-gay-nfl-commentary-dallas-anchor/ | 2/13/2014 5:40 | Watch Sports Anchor Dale Hansen Destroy People Who Don't Want to Let Gay People Play in the NFL |
| https://www.motherjones.com/politics/2014/02/nihal-arthanayake-dj-bbc-radio-rap-battle-mc-threaten-rape-interview/ | 2/14/2014 14:46 | Watch This DJ Respond to a Rapper Who Threatens to Rape a Woman |
| https://www.motherjones.com/politics/2014/02/actress-ellen-page-comes-out-gay-happy-valentines-day-i-love-you/ | 2/15/2014 18:29 | Actress Ellen Page Comes Out As Gay: "Happy Valentine's Day. I Love You." |
| https://www.motherjones.com/politics/2014/02/son-god-bible-miniseries-devil-obama-cut-film/ | 2/18/2014 20:30 | Obama Lookalike Satan Character Axed From Jesus Movie "Son of God" |
| https://www.motherjones.com/food/2014/02/film-review-lunch-hour-birdstreet-productions/ | 2/28/2014 11:00 | Film Review: Lunch Hour |
| https://www.motherjones.com/politics/2014/02/house-of-cards-season-2-molly-parker-jacqueline-sharp-war-crimes/ | 2/21/2014 11:00 | Is "House of Cards'" Most Principled New Character Also a War Criminal? |
| https://www.motherjones.com/politics/2014/02/heres-why-ben-affleck-should-be-testifying-senate-about-war-torn-congo/ | 2/20/2014 23:10 | Why Ben Affleck Is Qualified to Testify Before the Senate on Atrocities in Congo |
| https://www.motherjones.com/politics/2014/03/state-department-cscc-troll-terrorists-twitter-think-again-turn-away/ | 3/5/2014 11:05 | The State Department Is Actively Trolling Terrorists on Twitter |
| https://www.motherjones.com/politics/2014/02/harold-ramis-comedy-legend-dead-69-advice-filmmakers/ | 2/24/2014 20:03 | Here's Comedy Legend Harold Ramis' Advice to Young Filmmakers |
| https://www.motherjones.com/politics/2014/02/white-house-student-film-festival-science-kal-penn-neil-degrasse-tyson/ | 2/25/2014 22:05 | Bill Nye, Neil deGrasse Tyson, and Kal Penn Set to Appear at the White House's First Student Film Festival |
| https://www.motherjones.com/politics/2014/02/godzilla-bryan-cranston-remake-trailer-us-nuclear-testing-operation-castle/ | 2/26/2014 1:55 | The New Bryan Cranston "Godzilla" Trailer is Awesomeâ€"and Explicitly Calls Out US Nuclear Testing |
| https://www.motherjones.com/media/2014/02/oscars-academy-awards-controversies-woody-allen-philomena/ | 2/28/2014 18:58 | 5 Biggest Controversies of the 2014 Oscars |
| https://www.motherjones.com/politics/2014/02/liam-neeson-pissed-mayor-bill-de-blasio-horses-carriages-nyc-daily-show/ | 2/27/2014 21:24 | Liam Neeson is "Pissed Off" at Bill de Blasio Over Horses |
| https://www.motherjones.com/politics/2014/03/12-years-slave-best-picture-steve-mcqueen-speech-modern-day-slavery/ | 3/3/2014 5:51 | Steve McQueen Dedicated His "12 Years a Slave" Best Pic Oscar to Victims of Modern-Day Slavery |
| https://www.motherjones.com/politics/2014/03/solomon-northup-new-york-times-1853-story-12-years-slave/ | 3/3/2014 18:06 | Read the New York Times' 1853 Report on the Solomon Northup "Kidnapping Case" |
| https://www.motherjones.com/politics/2014/03/patrick-stewart-obamacare-horror-story-stephen-colbert/ | 3/4/2014 18:18 | Watch: Patrick Stewart Satirizes Fake Obamacare Horror Stories With Stephen Colbert |
| https://www.motherjones.com/politics/2014/03/americans-fx-joe-weisberg-joel-fields-contra-war-sandinistas-afghanistan-soviets/ | 3/6/2014 11:05 | How the Contra War and Soviets in Afghanistan Figure Into "The Americans," Season 2 |
| https://www.motherjones.com/politics/2014/03/game-thrones-hbo-hip-hop-rap-album-mixtape-big-boi/ | 3/6/2014 23:16 | HBO Hopes to Grow "Game of Thrones'" Audience Through The Power of Hip-Hop |
| https://www.motherjones.com/media/2014/03/postmodern-jukebox-scott-bradlee-interview-kesha-guns-roses-miley-cyrus/ | 3/10/2014 10:00 | How Postmodern Jukebox Turns Kesha to Doo-Wop, Guns N' Roses to NOLA Blues |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/03/liam-neeson-warns-vladimir-putin-about-taking-things-crimea-snl/ | 3/9/2014 22:22 | Liam Neeson Warns Vladimir Putin About Taking Things, Such as Crimea |
| https://www.motherjones.com/politics/2014/03/24-live-another-day-drones-jack-bauer-fox-trailer/ | 3/10/2014 20:10 | "24: Live Another Day" Will Deal With US Drone Warfare |
| https://www.motherjones.com/media/2014/03/funny-or-die-politics-obamacare-jim-carrey-obama/ | 3/12/2014 10:00 | Funny or Die Is Dead Serious About Political Satire |
| https://www.motherjones.com/politics/2014/03/grand-budapest-hotel-wes-anderson-whimsical-fascists-nazis/ | 3/14/2014 17:20 | The Whimsical Fascists of Wes Anderson's "The Grand Budapest Hotel" |
| https://www.motherjones.com/food/2014/03/heineken-sam-adams-guinness-st-patricks-day-parade-pull-sponsorships-lgbt-ban/ | 3/17/2014 15:54 | Guinness and Other Beers Pull Out of St. Patrick's Day Parade Over Ban on Openly Gay Marchers |
| https://www.motherjones.com/politics/2014/03/nelly-hot-herre-san-francisco-radio-station-latino-mix-1057-plays-nonstop/ | 3/18/2014 20:50 | The Story Behind That Radio Station Heroically Playing Nelly's "Hot in Herre" for 3 Days Straight |
| https://www.motherjones.com/politics/2014/03/divergent-film-shailene-woodley-anti-intellectual-science-nazi/ | 3/21/2014 18:45 | Kate Winslet's "Divergent" Character Is Like a Brainy, Science-Driven Hitler |
| https://www.motherjones.com/politics/2014/03/muppets-most-wanted-russia-vladimir-putin-cold-war/ | 3/21/2014 22:29 | Stop Trying To Make "Muppets Most Wanted" About Putin |
| https://www.motherjones.com/politics/2014/03/adam-mckay-direct-big-short-film-michael-lewis-lee-atwater/ | 3/25/2014 19:30 | "Anchorman" Director Adam McKay Is Taking On the Financial Crisis. But What About His Lee Atwater Film? |
| https://www.motherjones.com/politics/2014/03/noah-film-darren-aronofsky-russell-crowe-controversies-bans-fox-news/ | 3/27/2014 10:01 | "Noah" Film Inspires Flood of Religious Freak-Outs |
| https://www.motherjones.com/politics/2014/03/ricky-gervais-women-film-tv-feminist-hollywood-comedy/ | 3/27/2014 20:35 | Ricky Gervais Is Absolutely Right About Hollywood's Woman Problem |
| https://www.motherjones.com/media/2014/03/how-i-met-your-mother-cbs-sitcom-politics-environmentalism-gay-rights-banking/ | 3/31/2014 10:00 | A Political History of "How I Met Your Mother" |
| https://www.motherjones.com/politics/2014/03/elton-john-david-furnish-gay-marriage-legal-england-wedding/ | 3/31/2014 15:58 | Elton John Is Getting Married: "We're Living in Extraordinary Times." |
| https://www.motherjones.com/criminal-justice/2014/04/harvard-sexual-assault-victim-letter-crimson/ | 4/1/2014 15:00 | Read the Devastating Letter by a Harvard Sexual-Assault Survivor |
| https://www.motherjones.com/politics/2014/04/film-review-burts-buzz-bees/ | 4/17/2014 10:00 | Film Review: "Burt's Buzz" |
| https://www.motherjones.com/politics/2014/04/fox-news-hannity-spring-break-investigation-benghazi/ | 4/3/2014 0:04 | Fox News Sends Reporter to Cover Spring Break in Florida. But What About Benghazi? |
| https://www.motherjones.com/politics/2014/04/pat-dollard-breitbart-tweet-fort-hood-slaughtering-muslims-genocide/ | 4/3/2014 14:42 | The Worst Genocidal Tweet of the Year, Brought to You by This Former Breitbart Contributor |
| https://www.motherjones.com/politics/2014/04/captain-america-winter-soldier-obama-kill-list-politics-drones-nsa/ | 4/4/2014 14:23 | "Captain America: The Winter Soldier" Is About Obama's Terror-Suspect Kill List, Say the Film's Directors |
| https://www.motherjones.com/media/2014/04/silicon-valley-mike-judge-hbo-spinal-tap-tech-satire-politics-interview/ | 4/8/2014 10:01 | How Mike Judge & Co. Are Turning HBO's "Silicon Valley" Into the Next "This Is Spinal Tap" |
| https://www.motherjones.com/politics/2014/04/mickey-rooney-actor-dead-93-ronald-reagan-letter-saved-dog/ | 4/7/2014 16:00 | Read Ronald Reagan's Letter to the Late Mickey Rooney About the Time He Rescued a Dog |
| https://www.motherjones.com/politics/2014/04/battlestar-galactica-movie-reboot-universal-not-drones-please/ | 4/8/2014 23:07 | Dear Hollywood: Please Don't Make the New "Battlestar Galactica" Movie About Drones |
| https://www.motherjones.com/politics/2014/04/fox-and-friends-first-news-mix-naacp-ncaa-snl-sketch/ | 4/8/2014 16:25 | Fox News Confuses NAACP and NCAA 2 Days After SNL Joked About It |
| https://www.motherjones.com/politics/2014/04/stephen-colbert-best-worst-political-moments-replacing-letterman-cbs-late-show/ | 4/10/2014 18:27 | Stephen Colbert Is Replacing Letterman. Here Are His Bestâ€"and Worstâ€"Political Moments |
| https://www.motherjones.com/politics/2014/04/house-cards-reality-tv-show-washington-dc-capitol-hill-staffers/ | 4/17/2014 16:21 | "House of Cards" Veteran Wants To Make a Reality TV Show Starring Capitol Hill Staffers |
| https://www.motherjones.com/politics/2014/04/gabriel-garcia-marquez-dead-87-go-between-colombian-rebels-government-shakira/ | 4/18/2014 20:41 | Beloved Author Gabriel GarcÃa MÃ¡rquez Was Also a Go-Between for Colombian Guerrillas and the Government |
| https://www.motherjones.com/politics/2014/04/transcendence-film-johnny-depp-government-plan-real-life/ | 4/18/2014 22:34 | The US Government Really Isn't Worried About "Transcendence" Happening in Real Life |
| https://www.motherjones.com/politics/2014/04/veep-season-three-hbo-best-episode-alicia-armando-iannucci-interview/ | 4/21/2014 3:00 | "Veep" Just Aired Its Best Episode Yet |
| https://www.motherjones.com/media/2014/05/24-live-another-day-jack-bauer-politics-torture-muslims-liberal-tv-show/ | 5/2/2014 10:00 | Torture-Heavy "24" Was Actually a Pretty Damn Liberal TV Show |
| https://www.motherjones.com/criminal-justice/2014/04/martin-sheen-president-bartlet-sentencing-reform-video-mandatory-minimum-famm/ | 4/22/2014 16:37 | Martin Sheen Reprises His "West Wing" Roleâ€"for a Sentencing Reform PSA |
| https://www.motherjones.com/politics/2014/04/two-word-review-other-woman-kate-upton/ | 4/25/2014 10:05 | A Two-Word Review of "The Other Woman" (2014) |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2014/04/michelle-obama-parks-and-recreation-nbc-leslie-knope/ | 4/25/2014 19:35 | Michelle Obama Appears on "Parks and Recreation" To Push Her Left-Wing, Pro-Exercise Propaganda |
| https://www.motherjones.com/politics/2014/04/last-week-tonight-john-oliver-hbo-preview-clip-donald-sterling-cliven-bundy/ | 4/28/2014 2:34 | VIDEO: John Oliver Goes Off on Donald Sterling on HBO's "Last Week Tonight" Premiere |
| https://www.motherjones.com/criminal-justice/2014/04/white-house-sexual-assault-psa-starring-daniel-craig-steve-carell-benicio-del-toro/ | 4/29/2014 20:55 | Watch: The White House's New Sexual Assault PSA Starring Daniel Craig and Benicio Del Toro |
| https://www.motherjones.com/politics/2014/04/bill-nye-science-guy-late-night-seth-meyers-creationist-critics-debate/ | 4/30/2014 22:12 | Bill Nye: "You Can Hate Me, You Can Hate Everything, But Science Education Is What Leads to Innovators" |
| https://www.motherjones.com/politics/2014/05/rolling-stones-pink-floyd-israel-palestine-concert-shouldnt-play/ | 5/1/2014 20:43 | Pink Floyd Members Urge the Rolling Stones Not To Perform in Israel |
| https://www.motherjones.com/criminal-justice/2014/05/john-oliver-last-week-tonight-hbo-death-penalty-mcrib-oklahoma/ | 5/5/2014 21:13 | Watch John Oliver Take on the Death Penalty on "Last Week Tonight" |
| https://www.motherjones.com/politics/2014/05/spring-breakers-sequel-fighting-violent-christian-militants/ | 5/7/2014 16:19 | "Spring Breakers" Sequel Will Include Drunk Teens Fighting Christian Militants |
| https://www.motherjones.com/politics/2014/05/neighbors-seth-rogen-rose-byrne-best-married-couple-frat-comedy/ | 5/9/2014 20:03 | Seth Rogen and Rose Byrne in "Neighbors" Are the Best On-Screen Couple in Years |
| https://www.motherjones.com/politics/2014/05/simpsons-producer-responds-insane-predicted-syrian-civil-war-conspiracy-theory/ | 5/8/2014 20:19 | "The Simpsons" Producer Responds To Insane Conspiracy Theory That His Show Helped Start the Arab Spring |
| https://www.motherjones.com/politics/2014/05/john-oliver-interview-last-week-tonight-mitch-mcconnell-old-wrinkly-penis-attack-ad/ | 5/13/2014 22:02 | John Oliver Explains Why He Attacked Mitch McConnell With an Old, Wrinkly Penis |
| https://www.motherjones.com/politics/2014/05/12-things-obama-used-distract-benghazi/ | 5/14/2014 19:29 | 12 Things Obama Used To Distract From Benghazi, According to Conservatives |
| https://www.motherjones.com/media/2014/05/john-oliver-last-week-tonight-interview-politics-comedy-hbo/ | 5/16/2014 10:00 | John Oliver on His Hilarious, NSFW, and Totally Fact-Checked HBO Show |
| https://www.motherjones.com/politics/2014/05/godzilla-reboot-interview-iraq-war-katrina-fukushima-gareth-edwards/ | 5/16/2014 20:03 | How the Iraq War Influenced the "Godzilla" Reboot |
| https://www.motherjones.com/politics/2014/05/nintendo-gay-marriage-video-last-week-tonight-john-oliver/ | 5/19/2014 19:59 | Here's What a Glorious Nintendo Gay Wedding Would Look Like |
| https://www.motherjones.com/politics/2014/05/x-men-days-future-past-john-f-kennedy-jfk-mutant/ | 5/23/2014 16:45 | In "X-Men: Days of Future Past" This Real-Life US President Is (Probably) a Mutant |
| https://www.motherjones.com/politics/2014/05/blended-adam-sandler-drew-barrymore-half-sentence-movie-review/ | 5/23/2014 16:07 | A Half-Sentence Review of Adam Sandler's New Movie "Blended" |
| https://www.motherjones.com/politics/2014/05/judd-apatow-seth-rogen-ucsb-shooting-washington-post-critic-respond/ | 5/27/2014 17:41 | Seth Rogen and Judd Apatow Are Pissed at This WaPo Critic Over UCSB Shooting Column |
| https://www.motherjones.com/politics/2014/05/levar-burton-reading-rainbow-kickstarter-low-income-kids-schools-free/ | 5/28/2014 21:17 | LeVar Burton Wants To Bring His New "Reading Rainbow" to Low-Income Kids for Free |
| https://www.motherjones.com/politics/2014/05/whisper-base-jumping-dog-video-interview-dean-potter/ | 5/29/2014 21:31 | The Story Behind That Video of Whisper, the BASE Jumping Dog |
| https://www.motherjones.com/politics/2014/05/mindy-kaling-harvard-law-school-speech-video-bp-birds-fracking/ | 5/30/2014 19:10 | Here's Mindy Kaling's Hilarious Speech to Harvard Law: "You Will Defend BP From Birds." |
| https://www.motherjones.com/politics/2014/05/transformers-age-extinction-michael-bay-immigration-reform-allegory/ | 5/30/2014 21:39 | Wait, So the New "Transformers" Movie Is a Pro-Immigration Allegory? |
| https://www.motherjones.com/politics/2014/05/lana-del-rey-feminism-spacex-tesla-intergalactic-possibilities/ | 6/4/2014 19:46 | Lana Del Rey Cares Way More About "Intergalactic Possibilities" Than Boring, Old Feminism |
| https://www.motherjones.com/politics/2014/06/obvious-child-interview-jenny-slate-gillian-robespierre-abortion-conservatives/ | 6/12/2014 10:00 | Are the Director and Star of "Obvious Child" Concerned About Anti-Abortion Backlash? |
| https://www.motherjones.com/politics/2014/06/shailene-woodley-fault-our-stars-anne-frank-house-holocaust-make-out-scene-kiss/ | 6/6/2014 10:00 | There's a Shailene Woodley Holocaust Make-Out Session in "The Fault in Our Stars" |
| https://www.motherjones.com/politics/2014/06/cia-twitter-first-tweet/ | 6/6/2014 21:49 | The CIA Finally Joins Twitter, After Years of Mining it for Intel |
| https://www.motherjones.com/politics/2014/06/right-said-fred-last-week-tonight-john-oliver-syria-assad-im-too-sexy/ | 6/10/2014 17:05 | Right Said Fred Discuss Their Anti-Assad Version of "I'm Too Sexy" |
| https://www.motherjones.com/politics/2014/06/ruby-dee-dies-91-obit-civil-rights-oscar-nominee/ | 6/12/2014 21:51 | Ruby Dee Was a Badass |
| https://www.motherjones.com/politics/2014/06/north-korea-not-respond-yet-seth-rogen-james-franco-interview-movie-trailer/ | 6/13/2014 21:00 | What Does North Korea Have to Say About Seth Rogen and James Franco Trying to Kill Kim Jong Un in "The Interview"? |
| https://www.motherjones.com/politics/2014/06/president-obama-executive-order-lgbt-workers-federal-contractors/ | 6/16/2014 17:02 | President Obama Plans To Do Something For LGBT Workers That No President Has Ever Done |
| https://www.motherjones.com/politics/2014/06/ahmed-abu-khattala-benghazi-suspect-captured-joe-walsh-tweet/ | 6/17/2014 17:08 | The Dumbest Thing You'll Read All Day About the Benghazi Suspect Capture |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/06/president-obama-emojis-white-house-wont-comment/ | 6/18/2014 19:27 | The White House Won't Comment on Whether President Obama Uses Emoji |
| https://www.motherjones.com/politics/2014/06/osama-bin-laden-demon-doll-cia-other-crazy-plots/ | 6/19/2014 18:43 | The CIA Wanted to Make Bin Laden Demon Dolls. Here Are 4 Other Bizarre CIA Plots. |
| https://www.motherjones.com/media/2014/06/true-blood-hbo-political-history-gay-rights-rick-santorum-michele-bachmann/ | 6/20/2014 23:25 | A Political History of "True Blood" |
| https://www.motherjones.com/politics/2014/06/obama-doj-declassified-full-memo-targeted-killing-drone-strike-anwar-al-awlaki/ | 6/23/2014 17:45 | Here's the Full Justice Department Memo That Allowed Obama To Kill an American Without Trial |
| https://www.motherjones.com/politics/2014/06/arab-spring-inspired-fx-show-tyrant-had-plenty-muslim-arab-input/ | 6/24/2014 21:42 | Arab Spring-Inspired Show "Tyrant" Had Plenty of Muslim, Arab Input |
| https://www.motherjones.com/politics/2014/06/supreme-court-decision-riley-cell-phone-privacy/ | 6/25/2014 14:56 | Read the Supreme Court's Unanimous Decision Telling Cops They Need a Warrant to Search Your Cellphone |
| https://www.motherjones.com/media/2014/06/michael-bay-conservative-hero-politics-transformers-age-extinction/ | 6/27/2014 16:26 | Michael Bay: Hollywood's Conservative Hero? |
| https://www.motherjones.com/politics/2014/06/keith-ellison-joe-crowley-congressmen-prince-songs-purple-rain-battle/ | 6/25/2014 21:23 | Watch Two US Congressmen Battle Each Other With Prince Songs |
| https://www.motherjones.com/politics/2014/06/coach-us-soccer-team-wrote-you-note-get-out-work-world-cup-germany/ | 6/26/2014 15:05 | The Coach of the US Soccer Team Wrote You a Note To Get Out of Work |
| https://www.motherjones.com/politics/2014/07/snowpiercer-bong-joon-ho-chris-evans-climate-change-politics-corporations/ | 7/2/2014 16:29 | "Snowpiercer": The Best Post-Apocalyptic Film About Class Warfare You'll See All Summer |
| https://www.motherjones.com/politics/2014/07/bill-hillary-clinton-musical-new-york-exclusive-audio-photos/ | 7/3/2014 19:37 | There's a Satirical, Naughty Musical About the Clinton White House Opening in New York. Listen to One of the Songs. |
| https://www.motherjones.com/politics/2014/07/guantanamo-bay-hobby-lobby-decision-court-filing-read/ | 7/7/2014 16:27 | Gitmo Detainees Cite Hobby Lobby in New Court Filing. Read It Here. |
| https://www.motherjones.com/politics/2014/07/emma-watson-un-women-goodwill-ambassador-crashes-website/ | 7/8/2014 19:16 | Emma Watson Crashes United Nations Website With Her Goodwill Ambassador Announcement |
| https://www.motherjones.com/politics/2014/07/george-r-r-martin-death-watch-game-thrones-series/ | 7/9/2014 17:38 | George R.R. Martin Has 2 Words for People Scared He'll Die Before Finishing "Game Of Thrones" Series |
| https://www.motherjones.com/politics/2014/07/demi-lovato-gay-rights-video-marriage-equality-human-rights-campaign/ | 7/10/2014 18:22 | Singer and Hardcore LGBT Rights Supporter Demi Lovato Made This Lovely Video for Marriage Equality |
| https://www.motherjones.com/politics/2010/06/google-newspass/ | 6/19/2010 0:03 | Google's Newspass: Will News Orgs Live to Fight Another Day? |
| https://www.motherjones.com/criminal-justice/2010/06/pakistan-mark-zuckerberg-must-die-facebook-islam-muhammed/ | 6/23/2010 18:52 | Pakistan: Mark Zuckerberg Must Die, Maybe |
| https://www.motherjones.com/politics/2010/07/case-missing-world-cup-fans/ | 7/2/2010 10:00 | Ghana's Missing World Cup Fans |
| https://www.motherjones.com/politics/2010/07/music-monday-ariel-pink-animal-collective-4ad/ | 7/19/2010 11:04 | 15 Minutes with Ariel Pink |
| https://www.motherjones.com/politics/kevin-drum/2015/04/fdr-roosevelt-economic-rights-national-security/ | 4/12/2015 10:00 | 71 Years Ago FDR Dropped a Truthbomb That Still Resonates Today |
| https://www.motherjones.com/media/2015/12/rod-nordland-afghanistan-romeo-juliet/ | 12/27/2015 11:00 | Wherefore Art Thou, Mohammad? |
| https://www.motherjones.com/media/2016/07/susan-faludi-father-transgender-darkroom/ | 7/9/2016 10:00 | "Dear Susan, I Have Some Interesting News for You..." |
| https://www.motherjones.com/media/2017/11/so-where-are-we-one-of-the-most-brilliant-and-intense-people-ive-ever-known-has-some-answers/ | 11/25/2017 6:00 | So Where Are We? One of the Most Brilliant and Intense People I've Ever Known Has Some Answers. |
| https://www.motherjones.com/politics/2018/08/she-had-a-ringside-seat-for-an-authoritarian-leaders-rise-and-now-shes-running-for-office/ | 8/6/2018 6:00 | She Had a Ringside Seat for an Authoritarian Leader's Rise. Now She's Running for Office. |
| https://www.motherjones.com/politics/2019/10/trumps-evangelical-base-is-cracking-over-syria-now-hes-scrambling-to-keep-his-mandate-of-heaven/ | 10/18/2019 13:54 | Trump's Evangelical Base Is Cracking Over Syria. Now He's Scrambling to Keep His "Mandate of Heaven." |
| https://www.motherjones.com/politics/2019/11/lets-remember-a-trump-officials-terrible-old-tweet-about-the-berlin-wall/ | 11/10/2019 14:31 | Let's Remember a Trump Official's Terrible Old Tweet About the Berlin Wall |
| https://www.motherjones.com/environment/2019/12/maybe-elephant-poachers-arent-as-evil-as-you-think/ | 12/21/2019 6:00 | Maybe Elephant Poachers Aren't as Evil as You Think |
| https://www.motherjones.com/environment/2020/01/americans-are-getting-evacuated-from-china-because-of-the-coronavirus/ | 1/25/2020 17:08 | Americans Are Getting Evacuated from China because of the Coronavirus |
| https://www.motherjones.com/media/2020/03/laura-zigman-heres-what-its-like-to-emerge-from-the-creative-wilderness/ | 3/3/2020 6:00 | She Was the Toast of Chick Lit 20 Years Ago. Then Her Creativity Dried Up. |
| https://www.motherjones.com/coronavirus-updates/2020/04/the-washington-post-just-laid-out-the-devastating-consequences-of-trumps-inept-pandemic-response/ | 4/4/2020 17:42 | The Washington Post Just Laid Out the "Devastating Consequences" of Trump's Inept Pandemic Response |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2020/04/well-meet-again-british-performers-video/ | 4/26/2020 13:32 | This Moving Song by British Stage Stars Will Help You Keep Calm and (Sniff) Carry On |
| https://www.motherjones.com/coronavirus-updates/2020/05/this-washington-post-story-shows-just-how-little-trump-cared-about-public-health-in-covid-19-response/ | 5/3/2020 13:15 | This Washington Post Story Shows Just How Little Trump Cared About Public Health in COVID-19 Response |
| https://www.motherjones.com/politics/2020/08/impeachment-witness-alexander-vindman-just-wrote-a-scathing-indictment-of-trump/ | 8/1/2020 11:41 | Impeachment Witness Alexander Vindman Wrote a Scathing Indictment of Trump |
| https://www.motherjones.com/politics/2020/08/rep-grijalva-just-tested-positive-for-covid-19-he-has-some-words-for-mask-refusing-gop-colleagues/ | 8/1/2020 14:51 | Rep. Grijalva Just Tested Positive for COVID-19. He Has Some Words for Mask-Refusing GOP Colleagues. |
| https://www.motherjones.com/politics/2020/09/the-new-york-times-published-parts-of-diary-from-dachau/ | 9/5/2020 16:08 | The New York Times Has Published Parts of a Remarkable Diary From a Dachau Survivor |
| https://www.motherjones.com/politics/2020/10/more-than-1500-alums-from-barretts-college-firmly-and-passionately-oppose-her-scotus-nomination/ | 10/3/2020 16:14 | More Than 1,500 Alums From Barrett's College "Firmly and Passionately" Oppose Her SCOTUS Nomination |
| https://www.motherjones.com/politics/2020/11/i-am-anxious-and-my-amygdala-is-exhausted/ | 11/2/2020 11:00 | I Am Anxious and My Amygdala Is Exhausted |
| https://www.motherjones.com/media/2020/12/watch-mike-trumps-human-shield-pence-get-vaccinated-on-snl/ | 12/20/2020 12:35 | Watch Mikeâ€"Trump's "Human Shield"â€"Pence Get Vaccinated on SNL |
| https://www.motherjones.com/coronavirus-updates/2021/04/all-this-cleanliness-is-bad-for-our-health/ | 4/24/2021 12:45 | All This Cleanliness Is Bad for Our Health |
| https://www.motherjones.com/media/2021/06/her-name-is-lilibet-diana-and-apparently-thats-a-problem/ | 6/6/2021 15:12 | Her Name Is Lilibet Diana and Apparently That's a Problem |
| https://www.motherjones.com/politics/2021/10/watch-pete-buttigieg-eviscerate-tucker-carlson-for-attacking-him-about-parental-leave/ | 10/17/2021 14:08 | Watch Pete Buttigieg Eviscerate Tucker Carlson for Attacking Him About Parental Leave |
| https://www.motherjones.com/politics/2022/02/anti-russian-acts-of-defiance-a-tennis-player-a-piano-player-and-ladies-making-molotov-cocktails/ | 2/26/2022 15:50 | Anti-Russian Acts of Defiance: A Tennis Player, a Piano Player, and Ladies Making Molotov Cocktails |
| https://www.motherjones.com/politics/2022/03/former-fox-news-anchor-chris-wallace-describes-how-bad-it-was-to-work-at-fox-news/ | 3/27/2022 13:31 | Former Fox News Anchor Chris Wallace Describes How Bad It Was to Work at Fox News |
| https://www.motherjones.com/politics/2022/04/viktor-orban-hungarys-authoritarian-leader-might-be-reelected-this-weekend/ | 4/1/2022 16:31 | Hungaryâ€™s Authoritarian Leader Might Be Reelected This Weekend |
| https://www.motherjones.com/politics/2022/09/for-trumps-attorneys-maga-has-nothing-to-do-with-american-greatness/ | 9/11/2022 16:26 | For Trump's Attorneys, MAGA Has Nothing to Do With American Greatness |
| https://www.motherjones.com/politics/2022/12/hero-of-2022-dwight-garner-whose-evisceration-of-jared-kushners-book-is-perfection/ | 12/28/2022 6:00 | Hero of 2022: Dwight Garner Whose Evisceration of Jared Kushner's Book Is Perfection |
| https://www.motherjones.com/media/2022/12/monster-of-2022-andrew-dominick-the-writer-and-director-of-blonde/ | 12/29/2022 6:00 | Monster of 2022: The Writer and Director of "Blonde" |
| https://www.motherjones.com/politics/2023/05/some-real-revelations-from-prince-harrys-ghostwriter/ | 5/13/2023 14:14 | Some Real Revelations From Prince Harry's Ghostwriter |
| https://www.motherjones.com/politics/2023/10/health-care-and-the-bombs-in-gaza-attacking-health-workers-is-a-war-crime/ | 10/19/2023 6:00 | "Attacking Health Workers Is a War Crime" |
| https://www.motherjones.com/politics/2024/03/an-american-won-the-world-figure-skating-championship-just-watch-his-performance/ | 3/24/2024 16:03 | An American Won the World Figure Skating Championships. Just Watch His Performance. |
| https://www.motherjones.com/environment/2024/06/beryl-a-terrifying-hurricane-is-brewing-in-the-atlantic/ | 6/30/2024 14:17 | A Terrifying Hurricane Is Brewing in the Atlantic |
| https://www.motherjones.com/politics/2024/07/heres-the-latest-example-of-how-conservatives-have-gamed-state-supreme-courts-to-restrict-abortion/ | 7/18/2024 6:00 | Hereâ€™s the Latest Example of How Conservatives Have Gamed State Supreme Courts to Restrict Abortion |
| https://www.motherjones.com/politics/2024/07/will-ohio-strike-down-its-draconian-gender-affirming-care-ban/ | 7/19/2024 15:04 | Will Ohio Strike Down Its Draconian Gender-Affirming Care Ban? |
| https://www.motherjones.com/politics/2024/07/jd-vance-has-supported-criminalizing-people-seeking-abortions/ | 7/31/2024 17:12 | JD Vance Has Supported Criminalizing People Seeking Abortions |
| https://www.motherjones.com/media/1997/11/media-picks-13/ | 11/1/1997 8:00 | Media Picks |
| https://www.motherjones.com/criminal-justice/2019/06/why-it-matters-that-a-city-council-in-louisiana-repealed-a-ban-on-saggy-pants/ | 6/13/2019 6:00 | Why It Matters That a City Council in Louisiana Repealed a Ban on Saggy Pants |
| https://www.motherjones.com/politics/2019/08/meet-the-extreme-nativists-guiding-our-immigration-policy/ | 8/5/2019 6:00 | Meet the Extreme Nativists Guiding Our Immigration Policy |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/politics/2019/08/el-paso-shooting-congresswoman-veronica-escobar-trump-visit/ | 8/6/2019 20:48 | El Paso Congresswoman Says She Won't Participate in President Trump's Post-Shooting Visit |
| https://www.motherjones.com/environment/2019/09/we-need-to-radically-rethink-our-approach-to-disaster-recovery-heres-one-solution/ | 9/4/2019 6:00 | We Need to Radically Rethink Our Approach to Disaster Recovery. Here's One Solution. |
| https://www.motherjones.com/politics/2019/08/immigration-in-america-is-increasingly-asian-female-and-middle-class-why-dont-we-talk-about-it/ | 8/29/2019 6:00 | Immigration in America Is Increasingly Asian, Female, and Middle-Class. Why Donâ€™t We Talk About It? |
| https://www.motherjones.com/politics/2019/09/trump-proposes-severely-curtailing-the-number-of-refugees-allowed-into-the-united-states/ | 9/26/2019 19:45 | Trump Proposes Severely Curtailing the Number of Refugees Allowed into the United States |
| https://www.motherjones.com/politics/2019/10/civil-war-oath-keepers-trump/ | 10/1/2019 17:06 | Trump's Tweet About Civil War Was Just What the Far Right Oath Keepers Wanted to Hear |
| https://www.motherjones.com/politics/2019/10/elizabeth-warren-just-released-a-wide-ranging-plan-to-give-power-back-to-workers/ | 10/3/2019 8:00 | Elizabeth Warren Just Released a Wide-Ranging Plan to Give Power Back to Workers |
| https://www.motherjones.com/politics/2019/10/the-supreme-court-might-condone-lgbtq-workplace-discrimination-will-your-state-protect-you/ | 10/8/2019 6:00 | The Supreme Court Might Condone LGBTQ Workplace Discrimination. Will Your State Protect You? |
| https://www.motherjones.com/politics/2019/10/supreme-court-lgbtq-employment-oral-argument/ | 10/8/2019 14:42 | Read the Opening Remarks in the Supreme Court LGBTQ Case That Left the Justices Speechless |
| https://www.motherjones.com/politics/2019/10/supreme-court-lgbtq-oral-argument-bathrooms/ | 10/8/2019 19:05 | The Supreme Court Heard a Landmark LGBTQ Labor Rights Case, But It Was Preoccupied With...Bathrooms |
| https://www.motherjones.com/politics/2019/12/the-conservative-war-on-transgender-rights-has-reached-a-new-low/ | 12/4/2019 6:00 | The Conservative War on Transgender Rights Has Reached a New Low |
| https://www.motherjones.com/criminal-justice/2019/12/its-2019-and-female-pilots-are-still-fighting-pregnancy-discrimination-in-the-workplace/ | 12/10/2019 11:00 | It's 2019 and Female Pilots Are Still Fighting Pregnancy Discrimination in the Workplace |
| https://www.motherjones.com/media/2019/12/heroes-of-the-2010s-lenny-kravitzs-giant-scarf/ | 12/24/2019 6:00 | Heroes of the 2010s: Lenny Kravitz's Giant Scarf |
| https://www.motherjones.com/politics/2020/01/trump-is-coming-after-californias-abortion-protections/ | 1/24/2020 18:00 | Trump Is Coming After California's Abortion Protections |
| https://www.motherjones.com/politics/2020/01/south-dakota-transgender-minor-health-care-bill/ | 1/29/2020 18:04 | South Dakota Lawmakers Just Voted to Send Doctors to Jail for Helping Trans Kids |
| https://www.motherjones.com/politics/2020/02/trump-hiv-sotu/ | 2/4/2020 20:38 | Trump Promised to Eradicate HIV at Last Year's SOTU. So Far, His Results Are Meh. |
| https://www.motherjones.com/2020-elections/2020/02/rod-blagojevich-not-alice-johnson-is-the-true-face-of-trumps-criminal-justice-policies/ | 2/21/2020 15:28 | Rod Blagojevichâ€"Not Alice Johnsonâ€"Is the True Face of Trump's Criminal Justice Policies |
| https://www.motherjones.com/2020-elections/2020/03/jessica-cisneros-henry-cuellar-results/ | 3/4/2020 10:56 | Jessica Cisneros, "The Next AOC," Just Lost in South Texas |
| https://www.motherjones.com/coronavirus-updates/2020/03/a-series-of-reassuring-and-oddly-endearing-powerpoints-from-new-york-governor-andrew-cuomo/ | 3/23/2020 19:49 | A Series of Reassuring and Oddly Endearing PowerPoints from New York Governor Andrew Cuomo |
| https://www.motherjones.com/coronavirus-updates/2020/04/how-doctors-make-the-agonizing-decision-of-which-coronavirus-patients-to-save/ | 4/23/2020 6:00 | How Doctors Make the Agonizing Decision of Which Coronavirus Patients to Save |
| https://www.motherjones.com/coronavirus-updates/2020/04/these-three-statistics-sum-up-trumps-failure-on-critical-medical-supplies/ | 4/8/2020 18:51 | These Three Statistics Sum Up Trump's Failure on Critical Medical Supplies |
| https://www.motherjones.com/politics/2020/04/a-texas-judge-just-greenlit-democrats-effort-to-increase-vote-by-mail/ | 4/15/2020 17:39 | A Texas Judge Just Greenlit Democrats' Effort to Increase Vote-By-Mail |
| https://www.motherjones.com/coronavirus-updates/2020/05/shelter-in-place-orders-saved-nearly-250000-lives/ | 5/19/2020 15:39 | Shelter-in-Place Orders Saved Nearly 250,000 Lives |
| https://www.motherjones.com/criminal-justice/2020/05/tony-mcdade-tallahassee-florida-police-shooting-death/ | 5/29/2020 18:19 | The Police Killing You Probably Didn't Hear About This Week |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/a-local-police-organization-offers-to-hire-cops-called-out-for-abuse/ | 6/8/2020 19:22 | A Local Police Organization Offers to Hire Cops Called Out for Abuse |
| https://www.motherjones.com/criminal-justice/2020/06/marsys-law-tony-mcdade-florida-police-killing-victim/ | 6/23/2020 13:03 | A Florida Cop Killed Tony McDade. Now Heâ€™s Hiding Behind a Law Meant to Protect Victims. |
| https://www.motherjones.com/criminal-justice/2020/06/supreme-court-says-gay-and-transgender-workers-are-protected-by-civil-rights-law/ | 6/15/2020 11:17 | Supreme Court Says Gay and Transgender Workers Are Protected by Civil Rights Law |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/06/supreme-court-lgbtq-ruling-trans-gay-employment-discrimination/ | 6/15/2020 17:01 | The Supreme Court's Landmark LGBTQ Civil Rights Ruling Will Extend Far Beyond Employment Law |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/the-cop-who-shot-rayshard-brooks-has-been-charged-with-murder/ | 6/17/2020 17:45 | The Cop Who Shot Rayshard Brooks Has Been Charged With Murder |
| https://www.motherjones.com/criminal-justice/2020/07/cornelius-fredericks-i-cant-breathe-sequel-lakeside-michigan/ | 7/1/2020 6:00 | "It Was a Torture Chamber": The Facility That Killed a Black 16-Year-Old Had a Long History of Abuse |
| https://www.motherjones.com/anti-racism-police-protest/2020/07/in-tony-mcdade-case-a-florida-judge-just-ruled-that-on-duty-cops-cant-be-victims-if-they-kill-someone/ | 7/24/2020 18:52 | In Tony McDade Case, a Florida Judge Just Ruled That On-Duty Cops Can't Be Victims If They Kill Someone |
| https://www.motherjones.com/coronavirus-updates/2020/07/starr-county-rio-grande-valley-texas-covid-hospitals-death-panels/ | 7/30/2020 13:57 | South Texas Hospitals Are Overwhelmed by COVID-19. But No One Is Being "Sent Home to Die." |
| https://www.motherjones.com/coronavirus-updates/2020/08/georgia-school-masks-coronavirus-dress-code/ | 8/6/2020 20:40 | A School District in Georgia Says Requiring Masks Is Impractical. But It Already Enforces a Lengthy Dress Code. |
| https://www.motherjones.com/2020-elections/2020/09/trump-supreme-court-short-list-abortion-roe/ | 9/9/2020 20:42 | Saying the Quiet Part Loud (Again): Trump's SCOTUS Shortlist Leaves No Question About What He Wants to Do With Roe |
| https://www.motherjones.com/food/2020/09/the-bojangles-worker-who-quit-after-her-boss-gave-free-food-to-the-racist-who-spat-on-her/ | 9/14/2020 13:49 | The Bojangles Worker Who Quit After Her Boss Gave Free Food to the Racist Who Spat on Her |
| https://www.motherjones.com/criminal-justice/2020/09/the-cop-who-quit-instead-of-helping-to-gentrify-atlanta/ | 9/14/2020 13:50 | The Cop Who Quit Instead of Helping to Gentrify Atlanta |
| https://www.motherjones.com/politics/2020/11/i-am-anxious-about-my-anxiety/ | 11/2/2020 11:00 | I Am Anxious About My Anxiety |
| https://www.motherjones.com/media/2020/11/clayton-county-georgia-election-biden-robin-kemp/ | 11/12/2020 6:00 | Meet the One-Woman Newsroom That Live-Tweeted Georgia's Biggest Election Story |
| https://www.motherjones.com/coronavirus-updates/2021/01/texas-pandemic-abortion-ban-didnt-stop-women-from-ending-their-pregnancies-it-just-forced-them-to-cross-states-lines/ | 1/14/2021 6:00 | Texas' Pandemic Abortion Ban Didn't Stop Women From Ending Their Pregnancies. It Just Forced Them to Cross State Lines. |
| https://www.motherjones.com/media/2020/12/heroes-of-2020-wikihow/ | 12/24/2020 6:00 | Heroes of 2020: wikiHow |
| https://www.motherjones.com/criminal-justice/2020/12/jail-outbreak-orange-county-california-covid/ | 12/16/2020 18:11 | Southern California Jails Have Become COVID Superspreaders |
| https://www.motherjones.com/mojo-wire/2021/03/mississippi-is-about-to-ban-trans-athletes-over-a-hypothetical-problem/ | 3/3/2021 20:48 | Mississippi Is About to Ban Trans Athletes Over a Hypothetical Problem |
| https://www.motherjones.com/politics/2021/01/the-electoral-college-is-racist-heres-how-to-kill-it-without-a-constitutional-amendment/ | 1/28/2021 6:00 | The Electoral College Is Racist. Here's How to Kill It Without a Constitutional Amendment. |
| https://www.motherjones.com/politics/2021/01/i-was-ready-to-pop-a-bottle-open-what-bidens-executive-order-means-for-trans-military-hopefuls/ | 1/27/2021 6:00 | "I Was Ready to Pop a Bottle Open": What Biden's Executive Order Means for Trans Military Hopefuls |
| https://www.motherjones.com/mojo-wire/2021/01/montana-rape-custody-rapist-parental-rights/ | 1/27/2021 14:27 | Montana Lawmakers Really Want to Force Women to Share Parental Rights With Their Rapists |
| https://www.motherjones.com/politics/2021/03/republicans-bills-attacks-trans-care-teens-queer-med-izzy-lowell/ | 3/11/2021 6:00 | The War on Trans Kids Is Coming for Dr. Izzy Lowell |
| https://www.motherjones.com/mojo-wire/2021/03/mississippi-just-banned-trans-athletes-south-dakota-isnt-far-behind/ | 3/11/2021 20:44 | Mississippi Just Banned Trans Athletes. South Dakota Isn't Far Behind. |
| https://www.motherjones.com/mojo-wire/2021/03/marie-newman-senate-equality-act-lgbt-trans/ | 3/17/2021 15:21 | Watch Rep. Marie Newman Explain Why the Equality Act Matters to Trans Kids |
| https://www.motherjones.com/politics/2021/05/eviction-moratorium-landlord-covid-bay-area/ | 5/20/2021 6:00 | Despite Moratorium, Bay Area Landlords Are "Taking the Law Into Their Own Hands" to Drive Tenants Out |
| https://www.motherjones.com/mojo-wire/2021/03/arkansas-just-banned-lifesaving-care-for-trans-kids/ | 3/29/2021 20:50 | Arkansas Just Banned Lifesaving Care for Trans Kids |
| https://www.motherjones.com/mojo-wire/2021/04/the-ncaa-signals-it-might-remove-championships-from-states-that-target-trans-athletes/ | 4/12/2021 17:37 | The NCAA Signals It Might Remove Championships From States that Target Trans Athletes |
| https://www.motherjones.com/anti-racism-police-protest/2021/04/police-reforms-dont-work-when-cops-ignore-them/ | 4/21/2021 6:00 | Police Reforms Don't Work When Cops Ignore Them |
| https://www.motherjones.com/mojo-wire/2021/05/biden-anti-lgbtq-health-care-discrimination/ | 5/10/2021 17:36 | The Biden Administration Just Prohibited Anti-LGBTQ Health Care Discrimination |
| https://www.motherjones.com/politics/2017/01/homeless-camp-oakland-trash-pickup/ | 1/2/2017 11:00 | Instead of Trashing Homeless Camps, This City Is Providing Them With Trash Pickup |
| https://www.motherjones.com/politics/2017/02/trump-california-defund-sanctuary-city-tenth-amendment/ | 2/9/2017 11:00 | Here's Why Donald Trump Can't Defund "Out-of-Control" California |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/04/cia-rendition-plane-for-sale/ | 4/5/2017 10:00 | Want to Buy an Old CIA Rendition Jet? |
| https://www.motherjones.com/politics/2017/04/tom-mcclintock-indivisible-town-hall | 4/10/2017 18:27 | Tom McClintock (R-Lalalala I Can't Hear You) Holds a Town Hall |
| https://www.motherjones.com/politics/2017/04/dianne-feinstein-town-hall-indivisible/ | 4/18/2017 18:58 | Dianne Feinstein Town Hall Shows Why She's a Conservative by San Francisco Standards |
| https://www.motherjones.com/politics/2017/05/japanese-american-internment-trump-75-years/ | 5/1/2017 22:01 | Why Remembering Japanese-American Internment Really Matters This Year |
| https://www.motherjones.com/politics/2017/06/kevin-deleon-california-democrat/ | 6/23/2017 6:00 | Kevin de LeÃ³n Is Building a Wall Between California and Trump |
| https://www.motherjones.com/politics/2017/06/climate-alliance-paris-united-states/ | 6/1/2017 23:23 | Some Actual Good News After Trump's Paris Agreement Fiasco |
| https://www.motherjones.com/politics/2017/06/more-bad-news-for-jared-kushner/ | 6/15/2017 20:05 | More Bad News For Jared Kushner as Mueller Follows the Money |
| https://www.motherjones.com/food/2017/06/amazon-plans-to-buy-whole-foods-heres-what-you-need-to-know/ | 6/17/2017 6:00 | Amazon Plans to Buy Whole Foods. Here's What You Need to Know. |
| https://www.motherjones.com/politics/2017/08/californias-democrats-are-close-to-passing-a-sanctuary-state-bill/ | 8/11/2017 6:00 | California's Democrats Are Close to Passing a "Sanctuary State" Bill |
| https://www.motherjones.com/politics/2017/08/the-charlottesville-car-attack-might-have-been-legal-under-these-republican-proposals | 8/14/2017 20:14 | The Charlottesville Car Attack Might Have Been Legal Under These Republican Proposals |
| https://www.motherjones.com/politics/2017/08/white-supremacist-cries-after-realizing-he-could-be-arrested/ | 8/16/2017 16:44 | White Supremacist Cries After Realizing He Could Be Arrested |
| https://www.motherjones.com/politics/2017/08/senator-kamala-harris-says-shell-support-a-single-payer-health-care-bill/ | 8/30/2017 22:45 | Senator Kamala Harris Says She'll Support a Single-Payer Health Care Bill |
| https://www.motherjones.com/politics/2017/09/california-just-moved-its-next-presidential-primary-forward-by-three-months/ | 9/27/2017 19:19 | California Just Upended the Primary Calendar |
| https://www.motherjones.com/politics/2017/10/trumps-favorite-criminal-sheriff-gets-back-in-the-saddle/ | 10/6/2017 6:00 | Trump's Favorite Criminal Sheriff Gets Back in the Saddle |
| https://www.motherjones.com/kevin-drum/2017/10/los-angeles-expects-to-turn-away-96-percent-of-subsidized-housing-applicants/ | 10/5/2017 12:28 | Los Angeles Expects to Turn Away 96 Percent of Subsidized Housing Applicants |
| https://www.motherjones.com/environment/2017/10/heres-why-wildfires-will-only-get-much-much-worse/ | 10/11/2017 6:00 | Here's Why Wildfires Will Only Get Much, Much Worse |
| https://www.motherjones.com/kevin-drum/2017/10/surprise-the-federal-government-spends-more-on-housing-assistance-for-the-rich-than-housing-assistance-for-the-poor/ | 10/11/2017 18:57 | Surprise! The Federal Government Spends More On Housing Assistance For The Rich Than Housing Assistance For The Poor. |
| https://www.motherjones.com/media/2017/03/kanishk-tharoor-swimmer-among-the-stars-book/ | 3/25/2017 10:00 | These Elegant Short Stories Are the Perfect Rebuke to Nationalism |
| https://www.motherjones.com/politics/2017/03/tom-perriello-obamacare-virginia-worth-it/ | 3/29/2017 22:56 | A Progressive Congressman Who Lost His Seat Because Of Obamacare Explains Why It Was Worth It |
| https://www.motherjones.com/politics/2017/04/map-women-equal-gender-pay-gap/ | 4/4/2017 22:13 | The Pay Gap Costs Women $840 Billion Every Year |
| https://www.motherjones.com/politics/2017/04/richest-one-percent-live-longer-lancet-study/ | 4/6/2017 22:35 | The High Cost of Health Care Is Stealing Years of Life From Poor Americans |
| https://www.motherjones.com/media/2017/04/tomorrow-documentary-climate-change-solutions-cyril-dion-melanie-laurent/ | 4/22/2017 10:00 | The Perfect Movie for Your Earth Day Date Night |
| https://www.motherjones.com/politics/2017/04/bernie-sanders-most-popular-politician-country-poll-says/ | 4/19/2017 15:17 | Bernie Sanders Is the Most Popular Politician in the Country, Poll Says |
| https://www.motherjones.com/politics/2017/04/operation-git-meow-adopt-cat-program-gitmo/ | 4/20/2017 10:00 | Operation Git-Meow Wants to Save the Feral Cats of GuantÃ¡namo |
| https://www.motherjones.com/politics/2017/04/trump-mar-lago-estate-state-dept-promotion-1/ | 4/24/2017 23:57 | State Department Pulls Post Gushing About Mar-a-Lago |
| https://www.motherjones.com/media/2017/04/revisiting-rodney-king-verdict-25-years-later/ | 4/29/2017 0:00 | Revisiting the Rodney King Verdict 25 Years Later |
| https://www.motherjones.com/media/2017/05/lakhdar-boumediene-guantanamo-book-witnesses-of-the-unseen/ | 5/6/2017 10:00 | "I Want Americans to Know That GuantÃ¡namo Happened Not to Monsters, but to Men" |
| https://www.motherjones.com/politics/2017/05/breaking-fbi-director-james-comey-fired/ | 5/9/2017 22:11 | BREAKING: FBI Director James Comey Fired |
| https://www.motherjones.com/politics/2017/05/trump-mcmaster-white-house-denies-washington-post-report-classified-russians-1/ | 5/15/2017 23:42 | The White House Just Responded to a Report Claiming Trump Divulged Classified Info to the Russians |
| https://www.motherjones.com/politics/2017/05/breaking-court-upholds-block-trumps-travel-ban/ | 5/25/2017 18:38 | Federal Appeals Court Upholds Block on Trump's Travel Ban |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/06/lets-start-by-talking-about-a-typical-day-working-with-ballistic-armed-drones/ | 6/28/2017 12:05 | Letâ€™s Start By Talking About a Typical Day Working with Ballistic-Armed Drones |
| https://www.motherjones.com/politics/2023/06/donald-trump-indictment-gop-comments-desantis-pence-cruz-scott-gaetz-mccarthy/ | 6/12/2023 13:17 | The GOPâ€™s â€œBut Her Emailsâ€ Crowd Has Had No Problem Defending Trump Over Classified Docs |
| https://www.motherjones.com/media/2023/07/true-crime-austin-rainey-st-ripper-lady-bird-lake-drowning-web-sleuthing/ | 7/6/2023 6:00 | How I Got "Crime-Pilled" by a Bunch of Very-Online Web Sleuths |
| https://www.motherjones.com/politics/2023/07/sound-of-freedom-box-office-qanon-donald-trump/ | 7/22/2023 12:09 | QAnon's Favorite Movie Had a Big Week at the Box Officeâ€"and Beyond |
| https://www.motherjones.com/media/2023/07/twitter-logo-stolen-x-elon-musk-monotype/ | 7/24/2023 17:40 | New Twitter Logo Probably Not Stolen Just Bad |
| https://www.motherjones.com/media/2023/08/marvel-mcu-secret-invasion-fury-radical-villain/ | 8/22/2023 13:21 | Marvel Gives the Best Takes to Bad Guys. Why? |
| https://www.motherjones.com/politics/1997/11/kill-saddam/ | 11/25/1997 8:00 | Kill Saddam! |
| https://www.motherjones.com/politics/1998/05/hollow-endorsement/ | 5/19/1998 7:00 | Hollow Endorsement |
| https://www.motherjones.com/politics/1998/06/missionaries-trade/ | 6/30/1998 7:00 | Missionaries of Trade |
| https://www.motherjones.com/politics/1998/06/tainted-deal/ | 6/16/1998 7:00 | A Tainted Deal |
| https://www.motherjones.com/politics/1998/06/history-101-cia-drugs/ | 6/16/1998 7:00 | History 101: The CIA & Drugs |
| https://www.motherjones.com/politics/1998/04/provocative-prescriptions/ | 4/7/1998 7:00 | Provocative Prescriptions |
| https://www.motherjones.com/politics/1996/08/search-wired/ | 8/9/1996 7:00 | Search: Wired |
| https://www.motherjones.com/politics/1997/07/occupational-hazard/ | 7/1/1997 7:00 | Occupational Hazard |
| https://www.motherjones.com/politics/1997/07/tobaccos-lucky-strike/ | 7/1/1997 7:00 | Tobacco's Lucky Strike |
| https://www.motherjones.com/politics/1997/09/filtered-out/ | 9/17/1997 7:00 | Filtered Out |
| https://www.motherjones.com/politics/1996/10/contribution-camouflage/ | 10/22/1996 7:00 | Contribution Camouflage |
| https://www.motherjones.com/politics/1999/01/chopper-troubles/ | 1/1/1999 8:00 | Chopper Troubles |
| https://www.motherjones.com/politics/1998/08/total-coverage-cia-contras-and-drugs/ | 8/25/1998 7:00 | Total Coverage: The CIA, Contras, and Drugs |
| https://www.motherjones.com/media/2018/09/friday-find-instagram-music-body-count-jessie-reyes-normani-kehlani/ | 9/14/2018 14:29 | Youâ€™ll Want to Blast This Defiant Late-Summer Anthem All Weekend |
| https://www.motherjones.com/media/2018/09/fridays-find-is-a-familiar-narrative-told-by-unfamiliar-artists/ | 9/21/2018 17:54 | Friday's Find Is a Familiar Narrative Told by Unfamiliar Artists |
| https://www.motherjones.com/media/2018/09/this-hopeful-perfect-song-is-an-antidote-to-the-gop-nightmare/ | 9/28/2018 15:06 | This Hopeful, Perfect Song Is an Antidote to the GOP Nightmare |
| https://www.motherjones.com/politics/2018/10/macy-gray-weve-got-another-essential-song-for-your-feminist-rage-playlist/ | 10/5/2018 17:05 | We've Got Another Essential Song for Your Feminist Rage Playlist |
| https://www.motherjones.com/media/2018/10/charli-xcx-single-1999-banger/ | 10/12/2018 17:10 | Charli XCX's Newest Single Will Take You Back to the Bliss of 1999 |
| https://www.motherjones.com/media/2018/10/empress-of-new-album-is-amazing/ | 10/19/2018 15:07 | Empress Of's New Album Is a Tale of Love, Heartbreak, and Everything In Between |
| https://www.motherjones.com/media/2018/10/heres-how-to-make-your-old-white-republican-senator-on-the-judiciary-committee-name/ | 10/23/2018 15:39 | Hereâ€™s How to Make Your â€œOld White Republican Senator on the Judiciary Committeeâ€ Name |
| https://www.motherjones.com/media/2018/10/blood-guts-and-feminism-six-righteous-horror-films-to-stream-this-halloween/ | 10/28/2018 14:31 | Blood, Guts, and Feminism: Six Righteous Horror Films to Stream this Halloween |
| https://www.motherjones.com/media/2018/10/rina-sawayamas-single-is-your-cuffing-season-anthem/ | 10/26/2018 16:53 | Rina Sawayama's Single Is Your Cuffing Season Anthem |
| https://www.motherjones.com/media/2018/11/carly-rae-jepsen-has-returned-to-deliver-us-to-the-promised-land-of-pop/ | 11/2/2018 14:32 | Our Lord and Savior Carly Rae Jepsen Has Returned to Deliver Us to the Promised Land of Pop |
| https://www.motherjones.com/media/2018/11/ariana-grandes-break-up-track-is-a-great-send-off-to-this-big-exhausting-week/ | 11/9/2018 19:10 | Ariana Grandeâ€™s Breakup Track Is a Great Send-Off to This Big, Exhausting Week |
| https://www.motherjones.com/media/2018/11/hozier-movement-sexy-new-song-take-me-to-church/ | 11/16/2018 15:52 | This Is Basically the Soundtrack to that Beto Sex Tweet |
| https://www.motherjones.com/politics/2018/11/heres-what-a-new-generation-of-trans-leaders-say-it-takes-to-fight-back-and-find-a-voice/ | 11/20/2018 17:00 | Hereâ€™s What a New Generation of Trans Leaders Say It Takes to Fight Back and Find a Voice |
| https://www.motherjones.com/media/2018/11/aly-aj-are-back-again-and-theyre-good-like-potential-break-up-song-good/ | 11/30/2018 14:34 | Aly & AJ Are Back Again. And They're Good. Like "Potential-Break-Up Song" Good. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2018/12/2018-was-a-good-year-for-music-heres-the-best/ | 12/28/2018 6:00 | 2018 Was a Good Year...for Music. Here's the Best. |
| https://www.motherjones.com/media/2018/12/this-summery-new-song-from-pbj-takes-the-chill-off/ | 12/7/2018 16:37 | This Summery New Song From PB&J Takes the Chill Off |
| https://www.motherjones.com/media/2018/12/this-is-the-banger-for-your-bang/ | 12/14/2018 17:40 | This Is the Banger for...Your Bang |
| https://www.motherjones.com/media/2018/12/traces-newest-single-turns-pop-music-tropes-into-something-so-much-more/ | 12/21/2018 14:51 | TRACE's Newest Single Turns Pop Music Tropes Into Something So Much More |
| https://www.motherjones.com/media/2019/01/l-devines-message-to-a-homophobic-mom-perfectly-captures-one-key-part-of-the-queer-experience/ | 1/4/2019 13:42 | L Devine's Message to a Homophobic Mom Perfectly Captures One Key Part of the Queer Experience |
| https://www.motherjones.com/media/2019/01/stream-juice-by-lizzo-right-now-you-cowards/ | 1/11/2019 14:47 | Stream "Juice" by Lizzo Right Now, You Cowards |
| https://www.motherjones.com/media/2019/01/a-new-ariana-song-may-have-dropped-but-were-listening-to-the-drums/ | 1/18/2019 16:05 | A New Ariana Song May Have Dropped, But We're Listening to The Drums |
| https://www.motherjones.com/media/2019/01/for-algorithmic-perfection-all-you-need-is-tove-styrke-and-rituals-new-single/ | 1/25/2019 14:44 | For Algorithmic Perfection, All You Need Is Tove Styrke and Ritual's New Single |
| https://www.motherjones.com/media/2019/02/need-some-ear-candy-then-listen-to-the-marias/ | 2/1/2019 14:54 | Need Some Ear Candy? Then Listen to The MarÃas. |
| https://www.motherjones.com/media/2019/02/friends-twin-xl-review/ | 2/8/2019 14:46 | "Friends" Is a Casual Reminder That Sometimes the Safest Spaces Are Filled with Strangers, Not Friends |
| https://www.motherjones.com/media/2019/02/sir_babygirl-crush-on-me/ | 2/15/2019 17:04 | Sir Babygirl's New Album Is a Mouthful of Bubblegum and an Exercise in Conviction |
| https://www.motherjones.com/media/2019/02/nakayas-newest-tracks-are-an-eerie-take-on-nostalgia-and-loss/ | 2/22/2019 16:42 | Nakaya's Newest Tracks Are an Eerie Take on Nostalgia and Loss |
| https://www.motherjones.com/media/2019/03/glassios-new-ep-proves-that-electronic-music-and-great-storytelling-are-a-perfect-match/ | 3/8/2019 15:00 | Glassio's New EP Proves That Electronic Music and Great Storytelling Are a Perfect Match |
| https://www.motherjones.com/media/2019/02/thank-you-carly-rae-jepsen-for-giving-me-something-to-listen-to-while-our-democracy-crumbles/ | 2/27/2019 16:56 | Thank You, Carly Rae Jepsen, for Giving Me Something to Listen to While Our Democracy Crumbles |
| https://www.motherjones.com/politics/2019/03/vaccination-teens-ethan-lindenberger/ | 3/7/2019 6:00 | What's Your Vaccination Secret? |
| https://www.motherjones.com/media/2019/03/melvvs-blank-provides-the-sound-to-ponder-lifes-more-complicated-questions/ | 3/15/2019 17:20 | Melvv's "Blank" Provides the Sound to Ponder Life's More Complicated Questions |
| https://www.motherjones.com/media/2019/03/flumes-new-mixtape-is-a-fantastic-angry-and-existential-mess-of-computer-sounds/ | 3/22/2019 18:18 | Flume's New Mixtape Is a Fantastic, Angry, and Existential Mess of Computer Sounds |
| https://www.motherjones.com/media/2019/03/aly-and-ajs-church-is-their-best-yet/ | 3/29/2019 16:52 | How Often Do You Need to Read About Aly & AJ Before You Just Listen to Their New Music? |
| https://www.motherjones.com/politics/2019/03/mayor-pete-buttigieg-closet-growing-up-gay-love/ | 3/29/2019 17:44 | Mayor Pete Buttigieg Chats About the Challenges of Growing Up Gay and Finally Finding Love |
| https://www.motherjones.com/media/2019/04/billie-eilishs-mouthful-of-an-album-is-an-overdramatic-tumblr-post-brought-to-life/ | 4/5/2019 15:49 | Billie Eilish's Mouthful of an Album Is an Overdramatic Tumblr Post Brought to Life |
| https://www.motherjones.com/politics/2019/04/the-house-just-reauthorized-the-violence-against-women-act-republicans-senators-want-to-kill-it/ | 4/4/2019 19:14 | The House Just Reauthorized the Violence Against Women Act. Republicans Senators Want to Kill it. |
| https://www.motherjones.com/media/2019/04/its-friday-and-here-are-20-songs-for-your-weekend-soundtrack/ | 4/12/2019 17:15 | It's Friday and We've Got 20 Songs for Your Weekend Soundtrack |
| https://www.motherjones.com/politics/2019/04/i-was-an-anti-vaxxer-until-my-13-year-old-daughter-asked-me-to-vaccinate-her/ | 4/11/2019 6:00 | I Was an Anti-Vaxxerâ€"Until My 13-Year-Old Daughter Asked Me to Vaccinate Her |
| https://www.motherjones.com/media/2019/04/it-finally-feels-like-spring-and-skelas-album-10-is-perfect-for-the-season/ | 4/19/2019 14:14 | It Finally Feels Like Spring and Skela's Album "10" Is Perfect for the Season |
| https://www.motherjones.com/media/2019/04/lizzo-could-be-another-beyonce-cuz-i-love-you-proves-that/ | 4/26/2019 16:55 | Lizzo Could Be Another BeyoncÃ©. "Cuz I Love You" Proves That. |
| https://www.motherjones.com/media/2019/04/a-new-aly-aj-song-dropped-so-of-course-were-gonna-write-about-it/ | 4/26/2019 16:25 | A New Aly & AJ Song Dropped, So of Course We're Gonna Write About It |
| https://www.motherjones.com/media/2019/05/judah-the-lions-new-album-is-a-great-example-of-why-alternative-music-is-so-good-right-now/ | 5/3/2019 17:38 | Judah & the Lion's New Album Is a Great Example of Why Alternative Music Is So Good Right Now |
| https://www.motherjones.com/media/2019/05/religious-faith-being-gay-icons-and-cow-belles-2-aly-aj-talk-about-their-new-ep-sanctuary/ | 5/10/2019 16:19 | Religious Faith, Being Gay Icons, and Cow Belles 2â€"Aly & AJ Talk About Their New EP "Sanctuary." |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2019/05/heres-a-completely-unbiased-ranking-of-each-track-on-carly-rae-jepsens-new-album/ | 5/17/2019 17:02 | Here's a Completely Unbiased Ranking of Each Track on Carly Rae Jepsen's New Album |
| https://www.motherjones.com/media/2019/05/kim-petras-new-track-revitalizes-a-longstanding-controversy/ | 5/24/2019 17:54 | Kim Petras' New Track Revitalizes a Longstanding Controversy |
| https://www.motherjones.com/media/2019/05/verites-back-her-new-single-is-the-perfect-chance-to-get-reacquainted/ | 5/31/2019 16:09 | VĂ©ritĂ©â€™s Back. Her New Single Is the Perfect Chance to Get Reacquainted. |
| https://www.motherjones.com/politics/2019/06/from-stonewall-veterans-to-millennial-beachgoers-these-queers-talk-pride-legacy-and-lost-history/ | 6/5/2019 14:34 | From Stonewall Veterans to Millennial Beachgoers, These Queers Talk Pride, Legacy, and Lost History |
| https://www.motherjones.com/media/2019/06/keshas-gets-her-old-weird-sparkle-back-with-her-new-single-rich-white-straight-men/ | 6/7/2019 16:36 | Kesha Gets Her Old Weird Sparkle Back With Her New Single "Rich, White, Straight, Men" |
| https://www.motherjones.com/politics/2019/06/hey-taylor-swift-lgbtq-people-dont-need-an-ally-we-need-an-accomplice/ | 6/14/2019 18:12 | Hey, Taylor Swift, LGBTQ People Don't Need an Ally. We Need an Accomplice. |
| https://www.motherjones.com/media/2019/06/bree-runway-is-giving-us-the-righteous-pop-music-we-need-right-now/ | 6/21/2019 12:30 | Bree Runway is Giving Us the Righteous Pop Music We Need Right Now |
| https://www.motherjones.com/media/2019/06/leave-it-to-gay-icon-l-devine-to-write-a-song-about-being-horny/ | 6/28/2019 17:30 | Leave It to Gay Icon L Devine to Write a Song About Being Horny |
| https://www.motherjones.com/media/2019/07/alexandria-ocasio-cortez-cries/ | 7/10/2019 22:15 | Alexandria Ocasio-Cortez Was Visibly Moved by an Immigrant Mom's Testimony |
| https://www.motherjones.com/media/2019/07/ralphs-new-single-is-the-perfect-way-to-escape-one-hell-of-a-long-week/ | 7/12/2019 20:33 | Ralph's New Single is the Perfect Way to Escape One Hell of a Long Week |
| https://www.motherjones.com/politics/2019/07/lindsey-graham-trump-isnt-racist-because-he-wouldnt-attack-somalis-who-supported-him/ | 7/18/2019 14:23 | Lindsey Graham: Trump Isn't Racist Because He Wouldn't Attack Somalis Who Supported Him |
| https://www.motherjones.com/media/2019/07/the-summer-vibes-on-maxs-newest-track-will-have-you-wishing-this-season-never-ends/ | 7/19/2019 14:56 | The Summer Vibes on MAX's Newest Track Will Have You Wishing This Season Never Ends |
| https://www.motherjones.com/media/2019/07/taylor-swift-archer-lover/ | 7/26/2019 17:54 | Taylor Swift Might Actually Have A Good Album After All |
| https://www.motherjones.com/politics/2019/08/its-been-three-weeks-and-i-still-cant-stop-listening-to-carly-rae-jepsens-latest-single/ | 8/16/2019 19:17 | It's Been Three Weeks, and I Still Can't Stop Listening to Carly Rae Jepsen's Latest Single |
| https://www.motherjones.com/media/2019/08/moscow-mitch-is-now-the-song-of-the-summer-thanks-to-ben-folds/ | 8/2/2019 16:14 | "Moscow Mitch" is Now the Song of the Summer, Thanks to Ben Folds |
| https://www.motherjones.com/politics/2019/08/tucker-carlson-white-supremacy-hoax/ | 8/7/2019 16:07 | White Supremacy is Taking Lives, But Tucker Carlson Calls It "a Hoax." |
| https://www.motherjones.com/politics/2019/08/lana-del-reys-new-track-looking-for-america-mass-shootings/ | 8/9/2019 19:36 | Lana Del Rey's "Looking for America" Is a Dream for an America Without Mass Shootings |
| https://www.motherjones.com/media/2019/08/with-lover-taylor-swift-says-goodbye/ | 8/23/2019 20:41 | With â€œLoverâ€Taylor Swift Says Goodbye |
| https://www.motherjones.com/media/2019/08/after-over-a-decade-lindsay-lohan-is-finally-dropping-new-music/ | 8/30/2019 14:38 | After Over A Decade, Lindsay Lohan Is Finally Dropping New Music |
| https://www.motherjones.com/media/2019/09/the-best-work-of-verites-career-is-coming-get-excited/ | 9/13/2019 15:56 | The Best Work of VĂ©ritĂ©'s Career Is Coming. Get Excited. |
| https://www.motherjones.com/politics/2019/09/we-asked-elizabeth-warren-fans-how-they-would-convince-a-trump-supporter-to-vote-for-her/ | 9/17/2019 18:23 | We Asked Elizabeth Warren Fans How They Would Convince a Trump Supporter to Vote for Her |
| https://www.motherjones.com/politics/2019/09/alexandria-ocasio-cortez-says-trump-has-already-admitted-impeachable-acts/ | 9/24/2019 19:44 | Alexandria Ocasio-Cortez Says Trump Has Already Admitted Impeachable Acts |
| https://www.motherjones.com/media/2019/10/death-or-the-end-of-a-relationship-to-nakaya-theyre-one-and-the-same/ | 10/4/2019 18:23 | Death or the End of a Relationship? To Nakaya They're One and the Same |
| https://www.motherjones.com/media/2019/10/where-do-our-ideas-about-queerness-come-from/ | 10/11/2019 15:16 | Where Do Our Ideas About Queerness Come From? |
| https://www.motherjones.com/media/2019/10/which-songs-helped-you-come-out-of-the-closet/ | 10/11/2019 16:41 | Which Songs Helped You Come Out of the Closet? |
| https://www.motherjones.com/media/2019/10/l-devine-is-defining-the-pop-music-genre-by-making-it-messier/ | 10/18/2019 18:00 | L Devine Is Defining the Pop Music Genreâ€"By Making It Messier |
| https://www.motherjones.com/media/2019/10/the-patron-saint-of-unabashed-fun-kesha-rose-sebert-is-back-and-raising-hell/ | 10/25/2019 16:55 | The Patron Saint of Unabashed Fun, Kesha Rose Sebert, Is Back and "Raising Hell" |
| https://www.motherjones.com/media/2019/11/dua-does-disco-and-is-all-the-better-for-it/ | 11/1/2019 19:39 | Dua Does Discoâ€"And Is All The Better For It |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/11/ayanna-pressley-breaks-with-the-squad-to-endorse-warren-for-president/ | 11/6/2019 13:52 | Ayanna Pressley Breaks With the "Squad" to Endorse Warren for President |
| https://www.motherjones.com/politics/2019/12/a-private-report-alerts-swiss-banks-and-their-billionaire-customers-about-a-warren-presidency/ | 12/3/2019 14:40 | A Private Report Alerts Swiss Banks and Their Billionaire Customers About a Warren Presidency |
| https://www.motherjones.com/media/2019/12/rina-sawayama-wants-us-to-stfu-and-its-probably-best-we-listen/ | 12/6/2019 18:42 | Rina Sawayama Wants Us To "STFU!" And It's Probably Best We Listen |
| https://www.motherjones.com/media/2020/01/how-do-you-make-pop-music-for-the-algorithm-era-ralph-has-an-idea/ | 1/10/2020 14:59 | How Do You Make Pop Music for the Algorithm Era? Ralph Has An Idea |
| https://www.motherjones.com/media/2020/01/the-last-and-best-list-for-music-in-2019-eps/ | 1/3/2020 17:38 | The Last and Best List for Music In 2019: EPâ€™s |
| https://www.motherjones.com/impeachment/2019/12/trump-pelosi-bush-clinton-impeachment-video/ | 12/18/2019 18:04 | Trump Praises Pelosi and Calls For Bush's Impeachment in This Must-Watch Clip From 2008 |
| https://www.motherjones.com/politics/2020/01/castro-warren-first-event-together/ | 1/8/2020 15:42 | "For Him to Endorse Her Is Huge for Me": These Voters Liked Warren Last Night. They Loved Castro. |
| https://www.motherjones.com/politics/2020/01/barclays-elizabeth-warren-wealth-tax-student-debt/ | 1/17/2020 6:00 | Private Documents Reveal What Wall Street Really Thinks About Elizabeth Warren |
| https://www.motherjones.com/media/2020/01/it-is-rare-to-give-a-middle-finger-as-good-as-selena-gomezs-rare/ | 1/17/2020 19:54 | It Is Rare to Give a Middle Finger as Good as Selena Gomez's "Rare" |
| https://www.motherjones.com/media/2020/02/kesha-high-road-album-review/ | 2/7/2020 6:00 | Kesha Will Never Apologize for Being Herself. Even As She Changes. |
| https://www.motherjones.com/2020-elections/2020/03/want-a-great-example-of-the-gops-war-on-voting-access-look-at-texas-right-now/ | 3/3/2020 22:23 | Want a Great Example of the GOP's War on Voting Access? Look at Texas Right Now. |
| https://www.motherjones.com/2020-elections/2020/03/primary-recap-alexandria-ocasio-cortezs-advice-for-brokenhearted-bernie-voters-on-instagram/ | 3/11/2020 17:19 | Primary Recap: Alexandria Ocasio-Cortez's Advice for Brokenhearted Bernie Voters on Instagram |
| https://www.motherjones.com/coronavirus-updates/2020/03/trump-just-cant-keep-his-hands-to-himself-coronavirus/ | 3/13/2020 17:23 | Trump Just Can't Keep His Hands to Himself |
| https://www.motherjones.com/media/2020/03/this-is-what-were-listening-to-all-stuck-at-home/ | 3/13/2020 20:04 | This is What We're Listening to All Stuck at Home |
| https://www.motherjones.com/coronavirus-updates/2020/03/cpac-helped-spread-coronavirus-now-theyre-pushing-a-playlist-for-your-quarantine/ | 3/18/2020 14:15 | CPAC Helped Spread Coronavirus. Now Theyâ€™re Pushing a Playlist for Your Quarantine. |
| https://www.motherjones.com/media/2020/03/digital-concerts-to-stream-lizzo-john-legend-keith-urban-willienelson/ | 3/20/2020 19:54 | Here's a Collection of Digital Concerts and Events To Keep You Sane This Weekend |
| https://www.motherjones.com/media/2020/03/watch-trumps-horrible-coronavirus-response-compared-to-other-world-leaders/ | 3/25/2020 16:48 | Watch Trump's Horrible Coronavirus Response Compared to Other World Leaders' |
| https://www.motherjones.com/media/2020/03/dua-lipa-future-nostalgia/ | 3/27/2020 18:43 | Dua Lipa Wants You to Take a Break From the End of the World and Dance |
| https://www.motherjones.com/media/2020/04/marian-hill-is-the-coolest-band-you-probably-have-heard-of/ | 4/3/2020 19:47 | Marian Hill Is the Coolest Band You Probably Have Heard Of |
| https://www.motherjones.com/media/2020/05/big-freedia-bounce-party-sound-of-coronavirus/ | 5/19/2020 15:12 | Big Freedia Is Making Party Music for People Who Can't Party |
| https://www.motherjones.com/media/2020/04/tiktok-joke-list/ | 4/17/2020 15:10 | The Only Good Place On The Internet Is That App for Teens |
| https://www.motherjones.com/media/2020/04/how-do-we-make-art-about-our-new-solitude-look-to-charli-xcx/ | 4/10/2020 17:58 | How Do We Make Art About Our New Solitude? Look to Charli XCX |
| https://www.motherjones.com/food/2020/04/these-photos-show-the-staggering-food-bank-lines-across-america/ | 4/13/2020 20:47 | These Photos Show the Staggering Food Bank Lines Across America |
| https://www.motherjones.com/politics/2020/05/adam-schiff-says-trumps-cult-of-the-president-has-infected-the-republican-party/ | 5/5/2020 15:11 | Adam Schiff Says Trump's "Cult of the President" Has Infected the Republican Party |
| https://www.motherjones.com/media/2020/07/tiktok-musicology/ | 7/17/2020 17:56 | Meet the 21-Year-Old Explaining the Science Behind Your Favorite TikTok Hits |
| https://www.motherjones.com/coronavirus-updates/2020/08/college-university-closure/ | 8/14/2020 6:00 | What Do Students Lose If College Is Just Online? |
| https://www.motherjones.com/media/2020/07/taylor-swift-folklore-review/ | 7/31/2020 10:47 | Mother Jones' Resident Gen Z'ers Take on Taylor Swift's New Folk Pop Album |
| https://www.motherjones.com/2020-elections/2020/10/biden-makes-a-direct-and-heartfelt-call-for-common-sense-after-trump-tests-positive/ | 10/2/2020 18:06 | Biden Makes a Direct and Heartfelt Call for Common Sense After Trump Tests Positive |
| https://www.motherjones.com/politics/2020/10/kamala-harris-just-slammed-the-senate-gop-for-reckless-endangerment-of-capitol-staff/ | 10/12/2020 14:35 | Kamala Harris Just Slammed the Senate GOP for "Reckless" Endangerment of Capitol Staff |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/2020-elections/2020/11/mayor-pete-went-on-fox-news-and-eviscerated-donald-trump-it-was-great/ | 11/2/2020 17:49 | Mayor Pete Went on Fox News and Eviscerated Donald Trump. It Was Great. |
| https://www.motherjones.com/media/2020/12/jojo-isnt-done-yet/ | 12/4/2020 6:00 | JoJo Isn't Done Yet |
| https://www.motherjones.com/environment/2020/12/heroes-of-2020-parks/ | 12/31/2020 6:00 | Heroes of 2020: Parks! |
| https://www.motherjones.com/media/2020/12/taylor-swift-evermore/ | 12/11/2020 17:48 | It's Time for the Mother Jones Taylor Swift Slack Channel's Takes on "evermore" |
| https://www.motherjones.com/media/2020/12/heroes-of-2020-the-women-of-pop/ | 12/31/2020 6:00 | Heroes of 2020: The Women of Pop |
| https://www.motherjones.com/2020-elections/2021/01/georgia-election-donald-trump-lies-flase/ | 1/4/2021 17:14 | A Fed-Up Georgia Official Systematically Destroyed Trump's Taped Election Allegations, One by One |
| https://www.motherjones.com/coronavirus-updates/2021/01/a-student-scientist-wanted-to-explain-vaccines-to-his-mom-then-he-went-viral/ | 1/12/2021 11:18 | A Student Scientist Wanted to Explain Vaccines to His Mom. Then He Went Viral. |
| https://www.motherjones.com/politics/2021/01/all-of-lindsay-grahams-flagrantly-self-serving-flip-flops-on-trump-a-5-act-play/ | 1/11/2021 16:54 | All of Lindsey Graham's Flagrantly Self-Serving Flip-Flops on Trump: A 5 Act Play |
| https://www.motherjones.com/mojo-wire/2021/03/lauren-boebert-says-equality-act-is-supremacy-of-gays/ | 3/3/2021 18:32 | Lauren Boebert Says Equality Act Is "Supremacy of Gays" |
| https://www.motherjones.com/mojo-wire/2021/03/why-hr-1-is-the-most-significant-democracy-reform-bill-in-decades/ | 3/15/2021 18:58 | Why HR 1 Is the Most Significant Democracy Reform Bill in Decades |
| https://www.motherjones.com/mojo-wire/2021/04/stream-montero-call-me-by-your-name-lil-nas-x/ | 4/4/2021 6:00 | Stream "MONTERO (Call Me By Your Name)" If You're a "Good" Christian |
| https://www.motherjones.com/mojo-wire/2021/05/a-teachers-union-leader-told-fox-news-to-help-stop-misinformation-about-vaccines/ | 5/10/2021 17:49 | This Teachers Union Leader Told Fox News How to Get Kids Back to School: "We Have to Stop the Misinformation."[?] |
| https://www.motherjones.com/mojo-wire/2021/08/donald-trump-statement-joe-biden-afghanistan/ | 8/16/2021 15:28 | Trump Slams Biden for Doing What Trump Bragged About |
| https://www.motherjones.com/politics/2021/09/greg-abbott-abortion-ban-business/ | 9/2/2021 16:24 | Greg Abbott Is Championing the Abortion Ban as a Way to Bring in Business |
| https://www.motherjones.com/media/2021/12/hero-of-2021-lorde-and-her-music-made-for-logging-off/ | 12/28/2021 6:00 | Hero of 2021: Lorde and Her Music Made for Logging Off |
| https://www.motherjones.com/politics/2022/01/january-6-capitol-numbers-facts-prosecutions-doj/ | 1/6/2022 14:11 | One Year Since the January 6 Attack, by the Numbers |
| https://www.motherjones.com/mojo-wire/2022/02/author-kimberly-latrice-jones-breakfast-club-critical-race-theory/ | 2/7/2022 18:45 | This Racial Justice Activist Gets Right to the Heart of the Critical Race Theory Mania |
| https://www.motherjones.com/mojo-wire/2022/08/woody-harrington-gop-elephant-image/ | 8/19/2022 14:00 | The Writers of Reality Need to Chill: Republicans Keep Posting KKK Hoods |
| https://www.motherjones.com/mojo-wire/2022/09/american-pyschosis-book-david-corn-msnbc-rachel-maddow-video/ | 9/14/2022 12:01 | "Sets This History Right"David Corn's "American Psychosis" Is a Hit |
| https://www.motherjones.com/politics/2023/02/pastor-john-hagee-nikki-haley-donald-trump-gop-primary-extremism/ | 2/24/2023 10:45 | The Missionary Positions of Nikki Haley's Idol: Pastor John Hagee |
| https://www.motherjones.com/politics/2023/04/fox-news-fired-tucker-carlson-response-same-old-bs/ | 4/27/2023 12:29 | Tucker Carlson Finally Broke His Silence. And It's the Same Old Bullshit. |
| https://www.motherjones.com/politics/2023/11/henry-ford-antisemitism-jacob-schiff-money-kings/ | 11/22/2023 17:01 | Henry Ford Perfected the Mass Production of Cars"and Antisemitism |
| https://www.motherjones.com/politics/2016/06/puerto-rico-orlando-shooting-victims-burial-expenses/ | 6/24/2016 17:20 | Some Heartbreaking Ways the Orlando Mass Shooting Devastated Puerto Rico |
| https://www.motherjones.com/media/2016/06/these-americans-have-never-seen-white-president/ | 6/28/2016 21:37 | These Americans Have Never Seen a White President Before |
| https://www.motherjones.com/environment/2016/09/africas-elephants-are-dying-faster-we-thought/ | 9/1/2016 10:00 | This Is the Most Heartbreaking News About Animals You'll Read Today |
| https://www.motherjones.com/politics/2016/09/taco-truck-donald-trump-latino-tweet/ | 9/2/2016 19:33 | The Internet Is Demolishing the Latest Ridiculous Statement from a Trump Supporter |
| https://www.motherjones.com/politics/2016/09/undocumented-arizona-state-student-scholarship-revoked/ | 9/8/2016 22:00 | Arizona State Revokes Undocumented Student's Scholarship an Hour Before His First Class |
| https://www.motherjones.com/media/2016/09/selfies-make-you-happy/ | 9/16/2016 20:57 | Science Says People Who Take Selfies Are Happier Than People Who Don't |
| https://www.motherjones.com/environment/2016/10/latino-communities-polluted-air-ozone-report/ | 10/6/2016 10:00 | Latinos in America Are Far More Likely Than the Average Citizen to Breathe Polluted Air |
| https://www.motherjones.com/media/2016/10/kid-cudi-twitter-mental-health-depression-anxiety-yougoodman/ | 10/5/2016 23:50 | Rapper Kid Cudi Gets Black Men Talking About Depression |
| https://www.motherjones.com/politics/2016/10/ana-navarro-michael-caputo-trump-racist-cnn/ | 10/6/2016 23:19 | Watch This GOP Commentator Brutally Take Down Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/10/trump-gets-election-day-wrong/ | 10/12/2016 19:52 | Trump Thinks Election Day Is November 28 |
| https://www.motherjones.com/politics/2016/10/undocumented-latinos-election-2016/ | 10/27/2016 10:00 | How Undocumented Latinos Are Sticking It to Trump |
| https://www.motherjones.com/politics/2016/12/placebo-effect-inquiring-minds/ | 12/3/2016 11:00 | What the Heck Is a Placebo Anyway? |
| https://www.motherjones.com/politics/2016/12/lindsey-graham-immigrants-kids-daca-obama/ | 12/1/2016 21:19 | At Least a Few Republicans Want to Protect Undocumented Immigrants Who Came Here as Kids |
| https://www.motherjones.com/environment/2016/12/black-women-beauty-products-ingredients/ | 12/6/2016 8:00 | Beauty Products for Black Women Are Full of Dodgy Ingredients |
| https://www.motherjones.com/media/2016/12/la-borinquena-puerto-rico-comic-edgard0-miranda-rodriguez/ | 12/22/2016 11:00 | Puerto Ricans in Trouble? La Borinqueña to the Rescue. |
| https://www.motherjones.com/politics/2016/12/daca-report-economic-implications/ | 12/18/2016 11:00 | How Trump's Deportation Plans Could Damage Our Economy |
| https://www.motherjones.com/politics/2017/02/day-laborers-donald-trump-executive-order-immigration-enforcement/ | 2/9/2017 11:00 | These Could Be the Most Vulnerable Immigrants in Trump's America |
| https://www.motherjones.com/politics/2017/02/how-communities-are-defending-themselves-against-raids/ | 2/24/2017 11:00 | How to Fight Back Against Trump's Deportation Raids |
| https://www.motherjones.com/politics/2017/02/trump-deportation-memo-homeland-security-kelly/ | 2/21/2017 20:01 | New Documents Reveal How Trump's Deportation Plan Will Really Work |
| https://www.motherjones.com/politics/2017/03/angel-rayos-garcia-mom-deported-trump-address/ | 3/1/2017 16:27 | Last Month, His Mother Was Deported. Last Night, He Attended Trump's Address to Congress. |
| https://www.motherjones.com/media/2017/06/one-thing-republicans-in-the-senate-need-to-get-about-trumps-russia-scandal/ | 6/12/2017 15:11 | One Thing Republicans in the Senate Need to Get About Trump's Russia Scandal |
| https://www.motherjones.com/politics/2022/06/bipartisan-gun-control-bill-red-flag-laws-republicans/ | 6/22/2022 14:31 | Why Red States Will Rebel Against the Gun Bill's Most Important Measure |
| https://www.motherjones.com/politics/2022/06/roe-wade-casey-clarence-thomas-supreme-court-biden-comments/ | 6/24/2022 14:43 | "Roe Is on the Ballot," Biden Says |
| https://www.motherjones.com/food/2022/06/congress-keep-kids-fed-act/ | 6/25/2022 11:03 | Congress Just Passed A Bill To Help Schools Feed Kids—But It's "Too Little, Too Late" for Many Districts |
| https://www.motherjones.com/politics/2022/07/national-abortion-ban-republicans-congress/ | 7/1/2022 10:27 | This Is the Republican Roadmap for Eradicating Reproductive Rights |
| https://www.motherjones.com/politics/2022/07/republican-aganda-after-midterms-guns-abortion-social-security-epa/ | 7/6/2022 6:14 | If Republicans Retake Congress In November, Here's What Their Agenda Will Look Like |
| https://www.motherjones.com/politics/2022/07/red-flag-laws-illinois-buffalo-erpo-congress-guns/ | 7/12/2022 13:46 | Illinois Has a Strong Red Flag Law. The Highland Park Shooter Showed Warning Signs. What Happened? |
| https://www.motherjones.com/politics/2022/07/what-policy-changes-has-your-employer-made-since-roe-v-wade-was-overturned-dobbs/ | 7/14/2022 13:16 | Health Care Workers: What Policy Changes Has Your Employer Made Since Roe v. Wade Was Overturned? |
| https://www.motherjones.com/politics/2022/07/house-senate-abortion-hearings-dobbs-roe-wade-solutions/ | 7/13/2022 20:33 | What Democratic Efforts to Protect Abortion Rights and "Titanic" Have in Common |
| https://www.motherjones.com/politics/2022/08/abortion-bans-states-social-safety-net-dobbs/ | 8/29/2022 6:00 | Forced Parenthood and Failing Safety Nets: This Is Life in Post-Roe America |
| https://www.motherjones.com/politics/2022/08/kansas-primary-abortion-amendment-midterm-elections/ | 8/3/2022 11:42 | Kansas Just Showed Us How to Win the Fight to Protect Abortion Rights |
| https://www.motherjones.com/politics/2022/08/inflation-reduction-act-passed-midterms/ | 8/16/2022 16:33 | The Inflation Reduction Act Was a Huge Win for Democrats. Will It Help Them In the Midterms? |
| https://www.motherjones.com/politics/2022/09/michigan-abortion-ballot-referendum-midterms/ | 9/13/2022 11:51 | Abortion Is Galvanizing Voters. Michigan's Ballot Measure Will Show Us How Much. |
| https://www.motherjones.com/politics/2022/09/arizona-jude-reinstates-total-abortion-ban/ | 9/24/2022 12:33 | An Arizona Judge Just Reinstated a 150-Year-Old Total Abortion Ban |
| https://www.motherjones.com/politics/2022/09/poll-biden-reelection-second-term/ | 9/24/2022 16:33 | Nearly Three-Quarters of Americans Don't Want President Biden to Run for Reelection |
| https://www.motherjones.com/politics/2022/09/biden-unveils-an-ambitious-plan-to-end-hunger-but-congress-has-little-appetite-to-act-on-it/ | 9/28/2022 17:49 | Biden Unveils an Ambitious Plan to End Hunger—But Congress Has Little Appetite to Act On It |
| https://www.motherjones.com/politics/2022/10/senator-raphael-warnock-georgia-senate-herschel-walker/ | 10/13/2022 13:14 | Raphael Warnock's Campaign Strategy: Don't Mention Herschel Walker—or His Controversies |
| https://www.motherjones.com/politics/2022/10/raphael-warnock-herschel-walker-debate-georgia-senate/ | 10/15/2022 8:45 | Warnock Vs. Walker: Five Big Takeaways From Their Only Debate |
| https://www.motherjones.com/politics/2022/10/georgia-debate-governor-abrams-kemp/ | 10/18/2022 6:37 | Did Brian Kemp Deploy a Dog Whistle During His Debate Against Stacey Abrams? |
| https://www.motherjones.com/politics/2022/10/john-fetterman-profile-senate-pennsylvania-oz/ | 10/24/2022 14:50 | "I Don't Care If It Costs Me the Next Election. I'm Going to Do What's Right." |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/politics/2022/10/rainbow-fentanyl-halloween-candy-hoax/ | 10/23/2022 13:05 | It's Nearly Halloween, So Of Course Republicans Are Freaking Out About Drug-Laced Skittles |
| https://www.motherjones.com/politics/2022/10/donald-trump-joe-biden-2024-election/ | 10/23/2022 14:46 | Trump and Biden Make Clear That They'd Like to Run Again—Despite Voters' Wishes |
| https://www.motherjones.com/politics/2022/10/trump-organization-court-tax-fraud-trial/ | 10/23/2022 16:50 | The Trump Organization Goes on Trial Tomorrow for "Sweeping and Audacious" Tax Fraud |
| https://www.motherjones.com/politics/2022/10/herschel-walker-wrightsville-georgia-senate/ | 10/28/2022 8:06 | "We Don't Need a Celebrity": Herschel Walker Isn't Everybody's Hero in His Hometown |
| https://www.motherjones.com/politics/2022/11/herschel-walker-did-diagnosis/ | 11/7/2022 6:00 | We Need to Talk About Herschel Walker's Controversial Mental Health Diagnosis |
| https://www.motherjones.com/politics/2022/11/poll-watchers-election-armed-vigilantes/ | 11/8/2022 6:00 | Vigilantes Are Intimidating Voters and Election Workers. That's Nothing New in America. |
| https://www.motherjones.com/politics/2022/11/georgia-senate-race-heads-to-runoff-again/ | 11/9/2022 13:00 | Georgia Senate Race Heads to Runoff, Again |
| https://www.motherjones.com/politics/2022/11/john-fetterman-wins-pennsylvania-senate-dr-oz/ | 11/9/2022 1:06 | Fetterman Wins |
| https://www.motherjones.com/politics/2022/11/georgia-run-off-robert-e-lee-senate/ | 11/18/2022 6:00 | Georgia Is Limiting Early Voting—Partly Because of a Holiday Honoring Robert E. Lee |
| https://www.motherjones.com/politics/2022/11/herschel-walker-kemp-raffensperger/ | 11/22/2022 15:08 | Big Lie Proponent Herschel Walker Is Getting Campaign Help From Officials He Suggested Should Go to Jail |
| https://www.motherjones.com/politics/2022/11/herschel-walker-defending-men-accused-violence/ | 11/25/2022 6:00 | Herschel Walker Has a History of Standing Up for Violent Men |
| https://www.motherjones.com/politics/2022/11/rsv-covid-flu-cases-winter-2022/ | 11/27/2022 13:27 | As RSV Cases Surge, Experts Warn of America's Worsening 'Tripledemic' |
| https://www.motherjones.com/politics/2022/11/murphy-congress-assault-weapons-ban/ | 11/27/2022 15:49 | Congress Won't Be Able to Ban Assault Weapons Anytime Soon. Sen. Chris Murphy Has Another Idea. |
| https://www.motherjones.com/politics/2022/11/trump-dinner-kanye-fuentes-2024/ | 11/27/2022 18:25 | Potential Trump 2024 Challengers Weigh in on His Dinner Meeting With Avowed Anti-Semite |
| https://www.motherjones.com/politics/2022/12/herschel-walker-law-school-georgia-senate/ | 12/1/2022 13:39 | Herschel Walker Said He Got Into Law School. That Seems Highly Unlikely. |
| https://www.motherjones.com/politics/2022/12/raphael-warnock-wins-georgia-senate/ | 12/6/2022 22:34 | Raphael Warnock Beats Herschel Walker in Georgia Senate Runoff |
| https://www.motherjones.com/politics/2022/12/hero-of-2022-the-new-three-digit-national-mental-health-crisis-hotline-988/ | 12/29/2022 6:00 | Hero of 2022: The New Three-Digit National Mental Health Crisis Hotline, 988 |
| https://www.motherjones.com/politics/2023/01/rachel-sweet-hero-of-2022-the-woman-who-defeated-two-anti-abortion-ballot-measures/ | 1/2/2023 6:00 | Hero of 2022: The Woman Who Defeated Two Anti-Abortion Ballot Measures |
| https://www.motherjones.com/politics/2022/12/george-santos-lying-mystery-remains/ | 12/27/2022 14:58 | The George Santos Apology Tour for Lying Doesn't Explain the Biggest Mystery of All |
| https://www.motherjones.com/politics/2022/12/southwest-airlines-cancel-delay-reimbursement/ | 12/29/2022 16:37 | Under US Law, Southwest Passengers Seeking Compensation Could Be Stranded All Over Again |
| https://www.motherjones.com/politics/2023/01/ticketmaster-taylor-swift-monopoly-senate-hearing/ | 1/24/2023 18:23 | Senators Can't Stop Quoting Taylor Swift Lyrics During Ticketmaster Hearing |
| https://www.motherjones.com/criminal-justice/2023/02/tyre-nichols-emts-suspended-update/ | 2/4/2023 12:33 | Two EMTs, a Fire Lieutenant, and One More Police Officer Fired in Tyre Nichols Case |
| https://www.motherjones.com/politics/2023/02/dnc-primary-calendar-vote-iowa-south-carolina-georgia/ | 2/4/2023 14:15 | A Historic Vote Just Reshaped the Democratic Primary. But There Are Battles Ahead. |
| https://www.motherjones.com/politics/2023/02/us-china-spy-balloon-shot-down-atlantic-military-breaking/ | 2/4/2023 15:08 | The US Just Shot Down High-Altitude Chinese "Spy Balloon" |
| https://www.motherjones.com/politics/2023/02/childcare-elizabeth-warren-mikie-sherrill/ | 2/8/2023 5:00 | Drowning in Day Care Costs? Under This New Bill, Many Families Would Pay $10 a Day. |
| https://www.motherjones.com/politics/2023/02/religious-clergy-fighting-for-abortion-rights/ | 2/17/2023 9:50 | Meet the Religious Crusaders Fighting for Abortion Rights |
| https://www.motherjones.com/politics/2023/02/section-230-supreme-court-google-youtube/ | 2/22/2023 13:51 | Will SCOTUS Overturn This 1996 Law Governing the Internet? |
| https://www.motherjones.com/politics/2023/03/republican-baby-boom-trump-vance-hungary/ | 3/16/2023 6:00 | The GOP Is Flirting With This Hungarian Autocrat's Generous—And Exclusionary—Family Benefits |
| https://www.motherjones.com/politics/2023/03/tennessee-school-shooting-trans-people-guns/ | 3/29/2023 12:28 | Republicans Are Trying to Link Mass Shootings to Trans People |
| https://www.motherjones.com/politics/2023/04/twitter-new-york-times-verification-blue-check-elon-musk/ | 4/2/2023 12:44 | Twitter Strips the New York Times of Verification |
| https://www.motherjones.com/politics/2023/04/john-fetterman-on-his-struggle-with-depression-i-was-indifferent-towards-living/ | 4/2/2023 13:08 | John Fetterman on His Struggle With Depression: "I Was Indifferent" Toward Living |
| https://www.motherjones.com/politics/2023/04/asa-hutchinson-2024-trump/ | 4/2/2023 14:03 | Republican Asa Hutchinson Announces 2024 Presidential Run |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/04/biden-title-ix-trans-student-athletes-bans/ | 4/11/2023 12:39 | Did the Biden Administration Just Help Trans Athletesâ€"Or Legitimize Their Exclusion? |
| https://www.motherjones.com/politics/2023/04/health-care-without-mifepristone-the-experience-for-patients-is-going-to-be-awful/ | 4/18/2023 11:21 | Health Care Without Mifepristone? â€œThe Experience for Patients Is Going to Be Awful.â€ |
| https://www.motherjones.com/politics/2023/05/section-230-gonzalez-supreme-court-decision/ | 5/18/2023 14:41 | Supreme Court Declines to Make It Easier to Sue Social Media Companies |
| https://www.motherjones.com/politics/2023/06/abortion-funds-hotels-flights-dobbs-decision/ | 6/22/2023 6:00 | What Abortion Funds Saw After Dobbs |
| https://www.motherjones.com/politics/2023/08/florida-home-insurance-crisis-desantis/ | 8/23/2023 13:48 | Insurers Gave Ron DeSantis Millions. He Made It Harder to Sue Them. |
| https://www.motherjones.com/politics/2023/07/tennessee-ban-gender-affirming-care-trans-minors-hormones/ | 7/8/2023 16:04 | Court Allows Tennessee Ban on Gender-Affirming Care for Minors to Take Effect Immediately |
| https://www.motherjones.com/environment/2023/07/hottest-week-on-earth-record-noaa-climate-change/ | 7/8/2023 18:50 | Did Planet Earth Just Have Its Hottest-Ever Week? |
| https://www.motherjones.com/politics/2023/07/cleveland-ohio-shooting/ | 7/9/2023 11:09 | Nine People Wounded in Cleveland Shooting |
| https://www.motherjones.com/politics/2023/07/ukraine-nato-biden/ | 7/9/2023 12:53 | Biden Says Ukraine Is Not Ready to Join NATO |
| https://www.motherjones.com/politics/2023/07/biden-china-relations/ | 7/9/2023 15:15 | This Week, the Biden Administration Went All In on Repairing Relations With China |
| https://www.motherjones.com/politics/2023/07/republican-iowa-caucus-martin-luther-king-day/ | 7/9/2023 17:09 | It's Official: Trump Will Take His First Step to Renomination on the Only Federal Holiday Honoring a Black Man |
| https://www.motherjones.com/politics/2023/08/how-dating-apps-became-a-paradise-for-predators/ | 8/16/2023 6:00 | How Dating Apps Became a Paradise for Predators |
| https://www.motherjones.com/politics/2023/08/hurricane-idalia-desantis-home-insurance/ | 8/30/2023 16:06 | DeSantis' New Insurance Law Could Make It Harder to Rebuild After Hurricane Idalia |
| https://www.motherjones.com/politics/2023/09/childcare-funding-cliff-american-rescue-plan-shut-down/ | 9/26/2023 11:06 | Our Child Care System Is a Disaster. Itâ€™s About to Get Worse. |
| https://www.motherjones.com/politics/2023/09/republican-debate-childcare/ | 9/27/2023 23:10 | No, Tim Scott: Cutting Taxes Won't Fix America's Child Care Crisis |
| https://www.motherjones.com/politics/2023/09/government-shutdown-fema/ | 9/30/2023 13:07 | The Government Shutdown Will Stop Thousands of Disaster Recovery Projects |
| https://www.motherjones.com/politics/2023/09/feinstein-senate-replacement-newsom-schiff-lee-porter/ | 9/30/2023 14:41 | Who Replaces Feinstein? |
| https://www.motherjones.com/politics/2023/09/government-shutdown-house-vote/ | 9/30/2023 16:38 | The House Voted to Avert a Government Shutdownâ€"For 45 Days |
| https://www.motherjones.com/politics/2023/10/republicans-democrats-oust-house-speaker-kevin-mccarthy-gaetz/ | 10/3/2023 16:47 | Kevin McCarthy Ousted as House Speaker |
| https://www.motherjones.com/politics/2023/11/virginia-governor-glenn-youngkin-elections-2023-trump-biden-2024/ | 11/6/2023 14:51 | Why the Entire Country Should Pay Attention to Virginia's Elections on Tuesday |
| https://www.motherjones.com/politics/2023/11/anti-trans-platforms-lose-elections/ | 11/8/2023 15:08 | Anti-Trans Platforms Lose Elections |
| https://www.motherjones.com/politics/2023/11/mexico-has-become-a-haven-for-americans-seeking-an-abortion/ | 11/22/2023 6:00 | Mexico Has Become a Haven for Americans Seeking an Abortion |
| https://www.motherjones.com/politics/2023/11/ohio-gop-senate-candidate-frank-larose-just-blew-another-deadline-to-disclose-his-finances/ | 11/30/2023 18:39 | Ohio GOP Senate Candidate Frank LaRose Just Blew Another Deadline to Disclose His Finances |
| https://www.motherjones.com/politics/2023/12/democrats-invest-early-in-state-legislature-races-where-abortion-and-lgbtq-rights-are-on-the-line/ | 12/6/2023 9:08 | Democrats Invest Early In State Legislature Races Where Abortion and LGBTQ Rights Are on the Line |
| https://www.motherjones.com/politics/2024/01/elon-musk-spacex-texas-boca-chica-oligarchy/ | 1/22/2024 11:35 | Elon Muskâ€™s Texas Takeover |
| https://www.motherjones.com/politics/2023/12/lauren-boebert-congressional-districts/ | 12/28/2023 13:43 | Rep. Lauren Boebert Swaps Colorado Congressional Districts |
| https://www.motherjones.com/politics/2024/02/bidens-israel-politics-are-alienating-young-campaign-volunteers/ | 2/14/2024 9:54 | Bidenâ€™s Israel Politics Are Alienating a Critical Group: Young People Who Power Campaigns |
| https://www.motherjones.com/politics/2024/01/a-nixon-era-food-program-for-babies-and-pregnant-people-is-running-out-of-cash/ | 1/25/2024 13:59 | A Nixon-Era Food Program for Babies and Pregnant People Is Running Out of Cash |
| https://www.motherjones.com/politics/2024/01/in-new-hampshire-trump-isnt-the-only-candidate-keeping-reporters-out/ | 1/22/2024 13:11 | In New Hampshire, Trump Isn't the Only Candidate Keeping Reporters Out |
| https://www.motherjones.com/politics/2024/01/even-trumps-biggest-supporters-think-he-lies/ | 1/22/2024 17:42 | Some of Trumpâ€™s Biggest Fans Wish He Would Show a Little Restraint. Lol. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/01/independent-new-hampshire-voters-nikki-haley/ | 1/23/2024 13:02 | "Independent" New Hampshire Voters Like Nikki Haley and Loathe Trump. There's Just One Problem. |
| https://www.motherjones.com/politics/2024/01/how-trump-dominated-new-hampshire/ | 1/23/2024 20:22 | Two Impeachments, Four Indictments, and One Step Closer to Regaining the Presidency |
| https://www.motherjones.com/politics/2024/02/a-gop-senate-candidate-blames-liberal-judges-for-his-labor-violations-just-one-problem-with-that/ | 2/5/2024 13:04 | A GOP Senate Candidate Blames "Liberal" Judges for His Labor Violations. Just One Problem With That. |
| https://www.motherjones.com/politics/2024/02/biden-justice-department-classified-documents-well-meaning-elderly-man/ | 2/8/2024 18:22 | Biden's Justice Department Just Handed the Trump Campaign a Gold Mine |
| https://www.motherjones.com/politics/2024/02/this-pennsylvania-special-election-is-a-2024-litmus-test/ | 2/12/2024 19:09 | This Pennsylvania Special Election Is a 2024 Litmus Test |
| https://www.motherjones.com/politics/2024/02/biden-putin-navalny-ukraine-congress-funding/ | 2/17/2024 15:00 | Biden Blames Putin for Aleksei Navalny's Death, Urges Ukraine Funding |
| https://www.motherjones.com/politics/2024/02/shoebox-scam-americans-fraud-10-billion-2023/ | 2/17/2024 15:46 | Shoebox Lady Is Not Alone—Americans Got Scammed for More Than $10 Billion in 2023 |
| https://www.motherjones.com/politics/2024/02/ohio-law-requires-a-transgender-man-to-use-his-deadname-on-state-legislature-ballot/ | 2/17/2024 19:46 | Ohio Law Requires a Transgender Man to Use His Deadname on State Legislature Ballot |
| https://www.motherjones.com/politics/2024/03/ohio-senate-primary-results-bernie-moreno/ | 3/19/2024 21:20 | Donald Trump—And Democrats—Should Be Pleased With Ohio's Senate Primary |
| https://www.motherjones.com/politics/2024/03/ruben-gallego-kari-lake-senate-arizona/ | 3/28/2024 6:00 | Ruben Gallego's Battle Against Kari Lake Could Decide the Fate of the Senate—And Our Democracy |
| https://www.motherjones.com/politics/2024/04/how-floridas-ballot-measure-on-abortion-could-give-democrats-a-lifeline/ | 4/4/2024 13:05 | Florida's Ballot Measure on Abortion Could Give Democrats a Lifeline |
| https://www.motherjones.com/politics/2024/05/bernie-moreno-car-millions-aston-martin-vulcan/ | 5/3/2024 12:37 | The Weird Story of Ohio Senate Candidate Bernie Moreno's $3.4 Million Car |
| https://www.motherjones.com/politics/2024/04/republicans-fundraising-democrats-state-legislatures/ | 4/16/2024 11:43 | Conservative Groups Are Outraising Democrats on the State Level—By a Lot |
| https://www.motherjones.com/politics/2024/04/supreme-court-grants-pass-homeless-crime/ | 4/22/2024 13:22 | Will the Supreme Court Make Homelessness a Crime? |
| https://www.motherjones.com/politics/2024/04/uaw-triumphs-in-tennessee-volkswagen-union-vote/ | 4/21/2024 12:10 | UAW Triumphs in Tennessee Volkswagen Union Vote |
| https://www.motherjones.com/politics/2024/04/supreme-court-homeless-trump/ | 4/21/2024 14:42 | The Supreme Court Is About to Have a Very Busy Week |
| https://www.motherjones.com/politics/2024/05/dobbs-worsened-maternal-mortality-abortion/ | 5/10/2024 6:00 | Dobbs Has Created a Health Care Apocalypse |
| https://www.motherjones.com/politics/2024/06/hes-a-car-dealer-with-a-surprising-business-record-hes-also-running-for-senate-in-ohio/ | 6/20/2024 8:00 | He's a Car Dealer With a Surprising Business Record. He's Also Running for Senate in Ohio. |
| https://www.motherjones.com/politics/2024/06/north-carolinas-gop-opposes-embryo-destruction-that-could-threaten-ivf/ | 6/12/2024 16:50 | North Carolina's GOP Opposes Embryo Destruction. That Could Threaten IVF. |
| https://www.motherjones.com/politics/2024/07/rudy-giuliani-blames-democrats-for-stoking-violence-republican-national-convention-milwaukee/ | 7/16/2024 14:21 | Rudy Giuliani, Who Called for "Trial by Combat" on January 6, Blames Democrats for Stoking Violence |
| https://www.motherjones.com/politics/2024/07/democrats-seem-set-on-rushing-joe-bidens-nomination-republicans-are-thrilled/ | 7/17/2024 23:32 | Democrats Seem Set on Rushing Joe Biden's Nomination. Republicans Are Thrilled. |
| https://www.motherjones.com/politics/2024/07/the-dnc-just-launched-its-first-paid-media-ad-against-jd-vance/ | 7/17/2024 6:00 | The DNC Just Launched Its First Paid Media Ad Against J.D. Vance |
| https://www.motherjones.com/politics/2024/07/the-republican-national-convention-was-a-mans-world/ | 7/19/2024 11:36 | The Republican National Convention Was a "Man's World" |
| https://www.motherjones.com/politics/2024/07/wait-what-just-happened/ | 7/24/2024 6:00 | Wait, What Just Happened? |
| https://www.motherjones.com/politics/2024/07/republican-national-committee-bogus-election-fraud-lawsuits-2024/ | 7/25/2024 12:15 | The GOP's Secret Weapon for 2024? Bogus Lawsuits. |
| https://www.motherjones.com/politics/2024/07/kamala-harris-still-needs-to-earn-the-youth-vote-gaza-2024-trump-biden-palestine-israel/ | 7/31/2024 12:38 | Kamala Harris Still Needs to Earn the Youth Vote |
| https://www.motherjones.com/politics/2024/08/childless-adults-and-stepparents-have-some-thoughts-on-jd-vance/ | 8/1/2024 15:50 | Childless Adults and Stepparents Have Some Thoughts on JD Vance |
| https://www.motherjones.com/politics/2024/08/kamala-harris-donald-trump-v/ | 8/10/2024 10:39 | As Harris Leans Into Good Vibes, Trump Keeps Pitching Doom |
| https://www.motherjones.com/politics/2024/08/donald-trump-brown-helicopter/ | 8/10/2024 13:48 | Trump's Helicopter Jumble Is Only His Latest Mix-Up |
| https://www.motherjones.com/politics/2024/08/chicago-mayor-brandon-johnson-democratic-national-convention-protests/ | 8/17/2024 6:49 | Chicago's Mayor Owes His Career to Activism. How Will He Handle Demonstrators at the DNC? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/08/democrats-arent-afraid-to-say-abortion-anymore-dnc-chicago/ | 8/20/2024 20:51 | Democrats Arenâ€™t Afraid to Say "Abortion" Anymore |
| https://www.motherjones.com/politics/2024/08/how-democrats-are-staving-off-the-big-lie-2-0/ | 8/21/2024 21:25 | How Democrats Are Staving Off the Big Lie 2.0 |
| https://www.motherjones.com/politics/2024/08/pro-family-policy-rnc-dnc/ | 8/22/2024 11:57 | Whatâ€™s â€œPro-Familyâ€‌Policy? The DNC and RNC Offered Radically Different Answers. |
| https://www.motherjones.com/politics/2024/08/federal-court-tiktok-230-liable-blackout-challenge-nylah-anderson-death/ | 8/30/2024 6:00 | Federal Court: TikTok May Be Liable for a 10-Year-Oldâ€™s Death |
| https://www.motherjones.com/politics/2013/06/nsa-cryptokids-spy-kids/ | 6/7/2013 21:54 | Spy Kids: The NSA Is Looking for the Next Generation of Sneaky Geeks |
| https://www.motherjones.com/politics/2013/06/scotus-strikes-down-arizonas-proof-citizenship-voter-registration-requirement/ | 6/17/2013 22:27 | Supreme Court: Arizona Law Requiring Proof of Citizenship to Register to Vote Is Unconstitutional |
| https://www.motherjones.com/politics/2013/06/brazil-protest-explainer/ | 6/20/2013 14:24 | The "Services Not Soccer" Protests in Brazil: What's Going On? |
| https://www.motherjones.com/politics/2013/06/nsa-fact-sheet-prism-disappears/ | 6/25/2013 21:55 | NSA Yanks Fact Sheet Containing Dubious Information About PRISM |
| https://www.motherjones.com/politics/2013/07/groundswell-right-wing-strategy-group-members-photos/ | 7/25/2013 18:42 | PHOTOS: Meet Groundswell's Major Players |
| https://www.motherjones.com/politics/2013/07/senator-ron-wyden-nsa-surveillance-interview/ | 7/31/2013 10:00 | Stopping the "Ever-Expanding Surveillance State" |
| https://www.motherjones.com/politics/2013/08/obamas-nsa-press-conference-wyden/ | 8/10/2013 0:10 | Wyden: Obama's NSA Proposals Are Nice, But They Don't Go Far Enough |
| https://www.motherjones.com/politics/2013/08/aclu-threatens-suit-over-kansas-suspended-voter-registrations-kris-kobach/ | 8/14/2013 10:00 | ACLU Threatens Suit Over Kansas' "Suspended" Voter Registrations |
| https://www.motherjones.com/media/2013/08/interview-talib-kweli-greene-prisoner-conscious/ | 8/26/2013 10:00 | Talib Kweli Stands His Ground |
| https://www.motherjones.com/politics/2013/09/anglo-american-drops-out-pebble-mine/ | 9/17/2013 23:09 | Pebble Mine Loses Its Major Funder |
| https://www.motherjones.com/politics/2014/01/paul-conroy-under-wire-review/ | 1/2/2014 11:00 | "We Rattled Too Many Cages:" An Eyewitness Account of Journalist Marie Colvin's Death in Syria |
| https://www.motherjones.com/criminal-justice/2014/03/herzegovina-war-bosnia-kenan-trebincevic-susan-shapiro/ | 3/18/2014 19:11 | Quick Reads: "The Bosnia List" by Kenan Trebincevic and Susan Shapiro |
| https://www.motherjones.com/politics/2014/01/pentagon-military-golf-courses-map/ | 1/16/2014 11:00 | Green Zones: A Map of the US Military's Golf Courses |
| https://www.motherjones.com/media/2014/01/donte-stallworth-nfl-football-foreign-policy-twitter-dui/ | 1/31/2014 11:00 | Wide Receiver Turned Foreign Policy Wonk? DontÃ© Stallworth's Second Act |
| https://www.motherjones.com/politics/2014/02/beauty-music-visualized-stravinsky/ | 2/14/2014 21:03 | The Beauty of Music, Visualized |
| https://www.motherjones.com/politics/2014/04/obama-administration-record-deportations/ | 4/4/2014 10:00 | The Obama Administration's 2 Million Deportations, Explained |
| https://www.motherjones.com/politics/2014/10/videos-sleazy-attack-ads-judicial-elections-dark-money/ | 10/28/2014 10:00 | 7 Incredibly Sleazy Ads Targeting Judges |
| https://www.motherjones.com/politics/2014/08/zodiac-astrology-politicians-birthdays-elections/ | 8/12/2014 10:00 | Can the Zodiac Explain Why Washington, DC, Is So Messed Up? |
| https://www.motherjones.com/politics/2014/07/unaccompanied-children-lawsuit/ | 7/9/2014 19:51 | Migrant Kids Need a Good Lawyer. But Who's Gonna Pay? |
| https://www.motherjones.com/politics/2014/07/unaccompanied-child-migrants-summer-heat/ | 7/24/2014 10:00 | The Child Migrant Surge Is Slowing Down, But Not Because America Freaked Out |
| https://www.motherjones.com/politics/2014/10/judicial-elections-states-to-watch/ | 10/28/2014 10:00 | Here Are This Year's Judicial Elections to Watch |
| https://www.motherjones.com/politics/2014/07/un-refugee-spokesman-crying-gaza/ | 7/31/2014 1:07 | Watch: UN Agency Spokesman Breaks Down In Tears While Talking About Gaza School Bombing |
| https://www.motherjones.com/politics/2014/08/child-dead-dozier-school-florida-identified/ | 8/8/2014 17:38 | Body of Boy Who Tried to Escape Notorious Florida Reform School is Identified |
| https://www.motherjones.com/politics/2014/08/images-ferguson-tear-gas-police/ | 8/14/2014 10:00 | A Few Horrifying Pictures From Ferguson Last Night |
| https://www.motherjones.com/politics/2014/08/peaceful-ferguson-rallies-mike-brown/ | 8/15/2014 10:00 | "Hands Up, Don't Shoot:" Peaceful Protests Across the Country Last Night |
| https://www.motherjones.com/politics/2014/08/chest-and-dash-cams-ferguson-police-abuse/ | 8/21/2014 17:03 | Putting Body Cameras on Cops Is Hardly a Cure-All for Abuses |
| https://www.motherjones.com/politics/2014/08/watch-livestream-ferguson-august-19/ | 8/20/2014 5:21 | Watch: Livestream from Ferguson: August 19 |
| https://www.motherjones.com/criminal-justice/2014/08/gun-pointing-cop-ferguson-suspended/ | 8/20/2014 23:13 | Gun-Pointing Cop Who Threatened to Kill Ferguson Protesters Is Suspended |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/08/more-audio-surfaces-dan-page-racist-rant-end-times/ | 8/24/2014 19:13 | More Audio Surfaces From Dan Page, the St. Louis County Police Officer Suspended After Racist Remarks |
| https://www.motherjones.com/politics/2014/09/bill-melinda-gates-foundation-common-core/ | 9/4/2014 18:29 | Bill Gates Spent More Than $200 Million to Promote Common Core. Hereâ€™s Where it Went. |
| https://www.motherjones.com/politics/2014/09/usf-researchers-identify-more-bodies-florida-school-boys-dozier/ | 9/25/2014 19:00 | Hell Unearthed at the Florida School for Boysâ€"Again |
| https://www.motherjones.com/politics/2014/10/supreme-court-could-overturn-more-half-countrys-ban-judges-seeking-campaign-cash/ | 10/6/2014 22:14 | Supreme Court To Decide if Judges in 30 States Can Solicit Campaign Cash |
| https://www.motherjones.com/politics/2014/10/fbi-memo-john-lennon-revolutionary-activities/ | 10/10/2014 0:38 | Check Out This FBI Memo Citing John Lennon's "Revolutionary Activities" |
| https://www.motherjones.com/politics/2014/12/texting-walking-injuries-deaths/ | 12/29/2014 11:00 | Texting While Walking Is Obviously Dumb. So Why Can't We Stop Doing It? |
| https://www.motherjones.com/politics/2014/10/mexican-students-disappeared-guerrero-mass-graves/ | 10/16/2014 10:30 | 43 Mexican College Students Disappeared Weeks Ago. What Happened to Them? |
| https://www.motherjones.com/politics/2014/10/afghanistan-opium-poppy-heroin-record-levels/ | 10/21/2014 4:05 | We Spent $7.6 Billion to Crush the Afghan Opium Tradeâ€"and It's Doing Better Than Ever |
| https://www.motherjones.com/politics/2014/10/judicial-elections-dark-money/ | 10/28/2014 10:00 | How Dark Money Is Taking Over Judicial Elections |
| https://www.motherjones.com/politics/2014/10/nfl-team-twitter-map-popularity/ | 10/22/2014 19:39 | Map: The Most Popular NFL Teams Everywhere in Americaâ€"According to Twitter |
| https://www.motherjones.com/politics/2014/11/twitter-electon-i-voted-map/ | 11/5/2014 2:50 | Map: Watching Americans Share Their Votes On Twitter |
| https://www.motherjones.com/politics/2014/11/mexico-missing-students-ya-me-canse/ | 11/10/2014 21:37 | Mexico's National Palace Burns As Protesters Demand Justice for Missing Students |
| https://www.motherjones.com/politics/2014/11/rape-statutes-of-limitation-maps-table/ | 11/24/2014 11:00 | Map: How Long Does Your State Give Rape Survivors to Pursue Justice? |
| https://www.motherjones.com/politics/2014/11/photos-michael-brown-darren-wilson-grand-jury/ | 11/26/2014 0:21 | 16 Revealing Photos From the Ferguson Grand Jury Files |
| https://www.motherjones.com/media/2015/03/book-review-chasing-scream/ | 3/28/2015 10:15 | Book Review: Chasing the Scream |
| https://www.motherjones.com/politics/2014/12/senate-torture-report-dick-cheney-conservative-responses/ | 12/9/2014 20:40 | Here Are Some of the Worst Conservative Reactions to the CIA Torture Report |
| https://www.motherjones.com/politics/2014/12/7-ways-afghanistan-has-major-problems/ | 12/10/2014 18:11 | 7 Ways Afghanistan Is a Total Mess |
| https://www.motherjones.com/politics/2014/12/cia-director-john-brennan-makes-first-public-comments-release-torture-report/ | 12/11/2014 19:01 | CIA Director John Brennan Makes First Public Comments Since Release of Torture Report |
| https://www.motherjones.com/politics/2015/01/ed-follis-dea-afghanistan-opium/ | 1/12/2015 11:00 | A Drug Warrior's Inside Look at the War on Afghanistan's Heroin Trade |
| https://www.motherjones.com/politics/2015/01/barrett-brown-sentence-prison-anonymous/ | 1/22/2015 23:33 | Barrett Brown Sentenced to 5 Years in Prison |
| https://www.motherjones.com/politics/2015/01/faa-drone-report-incidents-mishaps/ | 1/29/2015 11:00 | Here's Some of the Dumb Stuff People Did With Drones Last Year |
| https://www.motherjones.com/politics/2015/02/drone-registered-trademarks-names/ | 2/2/2015 11:45 | Loan By Drone and Eight Other Silly "Drone" Trademarks |
| https://www.motherjones.com/politics/2015/02/federal-judge-nsa-surveillance-eff/ | 2/11/2015 1:06 | Judge Rules You Can't Sue the NSA for Secretly Spying on You Unless You Prove You're Being Secretly Spied On |
| https://www.motherjones.com/politics/2015/02/jails-prison-bail-racial-disparity/ | 2/17/2015 11:30 | We Lock Up Tons of Innocent Peopleâ€"and Charge Them for the Privilege |
| https://www.motherjones.com/politics/2015/02/john-oliver-judicial-elections-money/ | 2/24/2015 19:55 | Watch John Oliver Tackle One Of the Biggestâ€"And Least Talked Aboutâ€"Problems in US Politics |
| https://www.motherjones.com/politics/2015/02/puerto-rico-police-department-abuses-reform/ | 2/27/2015 11:00 | You've Probably Never Heard of America's Worst Police Force |
| https://www.motherjones.com/politics/2015/02/powerpoint-slides-pentagon-ash-carter/ | 2/26/2015 11:00 | Are These the 8 Worst PowerPoints the Government Has Ever Produced? |
| https://www.motherjones.com/politics/2015/03/doj-release-ferguson-pd-report/ | 3/2/2015 19:22 | Report: Justice Department to Condemn Racially Biased Policing in Ferguson |
| https://www.motherjones.com/politics/2015/03/reports-two-police-officers-shot-during-ferguson-protest-after-police-chief-resigns/ | 3/12/2015 6:25 | 2 Police Officers Shot During Ferguson Protest After Police Chief Resigns |
| https://www.motherjones.com/politics/2015/03/f35-jet-fighter-safety-problems/ | 3/17/2015 10:00 | The F-35 Is Still FUBAR |
| https://www.motherjones.com/politics/2015/03/pentagon-arms-lost-missing-yemen/ | 3/19/2015 10:00 | US Weapons Have a Nasty Habit of Going AWOL |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/03/puerto-rico-governor-recall-peitition/ | 3/19/2015 20:59 | Visitors to Federal Websites Are Into Taxes, Weather, andâ€¦ Recalling Puerto Rico's Governor |
| https://www.motherjones.com/politics/2015/04/hillary-clinton-ufo-aliens-podesta/ | 4/3/2015 10:00 | ETs for Hillary: Why UFO Activists Are Excited About Another Clinton Presidency |
| https://www.motherjones.com/politics/2015/04/judicial-elections-sue-bell-cobb/ | 4/2/2015 17:29 | Ex-State Supreme Court Justice: Judicial Elections Are Like "Legalized Extortion" |
| https://www.motherjones.com/politics/2015/04/michael-slager-walter-scott-murder-charge/ | 4/8/2015 0:36 | Officer Charged With Murder After Shocking Video Documents Shooting of Unarmed Black Man |
| https://www.motherjones.com/kevin-drum/2015/04/email-response-study-yahoo/ | 4/14/2015 13:25 | Half of Emails Are Answered in 47 Minutes or Less |
| https://www.motherjones.com/media/2015/04/puerto-rico-independence-albizu-campos/ | 4/21/2015 10:00 | The Lost History of Puerto Rico's Independence Movement |
| https://www.motherjones.com/kevin-drum/2015/04/swallowing-passwords-biometric-paypal-leblanc/ | 4/21/2015 13:25 | Tired of Remembering Passwords? Try Swallowing Them Instead. |
| https://www.motherjones.com/politics/2015/04/watch-president-obama-talk-about-whats-happening-baltimore/ | 4/28/2015 18:09 | Obama on the Baltimore Riots: It's About Decades of Inequality |
| https://www.motherjones.com/politics/2015/04/supreme-court-judges-campaign-donations/ | 4/29/2015 19:11 | Supreme Court Rules That Judges Can't Hit You Up For Donations |
| https://www.motherjones.com/politics/2015/05/income-mobility-county-grow-up-kid/ | 5/6/2015 22:22 | Where You Grow Up Has a Big Effect on How Much You Earn As An Adult |
| https://www.motherjones.com/politics/2015/05/nsa-bulk-metadata-collection-federal-judge/ | 5/7/2015 21:15 | This Judge Just Smacked Down A Key NSA Spy Program |
| https://www.motherjones.com/politics/2015/05/how-will-i-die-cdc-by-state/ | 5/20/2015 10:00 | What Particular Kind of Death Is Your State Known For? |
| https://www.motherjones.com/politics/2015/05/edward-snowden-reddit-nsa-ama/ | 5/21/2015 23:18 | Here's the Best Stuff from Edward Snowden's Reddit "Ask Me Anything" |
| https://www.motherjones.com/politics/2015/05/weed-map/ | 5/27/2015 19:25 | This Map Shows the Price Of Weed In Every State |
| https://www.motherjones.com/politics/2015/05/jerame-reid-mayor-kelly-letter-investigation/ | 5/29/2015 20:17 | Mayor: 6 Months Is "an Unacceptably Long Period of Time" to Investigate a Police Shooting |
| https://www.motherjones.com/politics/2015/05/denny-hastert-indicted/ | 5/28/2015 21:38 | Dennis Hastert Was Just Indicted on Federal Charges. Read the Full Indictment. |
| https://www.motherjones.com/politics/2015/06/pope-climate-change-republican-catholic-candidates-disagree/ | 6/16/2015 18:06 | The Pope Says Climate Change Is Real. Catholic GOP Candidates Disagree. |
| https://www.motherjones.com/politics/2015/06/jeb-bush-hates-washington-loves-lobbyists/ | 6/18/2015 10:00 | Jeb Bush Slams Washington's Pampered Elites...But Enlists Them for His Campaign |
| https://www.motherjones.com/politics/2015/07/look-all-these-gd-people-running-president/ | 7/6/2015 10:00 | There Are 447 People With a Better Chance of Being Elected President Than Donald Trump |
| https://www.motherjones.com/politics/2015/06/dylann-roofs-attorney/ | 6/18/2015 18:38 | The Lawyer Who Handled Dylann Roofâ€™s Drug Case Says He Seemed Like "Just a Normal Kid" |
| https://www.motherjones.com/politics/2015/06/rick-perry-charleston-murders-were-because-drugs-not-racism/ | 6/19/2015 21:30 | Rick Perry: Don't Blame Guns for Charleston Attack. But Maybe Blame Drugs. |
| https://www.motherjones.com/politics/2015/06/chris-christie-public-records-media-list/ | 6/22/2015 19:12 | Why Chris Christie Is Fighting the Release of His Media List |
| https://www.motherjones.com/politics/2015/06/gop-candidates-react-supreme-court-obamacare-ruling/ | 6/25/2015 15:32 | The GOP Candidates React to the Supreme Court's Obamacare Ruling |
| https://www.motherjones.com/politics/2015/06/gop-politicians-react-supreme-courts-gay-marriage-ruling/ | 6/26/2015 15:20 | GOP Candidates and Other Pols React to Supreme Court's Gay Marriage Ruling |
| https://www.motherjones.com/politics/2015/06/ted-cruz-wants-turn-scalia-and-ginsburg-political-hacks/ | 6/30/2015 10:00 | Ted Cruz Wants to Subject Supreme Court Justices to Political Elections |
| https://www.motherjones.com/politics/2015/06/jeb-bush-tax-returns/ | 6/30/2015 22:47 | Jeb Bush Just Released 33 Years of His Tax Returns. Read Them Here. |
| https://www.motherjones.com/politics/2015/07/usaid-afghanistan-health-care-facilities-location/ | 7/2/2015 10:00 | The US Government Spent Hundreds of Millions on Afghan Health Clinics. Now It's Not Sure It Can Find Them. |
| https://www.motherjones.com/politics/2015/07/nyse-glitch-hack-china-cia-cyber-isis/ | 7/8/2015 19:26 | The Shocking Truth About Wednesday's Apocalypse Involving Wall Street, China, ISIS, and United Airlines |
| https://www.motherjones.com/politics/2015/07/puerto-rico-independent-statehood-colony-hedge-fund-debt/ | 7/17/2015 10:00 | Puerto Rico Is Doomed, and It's Our Fault |
| https://www.motherjones.com/politics/2015/07/republicans-and-confederate-flag/ | 7/9/2015 22:09 | Watch House Republicans Block an Effort to Remove the Confederate Flag From the US Capitol |
| https://www.motherjones.com/politics/2015/07/native-americans-getting-shot-police/ | 7/15/2015 22:57 | Native Americans Get Shot By Cops at an Astonishing Rate |
| https://www.motherjones.com/politics/2015/07/puerto-rico-debt-legislation/ | 7/21/2015 14:44 | The Senate Is Finally Trying to Help Puerto Rico With Its Crazy Debt Crisis |
| https://www.motherjones.com/politics/2015/07/video-nypd-beat-black-man-hands/ | 7/22/2015 19:18 | Another Day, Another Sickening New Video of Police Brutality |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/07/sandra-bland-autopsy-custodial-death-report/ | 7/24/2015 20:04 | Texas Authorities Just Released a Detailed Narrative of Sandra Blandâ€™s Time in Custody |
| https://www.motherjones.com/politics/2015/07/state-department-releasing-more-hillary-clinton-emails/ | 7/30/2015 16:49 | The State Department Is About to Ruin Reporters' Weekend Plans With Another Clinton Email Dump |
| https://www.motherjones.com/politics/2015/07/hillary-clinton-fires-back-new-york-times/ | 7/31/2015 4:09 | Clinton Fires Back at the New York Times |
| https://www.motherjones.com/politics/2015/08/things-keep-getting-worse-puerto-rico/ | 8/5/2015 10:05 | Puerto Rico Crisis Goes From Bad to Worse |
| https://www.motherjones.com/politics/2015/08/twitter-reactions-gop-debate/ | 8/6/2015 23:39 | The GOP #KidsTable Debate in 16 Tweets |
| https://www.motherjones.com/politics/2015/08/schumer-announces-he-wont-support-iran-deal/ | 8/7/2015 3:08 | Schumer Announces That He Won't Support Iran deal |
| https://www.motherjones.com/politics/2015/08/st-louis-county-police-department-just-released-video-guy-they-shot-other-night/ | 8/11/2015 21:46 | The St. Louis County Police Department Just Released Video Of The Guy They Shot On Monday |
| https://www.motherjones.com/politics/2015/08/hillary-clinton-emails-inspector-general-fbi/ | 8/18/2015 16:17 | Intelligence Community Inspector General Is Done With Clinton's Emailsâ€”But the FBI Isn't |
| https://www.motherjones.com/politics/2015/08/officer-who-killed-jerame-reid-not-indicted/ | 8/20/2015 17:51 | No Indictments for New Jersey Officers Who Shot Black Man With Hands Up |
| https://www.motherjones.com/politics/2015/08/jonathan-martin-racism-bullying-nfl/ | 8/26/2015 18:25 | You Need to Read This Former NFL Lineman's Heartbreaking Message About Race and Bullying |
| https://www.motherjones.com/politics/2015/08/jeb-bush-hurricane-katrina-carnival-cruise-lines/ | 8/28/2015 10:00 | How Top GOP Donors Got Jeb Bush to Facilitate a Hurricane Katrina Cruise-Ship Boondoggle |
| https://www.motherjones.com/politics/2015/09/hillary-clinton-emails-server-fbi/ | 9/14/2015 18:14 | These Are the Forensic Tests the FBI Is Running on Hillary Clinton's Server |
| https://www.motherjones.com/politics/2015/09/hillary-clinton-emails-august-latest-batch/ | 9/2/2015 18:06 | The Latest and Largest Batch of Clinton Emails Was Released This Week |
| https://www.motherjones.com/politics/2015/09/guatemala-president-resigns-corruption-protest-scandal/ | 9/4/2015 14:50 | Guatemala's President Resigned and Spent the Night in Jail. What's Next? |
| https://www.motherjones.com/politics/2015/09/migration-g8-countries-migrants-crisis/ | 9/3/2015 20:21 | This Map Shows Who Wants to  Move to Your Country |
| https://www.motherjones.com/politics/2015/09/lawmakers-whip-nae-nae-budget-dance-awesome/ | 9/3/2015 19:38 | If Only Every Lawmaker in the Country Performed a Whip/Nae Nae YouTube Dance to Get the Budget Passed |
| https://www.motherjones.com/politics/2015/09/refugees-map-country-europe-crisis/ | 9/8/2015 19:21 | Stop Looking Just at Europe. There's a Migration Crisis Everywhere. |
| https://www.motherjones.com/politics/2015/09/pope-francis-income-inequality-talk-pisses-conservatives/ | 9/15/2015 10:00 | Pope Francis Is About to Blow Elizabeth Warren Out of the Water |
| https://www.motherjones.com/politics/2015/09/native-american-shot-denver-police-cleared-shooting/ | 9/14/2015 23:17 | Denver District Attorney Clears Police in Shooting of Native American Man |
| https://www.motherjones.com/politics/2015/09/trump-eminent-domain-attacks-right/ | 9/17/2015 10:00 | Conservatives Slam Trump Over Support for Eminent Domain |
| https://www.motherjones.com/politics/2015/09/google-analytics-offers-some-indication-how-gop-debate/ | 9/17/2015 3:20 | If You Are Wondering Who Won the Debates Tonight, Google Analytics Can Help |
| https://www.motherjones.com/politics/2015/09/ben-carson-says-marines-arent-ready-deploy-not-cool/ | 9/17/2015 2:55 | Ben Carson Probably Shouldn't Have Said That Marines Aren't Ready to Deploy |
| https://www.motherjones.com/politics/2015/09/cyber-attacks-world-map-china-us-war/ | 9/21/2015 17:41 | Cyberattacks Never Looked As Pretty As This |
| https://www.motherjones.com/politics/2015/09/hack-china-cyberwar-fingerprints-obama/ | 9/23/2015 19:24 | The Biggest Cyberattack Against the US in Recent History Just Keeps Getting Worse |
| https://www.motherjones.com/politics/2015/09/hillary-emails-september-release/ | 9/30/2015 22:01 | The Latest Hillary Clinton Emails Contain These Comic Gems |
| https://www.motherjones.com/politics/2015/10/google-shooting-oregon-gun-shop-control/ | 10/2/2015 22:18 | After Yesterday's Shooting, More Americans Are Googling "Gun Control" |
| https://www.motherjones.com/politics/2015/10/gay-gop-undocumented-threat-deportation-congress-babeu/ | 10/5/2015 18:19 | Can This Gay GOP Arizona Sheriff Win a Congressional Seat? |
| https://www.motherjones.com/politics/2015/10/chaffetz-speaker-mccarthy-gop-implosion/ | 10/8/2015 20:09 | The Not-So-Great Moments of One of the Guys Still Running for Speaker |
| https://www.motherjones.com/politics/2015/10/gop-speaker-congress-chaos/ | 10/9/2015 20:12 | Congressional Republicans Are in Total Chaos |
| https://www.motherjones.com/politics/2015/10/hillary-email-democratic-debate-sanders-omalley/ | 10/14/2015 2:05 | Bernie Sanders Just Explained Why Hillaryâ€™s Email Scandal Is Such a Sideshow |
| https://www.motherjones.com/politics/2015/10/no-hillary-edward-snowden-didnt-have-whistleblower-protections/ | 10/14/2015 3:28 | No, Hillary, Edward Snowden Didn't Have Whistleblower Protections |
| https://www.motherjones.com/politics/2015/10/hillary-clinton-email-server-fbi-bernie-sanders-doesnt-give-damn/ | 10/15/2015 10:00 | Bernie Sanders Gave a Helluva Defense of Hillaryâ€™s Email Scandals at the Debate. There Are 32 Problems With It. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/10/obama-intercept-drone-papers-project-kill-list/ | 10/15/2015 20:25 | A Massive National Security Leak Just Blew the Lid off Obama's Drone War |
| https://www.motherjones.com/politics/2015/10/new-ufo-tracking-project-seti/ | 10/19/2015 10:00 | Can These Sensors Scientifically Prove UFOs Exist? |
| https://www.motherjones.com/politics/2015/10/congress-calls-doj-gun-violence-minority-communities/ | 10/21/2015 16:11 | Congressional Minority Representatives to DOJ: Gun Control in Our Communities Matters Too |
| https://www.motherjones.com/politics/2015/10/bunch-countrys-top-cops-want-stop-locking-everybody/ | 10/22/2015 10:00 | A Bunch of the Country's Top Cops Want to Stop Locking Everybody Up |
| https://www.motherjones.com/politics/2015/10/benghazi-hillary-clinton-beirut-partisan-vitriol/ | 10/22/2015 20:41 | Hillary Clinton Slams Partisan Nature of Benghazi Inquiry |
| https://www.motherjones.com/politics/2015/10/finally-some-movement-puerto-rico-debt-relief/ | 10/26/2015 10:00 | Elizabeth Warren Rips the Obama Administration on Puerto Rico |
| https://www.motherjones.com/politics/2015/10/gop-debate-colorado-legal-weed-john-blaze/ | 10/28/2015 10:00 | A Blunt Guide to How Republican Candidates Feel About Pot |
| https://www.motherjones.com/politics/2015/10/buying-judges-dark-money-flowing/ | 10/29/2015 10:00 | Huge Sums Are Pouring Into Judicial Elections, But That Would Never Affect the Courts, Right? |
| https://www.motherjones.com/politics/2015/10/google-trends-gop-presidential-debate/ | 10/29/2015 19:58 | Forget the Polls. Google Tells Us Who Really Won the GOP Debate. |
| https://www.motherjones.com/politics/2015/11/colorado-springs-shooting-911-calls-audio/ | 11/5/2015 7:17 | Here Is the Audio of the 911 Call Just Minutes Before the Colorado Gun Rampage |
| https://www.motherjones.com/politics/2015/11/cpi-corruption-index-integrity-states/ | 11/9/2015 11:00 | How Corrupt Is Your State? |
| https://www.motherjones.com/politics/2015/11/lets-live-in-huts/ | 11/6/2015 20:51 | These Charts Show the Cost Of Renting a 2-Bedroom Apartment In the 5 Most-Expensive Cities In America |
| https://www.motherjones.com/politics/2015/11/john-kasich-ufo-bill-nye-science-guy/ | 11/10/2015 11:00 | The Debate Is Over. This Is the Best GOP Candidate for UFO Disclosure |
| https://www.motherjones.com/politics/2015/11/carsons-top-adviser-once-pushed-covert-propaganda-us-government/ | 11/12/2015 11:05 | Flashback: Ben Carson's Top Adviser Pushed "Covert Propaganda" for the George W. Bush Administration |
| https://www.motherjones.com/politics/2015/11/twitter-paris-attacks/ | 11/14/2015 0:08 | Here Are the Most Horrible Tweets About the Paris Tragedy |
| https://www.motherjones.com/politics/2015/11/gowdy-hearing-isis-syria-refugees/ | 11/19/2015 22:53 | The Leader of the Benghazi Witch Hunt Is Taking on Refugees |
| https://www.motherjones.com/politics/2015/11/laquan-mcdonald-police-shooting-jason-van-dyke-first-degree-murder/ | 11/24/2015 18:43 | Cop Who Shot Black Teen in "Fetal Position" Finally Charged With Murder |
| https://www.motherjones.com/politics/2015/12/this-is-why-donald-trump-scares-republicans/ | 12/1/2015 11:00 | This Is Why Donald Trump Is Scaring the Shit Out of the Republican Party |
| https://www.motherjones.com/politics/2015/12/dod-unit-lavish-spending-afghanistan-private-villas/ | 12/3/2015 11:00 | Villas, Flat-Screens, and Mercenaries: How the Pentagon Wasted Money in Afghanistan |
| https://www.motherjones.com/politics/2015/12/puerto-rico-debt-crisis-congress-billion-reform/ | 12/10/2015 20:38 | The US May Finally Give Puerto Rico a Financial Lifeline. Here's What's Happening. |
| https://www.motherjones.com/politics/2015/12/puerto-rico-financial-oversight-legislation-debt-anger-colony/ | 12/11/2015 22:36 | Congress's Fix for Puerto Rico Comes With Huge Strings Attached |
| https://www.motherjones.com/politics/2015/12/year-donald-trump/ | 12/29/2015 11:00 | Here Is Every Crazy, Insane, Terrible, Genius, Infuriating Thing Donald Trump Did This Year |
| https://www.motherjones.com/politics/2015/12/lindsey-graham-apologizes-to-muslim-world-for-donald-trumps/ | 12/16/2015 0:43 | Lindsey Graham Apologizes to the Muslim World for Donald Trump |
| https://www.motherjones.com/politics/2015/12/google-trends-data-shows-who-won-gop-debate-vegas-trump/ | 12/16/2015 16:48 | Donald Trump Dominated Last Night's GOP Debate, According to Google |
| https://www.motherjones.com/politics/2015/12/congress-ignores-puerto-rico-ommibus-spending-bill/ | 12/17/2015 19:54 | Puerto Rico Keeps Getting the Shaft from Congress |
| https://www.motherjones.com/politics/2016/01/puerto-rico-independent-state-double-jeopardy-supreme-court/ | 1/12/2016 11:00 | Puerto Rico's Sovereignty Is at Stake in Supreme Court Case |
| https://www.motherjones.com/politics/2016/01/president-obama-defends-muslims/ | 1/13/2016 3:31 | President Obama Defends Muslims |
| https://www.motherjones.com/politics/2016/01/meet-woman-who-replaced-el-chapo-deas-most-wanted-international-fugitive/ | 1/14/2016 19:52 | This Woman Just Replaced El Chapo as the DEA's Top Target |
| https://www.motherjones.com/politics/2016/01/gop-undercard-debate-extravaganza-hooray/ | 1/15/2016 1:19 | The GOP Undercard Debate Would Have Been Less Terrible If Lindsey Graham Had Been In It |
| https://www.motherjones.com/politics/2016/01/jeb-bush-slams-trumps-proposed-muslim-ban/ | 1/15/2016 4:13 | Jeb Bush Slams Trump's Proposal to Ban Muslims |
| https://www.motherjones.com/politics/2016/01/ted-cruz-birther-lawsuit-filed-texas/ | 1/15/2016 17:55 | Here's Why the Ted Cruz Birther Story Isn't Going Away |
| https://www.motherjones.com/politics/2016/01/police-reform-sentencing-mandatory-minimum/ | 1/21/2016 11:00 | 2 Reasons Why This Was a Big Day for Reforming Cops and Courts |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/01/new-government-agency-takeover-backgrounding/ | 1/26/2016 11:00 | After Embarrassing Hacks, Feds Roll Out New Government Agency |
| https://www.motherjones.com/politics/2016/01/best-moments-democratic-town-hall-cnn/ | 1/26/2016 7:41 | Key Moments From the Democratic Town Hall Meeting in Iowa |
| https://www.motherjones.com/politics/2016/03/stephen-bassett-ufo-lobbyist-congress-aliens/ | 3/4/2016 11:00 | This Is What It's Like to Be the Only Man in Washington Lobbying for UFOs |
| https://www.motherjones.com/politics/2016/01/ghost-schools-afghan-waste-corruption-fraud-war-sexual-assault/ | 1/29/2016 11:00 | Tens of Millions Wasted on "Ghost" Schools, and Thatâ€™s Just the Tip of the Iceberg |
| https://www.motherjones.com/politics/2016/01/fbi-releases-footage-militia-man-shooting/ | 1/29/2016 5:28 | The FBI Released Footage of the Shooting of an Oregon Militia Leader |
| https://www.motherjones.com/politics/2016/02/iowa-caucus-snow/ | 2/1/2016 21:50 | Will a Blizzard Affect the Iowa Caucuses? Here's a Live Look at the Weather. |
| https://www.motherjones.com/politics/2016/02/live-iowa-caucus-results/ | 2/2/2016 2:36 | Here Are Live Results From the Iowa Caucuses |
| https://www.motherjones.com/politics/2016/02/what-people-google-democratic-debate-hillary-bernie/ | 2/5/2016 4:57 | Here's What People Were Googling During the Democratic Debate |
| https://www.motherjones.com/politics/2016/02/chris-christie-suspending-campaign/ | 2/10/2016 16:19 | Reports: Chris Christie Suspending Campaign |
| https://www.motherjones.com/politics/2016/02/carly-fiorina-drops-out-presidential-race/ | 2/10/2016 20:20 | Carly Fiorina Drops Out of the Presidential Race |
| https://www.motherjones.com/politics/2016/02/family-people-killed-mexican-drug-cartels-sues-bank-accused-laundering-drug-money/ | 2/15/2016 11:00 | Victims of the Mexican Drug War Are Suing the Banks that Handled the Cartel's Money |
| https://www.motherjones.com/politics/2016/02/congressman-calls-us-free-puerto-rico/ | 2/11/2016 21:42 | Democratic Congressman: "Free Puerto Rico" |
| https://www.motherjones.com/politics/2016/02/dod-launches-investigation-child-sex-abuse-charges/ | 2/22/2016 18:48 | The DOD Has Finally Launched an Investigation of Pedophilia by Afghan Soldiers |
| https://www.motherjones.com/politics/2016/02/hillary-clinton-again-refuses-release-goldman-sachs-transcripts/ | 2/24/2016 3:11 | At CNN Town Hall, Clinton Again Refuses to Release Goldman Sachs Transcripts |
| https://www.motherjones.com/politics/2016/02/donald-trump-defends-planned-parenthood/ | 2/26/2016 2:52 | Donald Trump Goes to Bat for Planned Parenthood |
| https://www.motherjones.com/politics/2016/02/marco-rubio-weighs-puerto-rico-gop-primary-florida/ | 2/27/2016 11:00 | Puerto Rico Puts Rubio in a Political Pickle |
| https://www.motherjones.com/politics/2016/03/results-super-tuesday-gop-democrats-hillary-bernie-trump/ | 3/2/2016 2:10 | Here Are All the States Donald Trump Just Won |
| https://www.motherjones.com/politics/2016/03/hillary-clinton-podesta-aliens-ufos/ | 3/3/2016 0:13 | Clinton Campaign Manager Says Release All the Documents! (About UFOs) |
| https://www.motherjones.com/politics/2016/03/noah-hillary-stealing-all-bernies-ideas/ | 3/3/2016 15:26 | Trevor Noah: Clinton Is Stealing All of Sanders' Ideas |
| https://www.motherjones.com/politics/2016/03/these-tweets-about-mitt-romneys-speech-show-depth-gop-freakout/ | 3/3/2016 16:03 | These Tweets About Mitt Romney's Speech Show the Depth of the GOP Freak-Out |
| https://www.motherjones.com/politics/2016/03/donald-trump-talks-about-his-hands-and-manhood/ | 3/4/2016 2:37 | Trump on His Penis: "I Guarantee You There's No Problem." |
| https://www.motherjones.com/politics/2016/03/map-primary-results-road-white-house-democrats-republicans-states/ | 3/6/2016 0:45 | The 2016 Presidential Primary Delegate Tracker |
| https://www.motherjones.com/politics/2016/03/arizona-primary-long-lines-voting-restrictions/ | 3/24/2016 10:00 | The Election in Arizona Was a Mess |
| https://www.motherjones.com/politics/2016/03/voter-fraud-laws-gop-minority-voters-elections/ | 3/25/2016 10:00 | 9 Facts That Blow Up the Voter Fraud Myth |
| https://www.motherjones.com/politics/2016/03/mayor-phoenix-asks-doj-investigate-long-voting-lines/ | 3/24/2016 21:53 | Mayor of Phoenix Asks DOJ to Investigate Long Voting Lines |
| https://www.motherjones.com/politics/2016/03/hillary-clinton-and-ufo-thing-just-wont-go-away/ | 3/25/2016 19:31 | Hillary Clinton Is Serious About UFOs |
| https://www.motherjones.com/politics/2016/03/key-takeaways-fbi-hillary-clinton-email-story/ | 3/28/2016 20:34 | The FBI Reportedly Has Lots of Agents on the Clinton Email Case |
| https://www.motherjones.com/politics/2016/03/arizona-voters-hearing-bungled-election/ | 3/30/2016 10:00 | Arizona Voters Are Furious About Their Election Mess |
| https://www.motherjones.com/politics/2016/04/koch-brothers-april-fools-spoof-claim-clinton-their-payroll/ | 4/1/2016 16:40 | In April Fools Spoof, Koch Brothers Claim "Clinton" Is on Their Payroll |
| https://www.motherjones.com/politics/2016/04/veterans-groups-really-dont-idea-privatized-va-system/ | 4/5/2016 10:00 | The Conservative Plan to Fix the VA Has Vets Hopping Mad |
| https://www.motherjones.com/politics/2016/04/justice-department-inquiry-arizona-election-debacle/ | 4/5/2016 14:19 | Justice Department Opens Inquiry Into Arizona Election Debacle |
| https://www.motherjones.com/politics/2016/04/man-so-pissed-about-botched-arizona-election-he-decides-run-office/ | 4/11/2016 14:20 | Angered by Arizona's Botched Election, One Man Decides to Run for Office |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/04/arizona-house-votes-ban-reporters-who-dont-agree-background-checks/ | 4/7/2016 22:36 | Arizona House Leadership to Reporters: Show Us Your Papers |
| https://www.motherjones.com/politics/2016/04/democracy-spring-day-two-arrests-elders-dark-money/ | 4/12/2016 22:38 | Here's Why Capitol Cops Arrested a Bunch of Senior Citizens Today |
| https://www.motherjones.com/politics/2016/04/clinton-campaign-and-democratic-party-are-going-sue-arizona/ | 4/14/2016 18:20 | Clinton, Sanders Will Sue Arizona Over Botched Election |
| https://www.motherjones.com/politics/2016/04/former-mexico-president-vicente-fox-says-trumps-wall-plan-crazy/ | 4/19/2016 20:29 | Former Mexican President Slams Trump's Plan to Pay for the Wall as "Absolutely Crazy" |
| https://www.motherjones.com/politics/2016/04/former-president-mexico-vicente-fox-bernie-sanders-hugo-chavez/ | 4/22/2016 10:00 | Former President of Mexico Compares Bernie Sanders to Hugo ChÃ¡vez |
| https://www.motherjones.com/politics/2016/04/new-york-primary-voter-purge/ | 4/22/2016 20:52 | The Story of the Great Brooklyn Voter Purge Keeps Getting Weirder |
| https://www.motherjones.com/politics/2016/04/north-carolina-judge-upholds/ | 4/26/2016 20:52 | A North Carolina Judge Just Dealt a Huge Blow to Voting Rightsâ€"But the Fight Isn't Over Yet |
| https://www.motherjones.com/politics/2016/04/ted-cruz-indiana-hoosiers-fail/ | 4/27/2016 1:10 | Ted Cruz Says He's Going to Be President Because All Basketball Hoops Are 10 Feet High |
| https://www.motherjones.com/politics/2016/05/veterans-death-row-ptsd-categorical-exemption/ | 5/2/2016 10:00 | An Ex-Marine Killed Two People in Cold Blood. Should His PTSD Keep Him From Death Row? |
| https://www.motherjones.com/politics/2016/05/virginia-gop-files-suit-voting-rights-battle-may-determine-election/ | 5/2/2016 17:35 | This Voting Rights Battle Could Determine the Election |
| https://www.motherjones.com/politics/2016/05/automatic-voter-registration-gaining-steam/ | 5/12/2016 10:00 | Why Doesn't Every State Have Automatic Voter Registration? |
| https://www.motherjones.com/politics/2016/05/splc-lawsuit-louisiana-immigrant-voting/ | 5/4/2016 20:28 | Foreign-Born Citizens in Louisiana Need Extra Paperwork to Vote |
| https://www.motherjones.com/politics/2016/05/north-carolina-voting-rights-discrimination-racism/ | 5/16/2016 10:00 | Everything You Need to Know About Voter Suppression, in One 5-Minute Video |
| https://www.motherjones.com/politics/2016/05/leonard-peltier-clemency-obama-aim-wounded-knee/ | 5/18/2016 10:00 | He Killed Two FBI Agents. Or He Was Framed. After 40 Years, Will Obama Free Leonard Peltier? |
| https://www.motherjones.com/politics/2016/05/virginia-republicans-sue-governor-over-voting-rights-restoration/ | 5/24/2016 10:00 | The Virginia GOP Is Trying to Keep These Two Womenâ€"and 206,000 Like Themâ€"From Voting in November |
| https://www.motherjones.com/politics/2016/05/bernie-asks-recanvass-kentucky/ | 5/24/2016 18:09 | Bernie Sanders Requests a Recanvass of the Kentucky Primary |
| https://www.motherjones.com/politics/2016/05/ohio-judge-blocks-republican-efforts-curtail-early-voting/ | 5/24/2016 21:29 | Ohio Judge Blocks GOP Efforts to Curtail Early Voting |
| https://www.motherjones.com/politics/2016/05/state-department-hillary-clinton-violated-record-keeping-rules/ | 5/25/2016 14:58 | State Department Inspector General Finds Hillary Clinton Violated Recordkeeping Rules |
| https://www.motherjones.com/politics/2016/05/ptsd-therapy-veterans-memorial-day/ | 5/30/2016 10:00 | When You See the Film of These Brave Veterans in Therapy, It Will Change How You Think About PTSD |
| https://www.motherjones.com/politics/2016/06/clinton-wins-puerto-rico-democratic-primary/ | 6/6/2016 2:10 | Hillary Clinton Wins the Puerto Rico Democratic Primary |
| https://www.motherjones.com/politics/2016/06/supreme-court-rules-puerto-rico-not-distinct-entity-state/ | 6/9/2016 16:47 | Supreme Court Chips Away at Puerto Rican Sovereignty |
| https://www.motherjones.com/politics/2016/06/puerto-rico-cant-make-its-own-bankruptcy-laws-because-its-colony/ | 6/13/2016 17:45 | The Supreme Court Sides With the Lenders in Puerto Rico's Bankruptcy Case |
| https://www.motherjones.com/politics/2016/06/kansas-has-register-18-thousand-voters-it-had-blocked-voter-fraud/ | 6/14/2016 20:06 | Will Kansas Finally Start Registering the Thousands of Voters It Illegally Blocked? |
| https://www.motherjones.com/politics/2016/06/google-offers-window-post-orlando-shooting-mind-frame/ | 6/14/2016 22:41 | Hereâ€™s How America Googled "Gun Control" After Orlando |
| https://www.motherjones.com/politics/2016/06/hackers-just-released-what-appears-be-dncs-trump-opposition-research-file/ | 6/15/2016 22:30 | Hackers Just Released What Appears to Be DNC Opposition Research on Trump |
| https://www.motherjones.com/politics/2016/06/hacker-releases-another-set-dnc-documents-hillary-clinton/ | 6/21/2016 19:24 | DNC Hacker Dumps Trove of Clinton Documents |
| https://www.motherjones.com/politics/2016/06/puerto-rico-governor-island-debt-nightmare-scenario/ | 6/23/2016 22:08 | Congress Could Save Puerto Rico From Collapse. They Have One Week |
| https://www.motherjones.com/politics/2016/06/donald-trump-defends-claim-hillary-clinton-emails-hacked/ | 6/23/2016 21:18 | Trump Defends His Claim Clinton Was Hacked: "â€œI Heard It" |
| https://www.motherjones.com/politics/2016/06/house-republicans-benghazi-report-released/ | 6/28/2016 15:47 | House Republicans Release a Benghazi Report With "New" Facts That Don't Change the Story |
| https://www.motherjones.com/politics/2016/06/senate-approves-puerto-rico-debt-bill-financial-oversight-board-crisis/ | 6/29/2016 15:35 | Deadline Looming, Senate Rescues Puerto Rico From Default |
| https://www.motherjones.com/politics/2016/06/dnc-hacker-releases-more-clinton-documents-and-answers-questions-about-himself/ | 6/30/2016 22:20 | Hacker Reveals New Trove of DNC Documents and Answers a Few Personal Questions |
| https://www.motherjones.com/politics/2016/07/fbi-directors-full-remarks-recommending-no-charges-clinton-email-case/ | 7/5/2016 15:42 | Read the FBI Director's Full Remarks on the Clinton Email Case |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/07/trump-facebook-followers-call-race-war/ | 7/8/2016 16:44 | Trump's Facebook Fans Call for Race War |
| https://www.motherjones.com/politics/2016/07/republicans-formally-ask-department-justice-investigate-hillary-clinton-perjury/ | 7/11/2016 22:21 | House GOP Wants Clinton Investigated for Perjury |
| https://www.motherjones.com/politics/2016/07/loretta-lynch-grilled-over-not-prosecuting-hillary-clinton-email/ | 7/12/2016 22:15 | The Attorney General Just Gave the GOP in Congress a Nervous Breakdown |
| https://www.motherjones.com/politics/2016/07/mike-pence-donald-trump-free-trade/ | 7/13/2016 17:30 | Will Trump Pick This VP Contender Who Opposes His Signature Policy Position? |
| https://www.motherjones.com/politics/2016/07/you-cant-bring-your-sword-rnc-your-gun-totally-fine/ | 7/13/2016 22:19 | You Can Pack Heat at the Republican Convention But Leave Your Nunchucks at Home |
| https://www.motherjones.com/politics/2016/07/maps-rnc-cleveland-zones-security-protests/ | 7/18/2016 10:00 | Concerns About Violence Lead to Extra Security at the GOP Convention |
| https://www.motherjones.com/politics/2016/07/rep-fudge-voting-rights-ohio-restrictive-laws-vote-suppression-0/ | 7/18/2016 18:44 | Republicans Gather in State That's Chipping Away at Democracy |
| https://www.motherjones.com/politics/2016/07/after-mostly-calm-protests-tensions-flare-rnc/ | 7/20/2016 0:45 | GOP Convention Protesters Clash With Alex Jones, Police |
| https://www.motherjones.com/politics/2016/07/several-arrested-they-attempted-burn-american-flag-rnc/ | 7/21/2016 0:01 | Protesters Arrested in Cleveland After Trying to Burn American Flags |
| https://www.motherjones.com/politics/2016/07/fbi-local-cops-visiting-activists-homes-rnc/ | 7/25/2016 21:00 | This FBI Tactic May Have Silenced GOP Convention Protesters in Cleveland |
| https://www.motherjones.com/politics/2016/07/handful-activist-lead-hundreds-media-police-circles-downtown-cleveland/ | 7/22/2016 0:46 | A Handful of Activists Led Hundreds of Media and Police Around Downtown Cleveland Today |
| https://www.motherjones.com/politics/2016/07/dnc-fallen-officer-tribute-stirs-more-controversy/ | 7/28/2016 23:06 | Fallen Police Officers Will Finally Be Recognized at the Democratic Convention |
| https://www.motherjones.com/politics/2016/07/dccc-hacked-potential-donor-information-russia/ | 7/29/2016 16:29 | The Democratsâ€™ Hacking Problems Just Got Worse |
| https://www.motherjones.com/politics/2016/07/federal-appeals-court-strikes-controversial-north-carolina-voting-restrictions/ | 7/29/2016 17:27 | Voting Rights Advocates Score a Huge Win in North Carolina |
| https://www.motherjones.com/politics/2016/08/voting-rights-decisions-across-country-update/ | 8/3/2016 10:00 | Here's What's Happening in the Battle for Voting Rights |
| https://www.motherjones.com/politics/2016/08/north-carolina-democrats-voters-and-activists-sue-over-gerrymandering/ | 8/5/2016 21:18 | North Carolina Is Being Sued for Gerrymandering |
| https://www.motherjones.com/politics/2016/08/millions-voters-could-cast-ballots-machines-leave-no-paper-trail/ | 8/9/2016 16:59 | Trump Says the Election Will Be Rigged. In These States, It May Be Impossible to Prove Him Wrong. |
| https://www.motherjones.com/politics/2016/08/wisconsins-voter-id-law-back-books/ | 8/10/2016 21:17 | Wisconsin's Strict Voter ID Law Is Back on the Books |
| https://www.motherjones.com/politics/2016/08/federal-court-rules-north-carolina-legislative-districts-are-racially-gerrymandered/ | 8/11/2016 20:53 | Court Rules That North Carolina Districts Are "Racially Gerrymandered" and Unconstitutional |
| https://www.motherjones.com/politics/2016/08/dnc-hacker-dumps-dccc-documents-answers-limited-questions/ | 8/13/2016 3:09 | I Just Texted With the DNC Hacker… |
| https://www.motherjones.com/politics/2016/08/nsa-tools-apparently-hacked/ | 8/16/2016 20:02 | It Looks Like the NSA Just Got Hacked |
| https://www.motherjones.com/politics/2016/08/new-report-blasts-practice-voting-online/ | 8/18/2016 19:12 | Voting Should Be Easierâ€"But Not Like This |
| https://www.motherjones.com/politics/2016/08/judges-deny-request-voter-id-reinstatement-wisconsin/ | 8/22/2016 22:29 | Wisconsin's GOP Tried to Make It Harder to Vote. Their Plans Just Got Shot Down. |
| https://www.motherjones.com/politics/2016/08/federal-judges-cut-ohios-golden-week/ | 8/23/2016 20:32 | A Federal Appeals Court Just Sided With the Ohio GOP in a Voting Rights Case |
| https://www.motherjones.com/politics/2016/08/fbi-hackers-target-us-election-records/ | 8/29/2016 16:51 | Hackers Stole Voter Registration Data in at Least Two States |
| https://www.motherjones.com/politics/2016/08/maybe-found-aliens-what-do-we-do-when-they-show/ | 8/30/2016 20:53 | Aliens Are (Maybe) Finally Knocking. The Pentagon's Plan Is Underwhelming. |
| https://www.motherjones.com/politics/2016/08/obama-presents-names-puerto-rico-control-board/ | 8/31/2016 23:22 | These People Now Hold Puerto Rico's Purse Strings |
| https://www.motherjones.com/politics/2016/09/here-are-fbis-files-hillary-clinton-email-investigation/ | 9/2/2016 18:09 | Here Are the FBI's Files From the Hillary Clinton Email Investigation |
| https://www.motherjones.com/politics/2016/09/trump-clinton-russia-hack-kushner-observer/ | 9/7/2016 20:11 | Clinton Campaign Says There Is a "Direct Link" Between Trump and Russian Hackers |
| https://www.motherjones.com/politics/2016/09/felon-voting-rights-nearly-six-million-cant-vote/ | 9/12/2016 10:00 | Nearly 6 Million People Will Be Barred From Voting in November |
| https://www.motherjones.com/politics/2016/09/election-experts-weigh-security-elections/ | 9/13/2016 21:39 | This Is How We Know Congress Isn't Really Serious About Election Fraud |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/09/pure-political-hackery-security-expert-blasts-republicans-latest-attack-on-clinton/ | 9/15/2016 17:24 | "Pure Political Hackery": Security Expert Blasts Republicans' Latest Attack on Clinton |
| https://www.motherjones.com/politics/2016/09/judge-keeps-place-arizona-ban-ballot-collecting/ | 9/23/2016 20:59 | Judge Upholds Arizona Ballot Collecting Ban, Raising Fears of Suppressed Minority Vote |
| https://www.motherjones.com/politics/2016/09/joe-arpaios-23-year-reign-might-finally-be-coming-end/ | 9/30/2016 10:00 | Donald Trump's Favorite Anti-Immigrant Sheriff May Finally Lose an Election |
| https://www.motherjones.com/politics/2016/10/film-captures-pernicious-attack-voter-rights/ | 10/3/2016 22:19 | Watch This 10-Minute Film to Understand the Attack on Voting Rights |
| https://www.motherjones.com/politics/2016/10/voting-registration-systems-probed/ | 10/4/2016 21:14 | The Voting Records in 20 States May Have Been Hacked. But What Does That Mean? |
| https://www.motherjones.com/politics/2016/10/state-election-hacks-undermine-voters-confidence/ | 10/12/2016 10:00 | Two State Elections Databases Have Been Hacked. The Russians Aren't the Only Suspects. |
| https://www.motherjones.com/politics/2016/10/ap-sheriff-joe-arpaio-be-charged-criminal-contempt-court-over-immigration-patrols/ | 10/11/2016 19:41 | Sheriff Joe Arpaio Will Be Charged With Criminal Contempt of Court |
| https://www.motherjones.com/politics/2016/10/fbi-records-release-bill-clintons-secret-service-agent-it-work-clinton-foundation/ | 10/20/2016 19:07 | Here's an Interesting Little Nugget From the FBI Records Release No One Is Talking About |
| https://www.motherjones.com/politics/2016/10/russian-hacker-arrested-prague/ | 10/19/2016 19:27 | Here's What We Know About the Russian Hacker Arrested in Prague |
| https://www.motherjones.com/politics/2016/10/election-day-violence-polls-hillary-trump/ | 10/28/2016 10:00 | Civil Rights Groups and Officials Are Worried About Violence at the Polls |
| https://www.motherjones.com/politics/2016/10/cyberattack-internet-routing-multiple-websites-denial-service/ | 10/21/2016 21:09 | Hackers Just Brought the Internet to Its Kneesâ€"And No One Knows Why |
| https://www.motherjones.com/politics/2016/10/podesta-untold-story-wikileaks-ufo-questions-xfiles/ | 10/26/2016 17:32 | The Untold Story of How John Podesta Answered My Question About UFOs |
| https://www.motherjones.com/politics/2016/11/trump-files-scandal-generator/ | 11/4/2016 9:30 | We Can't Stop Clicking on This Donald Trump Scandal Generator |
| https://www.motherjones.com/politics/2016/10/fbi-clinton-email-server-anthony-weiner/ | 10/28/2016 17:31 | FBI Taking Another Look at Clinton Emails |
| https://www.motherjones.com/politics/2016/10/ohio-democrats-sue-trump-campaign-roger-stone-alleged-voter-harassment/ | 10/31/2016 20:49 | Democrats Are Asking a Court to Stop Trump From Intimidating Voters |
| https://www.motherjones.com/politics/2016/11/supreme-court-reinstates-ballot-collection-ban-arizona/ | 11/4/2016 22:13 | The Supreme Court Just Reinstated a Controversial Voting Law in Arizona |
| https://www.motherjones.com/politics/2016/11/sheriff-joe-out-job/ | 11/9/2016 5:05 | Arizona Fires Donald Trump's Favorite Anti-Immigrant Sheriff |
| https://www.motherjones.com/politics/2016/11/house-democrats-push-congressional-investigation-trumps-conflicts-interest/ | 11/14/2016 20:09 | Trump Has a Serious Conflict-of-Interest Problem. Maybe Congress Will Investigate Him. |
| https://www.motherjones.com/politics/2016/11/north-carolina-governor-mccrory-election/ | 11/21/2016 22:26 | The Governor Who Passed North Carolina's Bathroom Bill Is Contesting His Election Loss |
| https://www.motherjones.com/politics/2016/11/voting-rights-act-whats-to-come-jeff-sessions-trump/ | 11/28/2016 11:00 | John Roberts Gutted the Voting Rights Act. Jeff Sessions Is Poised to Finish It Off. |
| https://www.motherjones.com/politics/2016/11/clinton-campaign-will-join-jill-steins-recount/ | 11/26/2016 18:35 | Clinton Campaign Says It Will Participate in Recount |
| https://www.motherjones.com/politics/2016/11/trump-alex-jones-conspiracy-illegal-votes/ | 11/28/2016 21:24 | After the Election, Trump Maintains His Bizarre Relationship with Conspiracy-Pushing Website |
| https://www.motherjones.com/politics/2016/11/north-carolina-governors-race-pretty-much-over/ | 11/29/2016 18:35 | The Republican Governor of North Carolina Has Finally Run Out of Options |
| https://www.motherjones.com/politics/2016/12/fbi-computer-hacking-supreme-court/ | 12/2/2016 17:37 | It Just Got Much Easier for the FBI to Hack Your Computer |
| https://www.motherjones.com/politics/2016/12/democrats-continue-challenge-racially-gerrymandered-voting-districts/ | 12/6/2016 15:36 | This Case May Decide Whether People of Color Have a Vote That Counts |
| https://www.motherjones.com/politics/2016/12/internet-freedom-wayback-machine-moving-copy-to-canada-donald-trump/ | 12/10/2016 11:00 | The Coolest Thing on the Internet Is Moving to Canada |
| https://www.motherjones.com/politics/2016/12/yahoo-hack-1-billion-users/ | 12/14/2016 22:13 | Yahoo Says More Than 1 Billion Users May Have Been Exposed in New Hack |
| https://www.motherjones.com/politics/2016/12/donald-trump-monica-crowley-barack-obama/ | 12/15/2016 21:37 | Trump's Newest National Security Staffer Once Suggested Obama Lied About Being Black |
| https://www.motherjones.com/politics/2016/12/president-obama-press-conference-russia-hacks-vladimir-putin/ | 12/16/2016 20:34 | President Obama to Putin: "We Can Do Stuff to You" |
| https://www.motherjones.com/politics/2017/01/can-trump-be-convinced-russia-behind-election-meddling/ | 1/6/2017 20:35 | Can Trump Ever Be Convinced That Russia Is Behind Election Meddling? |
| https://www.motherjones.com/politics/2017/01/read-us-intelligence-report-russian-hacking-2016-campaign/ | 1/6/2017 20:50 | Read the US Intelligence Report on Russian Hacking |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/01/julian-assange-blasts-us-intel-report-russian-hacking/ | 1/9/2017 18:03 | Surprise! WikiLeaks' Assange Backs Trump on Russia Hacking Report |
| https://www.motherjones.com/politics/2017/01/donald-trump-decapitating-national-nuclear-security-administration/ | 1/10/2017 22:00 | Trump Is Leaving the Nuclear Oversight Agency With No One in Charge |
| https://www.motherjones.com/politics/2017/01/fbi-investigating-allegations-russia-compromised-trump/ | 1/11/2017 0:00 | The FBI Is Investigating Allegations That Russia Has Compromising Information on Trump |
| https://www.motherjones.com/politics/2017/01/donald-trump-ignores-question-about-contact-russia-during-campaign/ | 1/11/2017 18:45 | Trump Doesn't Deny Contact Between His Team and Russia During Campaign |
| https://www.motherjones.com/politics/2017/01/donald-trump-secretary-defense-james-mad-dog-mattis-democrats/ | 1/12/2017 21:14 | Democrats Hope "Mad Dog" Will Calm Trump Down |
| https://www.motherjones.com/politics/2017/01/obama-commutes-sentence-puerto-rican-nationalist/ | 1/17/2017 23:11 | 35 Years in Prison. 12 Years in Solitary. Now This Famed Puerto Rican Nationalist Will Be Set Free. |
| https://www.motherjones.com/politics/2017/01/nikki-haley-just-latest-trump-cabinet-pick-contradict-him-major-issues/ | 1/18/2017 22:50 | Trump's UN Pick Contradicts Him on Major International Issues |
| https://www.motherjones.com/politics/2017/01/trump-cia-pick-mike-pompeo-waterboarding/ | 1/23/2017 18:20 | Trump's CIA Pick Said He Was Against Waterboarding. Then He Changed His Tune. |
| https://www.motherjones.com/politics/2017/01/reports-trump-administration-exploring-re-opening-cia-black-sites/ | 1/25/2017 17:11 | Trump Is Reportedly Considering Reopening CIA "Black Site" Prisons |
| https://www.motherjones.com/politics/2017/02/julian-assange-chelsea-manning-extradition-trump/ | 2/1/2017 11:00 | Assange Lawyer to Justice Department: Your Move |
| https://www.motherjones.com/politics/2017/02/david-petraeus-drops-truth-bomb-trump-administration/ | 2/1/2017 19:11 | Petraeus Warns That Divisive Actions on Muslims Strengthen Extremists |
| https://www.motherjones.com/politics/2017/02/police-department-loses-years-worth-evidence-ransomware-attack/ | 2/14/2017 11:00 | A Police Department in Dallas Lost Years of Evidence After a Cyberattack |
| https://www.motherjones.com/politics/2017/02/president-trumps-thoughts-key-nuclear-treaty-worries-experts/ | 2/9/2017 21:57 | Trump's Doubts and Ignorance on Nuclear Treaty Worry Experts |
| https://www.motherjones.com/politics/2017/02/cnn-us-intelligence-confirms-parts-trump-russia-report/ | 2/10/2017 23:00 | CNN: US Intelligence Has Confirmed Parts of the Trump-Russia Memos |
| https://www.motherjones.com/politics/2017/02/congressional-democrats-push-investigation-trumps-national-security-adviser/ | 2/14/2017 2:09 | House Democrats Demand Investigation of Trump's National Security Adviser |
| https://www.motherjones.com/politics/2017/02/mook-clinton-campaign-sent-fake-phishing-emails-its-own-staff/ | 2/16/2017 20:13 | Clinton Campaign Sent Fake Phishing Emails to Its Own Staff |
| https://www.motherjones.com/politics/2017/02/trump-press-conference-russia/ | 2/16/2017 20:55 | Trump Repeatedly Ducks Questions About Alleged Campaign Contacts With Russia |
| https://www.motherjones.com/politics/2017/02/holy-moly-they-found-aliens-well-ok-maybe-not-they-are-getting-closer/ | 2/22/2017 19:13 | We Are One Step Closer to Finding Aliens |
| https://www.motherjones.com/politics/2017/02/what-russia-european-elections/ | 2/27/2017 11:00 | Russian Hackers May Now Be Mucking With European Elections |
| https://www.motherjones.com/politics/2017/03/trump-travel-ban/ | 3/6/2017 17:24 | Trump Just Issued a New Travel Ban |
| https://www.motherjones.com/politics/2017/03/dana-rohrabacher-russia-estonia/ | 3/9/2017 21:26 | A GOP Congressman Just Spent 6 Minutes Defending Vladimir Putin |
| https://www.motherjones.com/politics/2017/03/dutch-elections-geert-wilders-nationalism-anti-islam-steve-king/ | 3/14/2017 22:15 | Here's Why You Should Care About the Dutch Election |
| https://www.motherjones.com/politics/2017/03/delonge-blink-182-aliens-podesta/ | 3/21/2017 10:00 | The Guy From Blink-182 Has One Helluva Story About Aliens |
| https://www.motherjones.com/politics/2017/03/senate-intelligence-donald-trump-wiretap-obama/ | 3/16/2017 19:30 | Senate Intelligence Committee Leaders Shoot Down Trump's Wiretapping Claims |
| https://www.motherjones.com/politics/2017/03/top-democrat-house-intel-committee-explains-why-mondays-hearing-necessary/ | 3/20/2017 16:25 | Here's the Democrats' Best Case for a Trump-Russia Investigation |
| https://www.motherjones.com/politics/2017/03/sean-spicer-paul-manafort-donald-trump-russia/ | 3/20/2017 19:07 | Spicer Claims Scandal-Plagued Trump Campaign Chair "Played a Very Limited Role" |
| https://www.motherjones.com/politics/2017/03/nunes-trump-schiff-surveillance/ | 3/22/2017 22:37 | The Republican in Charge of the Trump-Russia Probe Just Pulled a Crazy Political Stunt |
| https://www.motherjones.com/politics/2017/03/sean-spicer-tells-some-fibs-about-surveillance-trump/ | 3/24/2017 0:08 | Sean Spicer Keeps Trying to Mislead the Press About Donald Trump's Bogus Wiretap Claims |
| https://www.motherjones.com/politics/2017/03/ron-wyden-search-phones-border-airports/ | 3/29/2017 16:01 | Senator Aims to End Phone Searches at Airports and Borders |
| https://www.motherjones.com/politics/2017/03/mark-warner-senate-intelligence-committee-opening-statement-trump-russia/ | 3/30/2017 15:25 | Watch the Top Democrat on the Senate Intel Committee Explain the Trump-Russia Scandal |
| https://www.motherjones.com/politics/2017/03/clinton-email-russia/ | 3/30/2017 21:31 | Russian Hackers Targeted 109 Clinton Staffers in a Single Month |
| https://www.motherjones.com/politics/2017/04/senator-proposes-bill-block-unwarranted-phone-searches-and-seizures-border/ | 4/4/2017 19:53 | Even Some Republicans Think Border Agents Shouldn'â€™t Be Checking Your Phone Without a Warrant |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/04/what-twitter-going-do-about-disinformation-campaigns/ | 4/14/2017 10:00 | Twitter Has a Serious Problemâ€"And It's Actually a Bigger Deal Than People Realize |
| https://www.motherjones.com/politics/2017/04/french-election-sunday-marine-le-pen-macron-nationalism-1/ | 4/21/2017 10:00 | France Is Holding the Craziest Election the World Has Seen Since, Well, November |
| https://www.motherjones.com/politics/2017/04/cnn-white-house-refuses-turn-over-flynn-documents/ | 4/25/2017 16:31 | Trump White House Refuses to Give Key Flynn Documents to Congress |
| https://www.motherjones.com/politics/2017/04/julian-assange-lawyer-justice-department-charges/ | 4/28/2017 10:00 | After a Flurry of News, Assange's Lawyer Is Still Waiting to Hear From the Justice Department |
| https://www.motherjones.com/politics/2017/05/thousands-protest-puerto-rico-debt-cuts/ | 5/3/2017 20:24 | Puerto Rico Files for Bankruptcy the Day After Trump Admin Brags About Blocking Funds |
| https://www.motherjones.com/politics/2017/05/comey-feels-nauseous-1/ | 5/3/2017 15:39 | Comey Feels "Mildly Nauseous" About Possibly Affecting the Presidential Election |
| https://www.motherjones.com/politics/2017/05/emmanuel-macron-parliament/ | 5/8/2017 18:06 | The Fight for France's Soul Is Just Beginning |
| https://www.motherjones.com/politics/2017/05/trump-lavrov-comey/ | 5/10/2017 18:28 | White House Report on Trump Meeting With Top Russian Diplomat Doesn't Mention Election Meddling |
| https://www.motherjones.com/politics/2017/05/fbi-comey-mccabe-trump-firing-huckabee-sanders/ | 5/11/2017 17:10 | The White House Lied About the Comey Firing, According to Acting FBI Director |
| https://www.motherjones.com/politics/2017/05/fbi-agents-trump-comey/ | 5/12/2017 18:43 | Retired FBI Agents Are Furious With Donald Trump |
| https://www.motherjones.com/politics/2017/05/john-cornyn-fbi-more-focused-leaks-russia-0/ | 5/15/2017 22:07 | One of Trump's Top Picks for FBI Chief Pooh-Poohed the Trump-Russia Scandal |
| https://www.motherjones.com/politics/2017/05/john-cornyn-will-not-be-next-fbi-director/ | 5/16/2017 18:54 | Republican Senator Doesn't Want to Run Trump's FBI |
| https://www.motherjones.com/politics/2017/05/report-trump-tried-get-fbi-drop-flynn-investigation/ | 5/16/2017 22:12 | Another Trump Bombshell Hits: New York Times Reports He Asked FBI Chief to Drop Flynn Investigation |
| https://www.motherjones.com/politics/2017/05/amash-trump-impeachment/ | 5/17/2017 15:29 | Two GOP Congressmen Suggest Trump May Have Committed Impeachable Offense |
| https://www.motherjones.com/politics/2017/06/trump-russia-investigation-guide-comey-mueller/ | 6/7/2017 18:38 | Here's a Guide to Every Trump-Russia Investigation |
| https://www.motherjones.com/politics/2017/05/trump-russia-coats-fbi/ | 5/23/2017 15:40 | Top Intel Official Won't Deny Reports That Trump Pressured Him to Push Back on FBI Investigation |
| https://www.motherjones.com/politics/2017/05/russian-hackers-tainted-leaks-disinformation-apt28/ | 5/25/2017 22:13 | New Report Details What Dirty Tricks Russian Cyber Hackers Use to Spread Lies and Mayhem |
| https://www.motherjones.com/politics/2017/05/reports-jared-kushner-under-fbi-scrutiny/ | 5/25/2017 23:18 | Jared Kushner Is Reportedly Under FBI Scrutiny for Meetings With Russians |
| https://www.motherjones.com/politics/2017/06/rogers-coats-fbi-trump-senate-comey-flynn/ | 6/7/2017 13:46 | Top Intel Officials Refuse to Say If Trump Asked Them to Impede FBI Probe |
| https://www.motherjones.com/politics/2017/06/comey-testimony-trump-1/ | 6/7/2017 17:45 | 6 Things We Learned From James Comey's Stunning Testimony |
| https://www.motherjones.com/politics/2017/06/why-comey-documented-his-trump-meetings-i-was-honestly-concerned-that-he-might-lie/ | 6/8/2017 11:21 | Why Comey Documented His Trump Meetings: â€œI Was Honestly Concerned That He Might Lieâ€ |
| https://www.motherjones.com/politics/2017/06/puerto-rico-statehood-vote/ | 6/11/2017 9:16 | Should Puerto Rico Become the 51st State? Follow the Vote As It Comes In. |
| https://www.motherjones.com/politics/2017/06/jeff-sessions-rosenstein-russia-trump/ | 6/13/2017 11:55 | A Senator Just Tore Into Jeff Sessions for Bailing on a Key Hearing |
| https://www.motherjones.com/politics/2017/06/ransomware-attack/ | 6/27/2017 13:56 | Another Massive Ransomware Attack Spreads Around the World |
| https://www.motherjones.com/politics/2017/06/we-were-attacked-in-2016-new-report-offers-solutions-to-potential-election-hacks/ | 6/29/2017 14:29 | â€œWe Were Attacked in 2016â€New Report Offers Solutions to Potential Election Hacks |
| https://www.motherjones.com/politics/2017/06/trump-administration-still-silent-on-this-weeks-major-malware-attack/ | 6/30/2017 17:42 | Trump Administration Still Silent on This Week's Major Malware Attack |
| https://www.motherjones.com/politics/2017/07/is-jeff-sessions-a-zombie-attorney-general/ | 7/20/2017 11:38 | Is Jeff Sessions a "Zombie Attorney General"? |
| https://www.motherjones.com/politics/2017/07/someone-is-selling-more-than-40-million-voter-records-on-the-dark-web/ | 7/26/2017 17:27 | Someone Is Selling More Than 40 Million Voter Records on the Dark Web |
| https://www.motherjones.com/media/2017/07/game-of-thrones-target-of-latest-hack/ | 7/31/2017 13:35 | Game of Thrones Target of Latest Hack |
| https://www.motherjones.com/politics/2017/08/state-voter-registration-systems-are-easier-to-hack-than-anyone-wants-to-admit/ | 8/2/2017 16:19 | State Voter Registration Systems Are Easier to Hack Than Anyone Wants to Admit |
| https://www.motherjones.com/politics/2017/08/report-robert-mueller-has-empaneled-a-grand-jury-in-russia-investigation/ | 8/3/2017 17:18 | Report: Robert Mueller Has Empaneled a Grand Jury in Russia Investigation |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/08/here-are-6-things-you-wouldnt-know-about-the-trump-administration-without-leaks/ | 8/4/2017 17:51 | Here Are 6 Things You Wouldn't Know About the Trump Administration Without Leaks |
| https://www.motherjones.com/politics/2017/08/donald-trump-might-pardon-his-buddy-a-sheriff-known-for-treating-immigrants-terribly/ | 8/22/2017 6:00 | Donald Trump Might Pardon His Buddy, a Sheriff Known for Treating Immigrants Terribly |
| https://www.motherjones.com/politics/2017/08/donald-trump-is-at-war-with-arizonas-republican-senators-it-could-get-worse-tonight/ | 8/22/2017 16:06 | Donald Trump Is at War With Arizona's Republican Senators. It Could Get Worse Tonight. |
| https://www.motherjones.com/politics/2017/08/the-senate-is-trolling-trump-with-its-intelligence-bill-1/ | 8/24/2017 16:31 | The Senate Is Trolling Trump With Its Intelligence Bill |
| https://www.motherjones.com/politics/2017/09/facebook-is-still-hiding-crucial-russia-intel-from-the-public/ | 9/13/2017 15:10 | Facebook Is Still Hiding Crucial Russia Intel From the Public |
| https://www.motherjones.com/politics/2017/09/some-federal-agencies-are-dropping-a-tech-giants-software-the-reason-russia/ | 9/13/2017 18:26 | Some Federal Agencies Are Dropping a Tech Giant's Software. The Reason? Russia. |
| https://www.motherjones.com/politics/2017/09/congressmen-investigating-russia-will-have-some-questions-for-twitter/ | 9/19/2017 6:00 | Congressmen Investigating Russia Will Have Some Questions for Twitter |
| https://www.motherjones.com/politics/2017/09/hurricane-maria-destroyed-everything-in-its-path-in-puerto-rico/ | 9/20/2017 14:56 | Hurricane Maria "Destroyed Everything in Its Path" in Puerto Rico |
| https://www.motherjones.com/politics/2017/09/top-facebook-exec-sheryl-sandberg-just-apologized-for-racist-ad-targeting/ | 9/20/2017 17:04 | Top Facebook Exec Sheryl Sandberg Just Apologized for Racist Ad Targeting |
| https://www.motherjones.com/politics/2017/09/facebook-to-share-russian-ads-with-congress/ | 9/21/2017 16:15 | Facebook to Share Russian Ads With Congress |
| https://www.motherjones.com/politics/2017/09/three-key-questions-puerto-rico-faces-in-its-recovery/ | 9/22/2017 19:19 | Three Key Questions Puerto Rico Faces In Its Recovery |
| https://www.motherjones.com/politics/2017/09/there-are-many-reasons-why-dc-is-always-so-slow-to-help-puerto-rico-none-of-them-are-good/ | 9/25/2017 17:25 | There Are Many "Reasons" Why DC is Always So Slow to Help Puerto Rico. None of Them Are Good. |
| https://www.motherjones.com/criminal-justice/2017/12/heres-the-first-guy-computer-hackers-call-when-theyre-in-trouble-with-the-fbi/ | 12/28/2017 6:00 | Here's the First Guy Computer Hackers Call When They're in Trouble With the FBI |
| https://www.motherjones.com/politics/2017/09/the-law-strangling-puerto-rico-jones-act-1/ | 9/27/2017 20:22 | Critics Say This Century-Old Law Is "Strangling Puerto Rico." But What Is the Jones Act? |
| https://www.motherjones.com/politics/2017/09/after-hurricane-maria-puerto-rico-still-has-a-financial-crisis-to-deal-with/ | 9/29/2017 19:18 | After Hurricane Maria, Puerto Rico Still Has a Financial Crisis to Deal With |
| https://www.motherjones.com/politics/2017/09/in-puerto-ricos-town-of-the-forgotten-residents-are-desperate-for-fema-to-show-up/ | 9/30/2017 22:19 | In Puerto Rico's "Town of the Forgotten," Residents Are Desperate for FEMA to Show Up |
| https://www.motherjones.com/politics/2017/10/after-the-hurricane-a-puerto-rican-town-deals-with-wastewater-dead-animals-and-green-bodies/ | 10/1/2017 22:43 | After the Hurricane, a Puerto Rican Town Deals with Wastewater, Dead Animals, and "Green" Bodies |
| https://www.motherjones.com/politics/2017/10/in-puerto-ricos-cabo-rojo-a-dialysis-patient-waits-for-help-and-a-mayor-waits-for-power/ | 10/3/2017 1:07 | In Puerto Rico's Cabo Rojo, a Dialysis Patient Waits for Help, and a Mayor Waits for Power |
| https://www.motherjones.com/politics/2017/10/puerto-rico-governor-blames-communications-problems-for-slow-relief-effort/ | 10/3/2017 12:29 | Puerto Rico Governor Blames Communications Problems for Slow Relief Effort |
| https://www.motherjones.com/politics/2017/10/trumps-day-in-puerto-rico-did-not-go-over-well-with-the-locals/ | 10/3/2017 20:06 | Trump's Day in Puerto Rico Did Not Go Over Well With the Locals |
| https://www.motherjones.com/politics/2017/10/puerto-ricos-poorest-communities-are-doing-the-rebuilding-the-trump-administration-wont/ | 10/5/2017 6:00 | Puerto Rico's Poorest Communities Are Doing the Rebuilding the Trump Administration Won't |
| https://www.motherjones.com/politics/2017/10/moldy-cakes-broken-jars-of-mayonnaise-and-swarming-bees-a-look-inside-one-of-puerto-ricos-destroyed-grocery-stores/ | 10/6/2017 14:59 | Moldy Cakes, Broken Jars of Mayonnaise, and Swarming Bees: A Look Inside One of Puerto Rico's Destroyed Grocery Stores |
| https://www.motherjones.com/politics/2017/10/from-the-mountains-of-puerto-rico-we-wont-have-electricity-up-here-for-at-least-a-year/ | 10/11/2017 14:38 | From the Mountains of Puerto Rico: "We Won't Have Electricity Up Here for at Least a Year" |
| https://www.motherjones.com/environment/2017/10/you-had-a-ton-of-questions-about-the-puerto-rico-crisis-weve-got-answers/ | 10/17/2017 14:21 | You Had a Ton of Questions About the Puerto Rico Crisis. We've Got Answers. |
| https://www.motherjones.com/politics/2017/11/rebuilding-puerto-rico-will-cost-95-billion-says-islands-governor/ | 11/13/2017 17:15 | Rebuilding Puerto Rico Will Cost $95 Billion, Says Island's Governor |
| https://www.motherjones.com/politics/2017/11/the-mayor-of-san-juan-isnt-finished-with-donald-trump-power-does-not-make-you-a-good-person/ | 11/22/2017 6:00 | The Mayor of San Juan Isn't Finished With Donald Trump: "Power Does Not Make You a Good Person" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/11/searching-for-my-missing-family-in-puerto-rico/ | 11/20/2017 6:00 | Searching for My Missing Family in Puerto Rico |
| https://www.motherjones.com/politics/2017/11/bernie-sanders-just-introduced-a-146-billion-aid-package-for-puerto-rico-and-the-us-virgin-islands/ | 11/28/2017 11:19 | Bernie Sanders Just Introduced a $146 Billion Aid Package for Puerto Rico and the US Virgin Islands |
| https://www.motherjones.com/politics/2017/12/britains-new-anti-porn-law-could-be-a-national-security-disaster/ | 12/5/2017 6:00 | The UK Will Soon Keep a Permanent Record of Everyone Who Watches Porn |
| https://www.motherjones.com/politics/2018/01/the-white-house-bragged-that-jared-kushner-helped-puerto-rico-actually/ | 1/24/2018 6:00 | The White House Bragged That Jared Kushner Helped Puerto Rico. Actually... |
| https://www.motherjones.com/politics/2017/12/julian-assanges-lawyer-is-still-waiting-for-robert-mueller-to-call/ | 12/13/2017 6:00 | Julian Assange's Lawyer Is Still Waiting for Robert Mueller to Call |
| https://www.motherjones.com/politics/2017/12/christmas-came-early-for-americas-ufo-community/ | 12/28/2017 6:00 | Christmas Came Early for America's UFO Community |
| https://www.motherjones.com/politics/2017/12/the-final-republican-tax-bill-screws-over-puerto-rico/ | 12/15/2017 18:26 | The Final Republican Tax Bill Screws Over Puerto Rico |
| https://www.motherjones.com/politics/2018/01/puerto-rico-to-investigate-if-the-islands-own-power-company-is-to-blame-for-continued-blackouts/ | 1/11/2018 13:43 | Puerto Rico to Investigate If the Island's Own Power Company Is to Blame for Continued Blackouts |
| https://www.motherjones.com/politics/2018/01/a-third-of-puerto-rico-is-still-without-power-but-fema-stops-delivering-food-and-water-tomorrow/ | 1/30/2018 13:21 | A Third of Puerto Rico is Still Without Power, But FEMA Stops Delivering Food and Water Tomorrow |
| https://www.motherjones.com/politics/2018/01/fema-now-claims-it-never-planned-to-abandon-puerto-rico/ | 1/31/2018 17:56 | FEMA Now Claims It Never Planned to Abandon Puerto Rico |
| https://www.motherjones.com/politics/2018/02/puerto-rico-might-ship-inmates-to-the-mainland-to-help-solve-its-budget-crisis/ | 2/6/2018 14:30 | Puerto Rico Might Ship Inmates to the Mainland to Help Solve Its Budget Crisis |
| https://www.motherjones.com/politics/2018/02/after-the-hurricane-puerto-ricos-suicide-rates-spike/ | 2/12/2018 16:01 | After the Hurricane, Puerto Rico's Suicide Rates Spike |
| https://www.motherjones.com/politics/2018/02/trumps-nsa-director-admits-us-hasnt-done-enough-to-deter-russian-hacking/ | 2/27/2018 14:57 | Trump's NSA Director Admits US Hasn't Done Enough to Deter Russian Hacking |
| https://www.motherjones.com/politics/2018/03/house-republicans-want-to-know-the-truth-about-these-1000-puerto-rico-strip-club-tickets/ | 3/13/2018 18:17 | House Republicans Want to Know the Truth About These $1,000 Puerto Rico Strip Club Tickets |
| https://www.motherjones.com/politics/2018/03/six-months-after-maria-the-town-where-it-made-landfall-feels-like-its-been-forgotten/ | 3/16/2018 6:00 | Six Months After Maria, the Town Where It Made Landfall Feels Like Itâ€™s Been Forgotten |
| https://www.motherjones.com/politics/2018/03/puerto-rico-is-trying-to-overhaul-its-public-schools-and-teachers-are-furious/ | 3/28/2018 6:00 | Puerto Rico Is Trying to Overhaul Its Public Schools and Teachers Are Furious |
| https://www.motherjones.com/environment/2018/03/portraits-of-suffering-and-resilience-in-puerto-rico-six-months-after-hurricane-maria/ | 3/20/2018 6:00 | Portraits of Suffering and Resilience in Puerto Rico Six Months After Hurricane Maria |
| https://www.motherjones.com/politics/2018/03/we-made-mistakes-zuckerberg-finally-weighs-in-on-facebook-data-scandal/ | 3/21/2018 16:01 | â€œWe Made Mistakesâ€: Zuckerberg Finally Weighs In On Facebook Data Scandal |
| https://www.motherjones.com/politics/2018/03/the-2020-census-is-a-cybersecurity-fiasco-waiting-to-happen/ | 3/28/2018 6:00 | The 2020 Census Is a Cybersecurity Fiasco Waiting to Happen |
| https://www.motherjones.com/politics/2018/04/trump-and-trolls-target-caravan-of-migrant-families/ | 4/1/2018 11:58 | Trump and Trolls Target Caravan of Migrant Families |
| https://www.motherjones.com/politics/2018/04/what-the-heck-happened-in-gaza-this-weekend/ | 4/1/2018 15:23 | Video Captured an Unarmed Protester in Gaza Gunned Down by Israeli Soldiers |
| https://www.motherjones.com/politics/2018/04/puerto-rico-plans-to-shutter-283-schools/ | 4/6/2018 11:44 | Puerto Rico Plans to Shutter 283 Schools |
| https://www.motherjones.com/politics/2018/04/this-is-what-mark-zuckerberg-will-tell-congress-about-facebooks-privacy-crisis/ | 4/9/2018 11:52 | This Is What Mark Zuckerberg Will Tell Congress About Facebook's Privacy Crisis |
| https://www.motherjones.com/politics/2018/04/mike-pompeo-says-he-wouldnt-resign-over-muellers-firing/ | 4/12/2018 14:17 | Mike Pompeo Says He Wouldn't Resign Over Mueller's Firing |
| https://www.motherjones.com/politics/2018/04/trumps-pick-to-be-americas-top-diplomat-doesnt-think-gay-marriage-should-be-legal/ | 4/12/2018 14:33 | Trump's Pick to be America's Top Diplomat Doesn't Think Gay Marriage Should Be Legal |
| https://www.motherjones.com/politics/2018/04/despite-the-trump-administrations-declarations-theres-no-evidence-russia-is-interfering-in-mexicos-election/ | 4/18/2018 6:00 | Despite the Trump Administration's Declarations, There's No Evidence Russia Is Interfering in Mexico's Election |
| https://www.motherjones.com/politics/2018/05/after-violent-may-day-protests-a-federal-judge-orders-an-investigation-into-puerto-rican-police/ | 5/4/2018 14:53 | After Violent May Day Protests, a Federal Judge Orders an Investigation Into Puerto Rican Police |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/05/fundraiser-or-friendly-dinner-the-congressman-planning-puerto-ricos-fiscal-future-would-rather-not-talk-about-it/ | 5/11/2018 16:01 | Fundraiser or Friendly Dinner? The Congressman Planning Puerto Rico's Fiscal Future Would Rather Not Talk About It. |
| https://www.motherjones.com/politics/2018/05/gina-haspel-trumps-nominee-to-head-the-cia-wont-say-if-torture-is-immoral/ | 5/9/2018 14:08 | Gina Haspel, Trump's Nominee to Head the CIA, Won't Say If Torture Is Immoral |
| https://www.motherjones.com/politics/2018/05/facebook-suspends-200-apps-that-may-have-misused-users-data/ | 5/14/2018 12:02 | Facebook Suspends 200 Apps That May Have Misused Users' Data |
| https://www.motherjones.com/politics/2018/05/russian-firm-indicted-for-election-interference-accuses-us-of-hypocrisy/ | 5/14/2018 17:46 | Russian Firm Indicted for Election Interference Accuses US of 'Hypocrisy' |
| https://www.motherjones.com/politics/2018/05/key-democrat-will-support-haspels-nomination-for-cia-director-despite-past-connections-to-torture/ | 5/15/2018 15:02 | Key Democrat Will Support Haspel's Nomination for CIA Director Despite Past Connections to Torture |
| https://www.motherjones.com/politics/2018/05/facebook-is-enlisting-these-disinformation-detection-pros-to-fight-fake-news/ | 5/18/2018 10:11 | Facebook is Enlisting These Disinformation Detection Pros to Fight Fake News |
| https://www.motherjones.com/politics/2018/05/mark-zuckerberg-fielded-questions-in-brussels-today-european-parliamentarians-say-they-didnt-get-answers/ | 5/22/2018 16:56 | Mark Zuckerberg Fielded Questions in Brussels Today. European Parliamentarians Say They Didn't Get Answers. |
| https://www.motherjones.com/politics/2018/05/an-amazon-echo-recorded-a-familys-private-conversation-and-sent-it-to-some-random-person/ | 5/24/2018 15:28 | An Amazon Echo Recorded a Family's Private Conversation and Sent It to Some Random Person |
| https://www.motherjones.com/politics/2018/05/democratic-senator-demands-investigation-into-whether-trump-jr-lied-to-congress/ | 5/25/2018 15:01 | Democratic Senator Demands Investigation Into Whether Trump Jr. Lied to Congress |
| https://www.motherjones.com/politics/2018/05/a-mormon-missionary-held-in-a-venezuelan-prison-is-coming-home/ | 5/26/2018 14:58 | A Mormon Missionary Held in a Venezuelan Prison Has Come Home |
| https://www.motherjones.com/politics/2018/05/trump-blames-the-democrats-for-family-separation-at-the-mexican-border/ | 5/26/2018 11:04 | Trump Blames the Democrats for Family Separation at the Mexican Border |
| https://www.motherjones.com/politics/2018/05/trump-slams-the-nyt-for-reporting-what-a-white-house-official-told-them/ | 5/26/2018 12:31 | Trump Slams the NYT for Reporting What a White House Official Told Them |
| https://www.motherjones.com/politics/2018/05/you-may-have-noticed-that-gas-is-more-expensive-this-holiday-weekend/ | 5/26/2018 16:48 | You May Have Noticed That Gas Is More Expensive This Holiday Weekend |
| https://www.motherjones.com/politics/2018/06/thanks-to-the-supreme-court-cops-now-have-to-get-a-warrant-before-tracking-your-cell-phone/ | 6/22/2018 10:49 | Thanks to the Supreme Court, Cops Now Have to Get a Warrant Before Tracking Your Cell Phone |
| https://www.motherjones.com/politics/2018/06/explaining-andres-manuel-lopez-obrador-mexicos-next-president/ | 6/29/2018 6:00 | Explaining Andrés Manuel LÃ³pez Obrador, Mexico's Next President |
| https://www.motherjones.com/politics/2018/07/andres-manuel-lopez-obrador/ | 7/1/2018 22:18 | Andrés Manuel LÃ³pez Obrador Wins Mexico's Presidential Election |
| https://www.motherjones.com/politics/2018/06/trump-defends-ice-as-thousands-across-the-country-protest-family-separation/ | 6/30/2018 13:01 | Trump Defends ICE as Thousands Across the Country Protest Family Separation |
| https://www.motherjones.com/politics/2018/06/watch-lin-manuel-miranda-sing-a-lullaby-for-kids-detained-on-the-us-border/ | 6/30/2018 12:25 | Watch Lin-Manuel Miranda Sing a Lullaby For Kids Detained on the US Border |
| https://www.motherjones.com/politics/2018/06/check-out-these-amazing-signs-from-todays-massive-rallies-to-protest-family-separation/ | 6/30/2018 13:29 | Check Out These Amazing Signs From Todayâ€™s Massive Rallies to Protest Family Separation |
| https://www.motherjones.com/politics/2018/06/trump-never-pushed-republicans-to-vote-on-immigration-despite-tweet-three-days-earlier-to-the-contrary/ | 6/30/2018 16:11 | Trump 'Never Pushed' Republicans to Vote on Immigration, Despite Tweet Three Days Earlier That Did Precisely That |
| https://www.motherjones.com/politics/2018/06/maxine-waters-impeachment-threats-donald-trump/ | 6/30/2018 16:49 | Maxine Waters Just Tore Up Trumpâ€™s Threats in a Fiery Speech at the LA Immigration Rally |
| https://www.motherjones.com/politics/2018/07/ricardo-rossello-rob-bishop/ | 7/25/2018 12:10 | Puerto Rico Governor Boycotts Congressional Hearing |
| https://www.motherjones.com/politics/2018/07/report-facebook-has-uncovered-a-new-influence-campaign-targeting-american-voters/ | 7/31/2018 12:46 | Facebook has Uncovered a New Influence Campaign Targeting American Voters |
| https://www.motherjones.com/politics/2018/08/the-senate-intelligence-committee-wants-to-interview-julian-assange/ | 8/8/2018 11:56 | The Senate Intelligence Committee Wants to Interview Julian Assange |
| https://www.motherjones.com/politics/2018/09/puerto-ricans-hurricane-maria-florida-voter-registration/ | 9/13/2018 6:00 | Thousands Fled Puerto Rico After Maria. But Can Florida Democrats Get Them to the Polls? |
| https://www.motherjones.com/politics/2019/05/assange-charged-with-violating-espionage-act/ | 5/23/2019 17:02 | Assange Charged With Violating Espionage Act |
| https://www.motherjones.com/politics/2019/05/maciej-ceglowski-democratic-email-security/ | 5/31/2019 6:01 | After Training Dozens of Democratic Campaigns on Email Security, This Programmer Thinks They Ought to Be Hacked |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/06/a-researcher-found-a-bunch-of-north-carolina-voting-machine-passwords-online/ | 6/14/2019 9:40 | A Researcher Found a Bunch of Voting Machine Passwords Online |
| https://www.motherjones.com/politics/2019/06/elizabeth-warren-voting-security-plan/ | 6/25/2019 12:01 | Elizabeth Warren Just Released a Plan to Protect American Elections |
| https://www.motherjones.com/politics/2019/08/facebook-chicago-board-of-elections/ | 8/14/2019 6:00 | "Very Badly Managed": Inside Chicago Elections Officials' Battle with Facebook |
| https://www.motherjones.com/politics/2019/07/julia-keheher-puerto-rico-education-secretary-corruption/ | 7/10/2019 14:13 | Former Puerto Rico Education Secretary Arrested on Federal Corruption Charges |
| https://www.motherjones.com/politics/2019/07/the-us-government-has-done-almost-nothing-to-stop-cyber-attacks/ | 7/16/2019 6:00 | The US Government Has Done "Almost Nothing" to Stop Cyber Attacks |
| https://www.motherjones.com/politics/2019/07/stopped-in-our-tracks-congressional-democrats-highlight-gop-opposition-to-securing-elections-ahead-of-muellers-testimony/ | 7/23/2019 14:59 | "Stopped in our Tracks"â€"Congressional Democrats Highlight GOP Opposition to Securing Elections Ahead of Mueller's Testimony |
| https://www.motherjones.com/politics/2019/07/the-senate-intel-committee-just-released-a-report-detailing-russias-extensive-meddling-in-the-2016-elections/ | 7/25/2019 19:24 | The Senate Intel Committee Just Released a Report Detailing Russia's "Extensive" Meddling in the 2016 Elections |
| https://www.motherjones.com/politics/2019/07/how-puerto-ricos-governor-used-a-secret-chat-group-to-guide-a-bot-network-attacking-his-opponents/ | 7/29/2019 17:24 | How Puerto Rico's Governor Used a Secret Chat Group to Guide a Bot Network Attacking His Opponents |
| https://www.motherjones.com/politics/2019/08/homeland-security-8chan/ | 8/6/2019 18:31 | House Homeland Security Committee Demands 8chan's Owner Testify |
| https://www.motherjones.com/politics/2019/08/county-election-security-2020/ | 8/12/2019 6:00 | Mayberry v. Moscow: How Local Officials Are Preparing to Defend the 2020 Elections |
| https://www.motherjones.com/politics/2019/09/ed-morales-puerto-rico-fantasy-island-interview/ | 9/10/2019 6:01 | How American Colonialism Put Puerto Rico in Crisis |
| https://www.motherjones.com/politics/2019/09/crowdstrike-ukraine/ | 9/25/2019 15:15 | Beyond Biden: Trump Also Pushed Ukraine to Investigate Conspiracies About 2016 Hacking |
| https://www.motherjones.com/politics/2019/09/defcon-2019-hacking-village/ | 9/27/2019 6:02 | Researchers Assembled over 100 Voting Machines. Hackers Broke Into Every Single One. |
| https://www.motherjones.com/politics/2019/10/iran-hackers-microsoft/ | 10/4/2019 13:49 | Microsoft Says Iranian Hackers Are Targeting a 2020 Presidential Campaign |
| https://www.motherjones.com/politics/2019/10/mike-pompeo-just-accused-house-democrats-of-harassing-state-department-employees/ | 10/5/2019 10:42 | Mike Pompeo Just Accused House Democrats of Harassing State Department Employees |
| https://www.motherjones.com/politics/2019/10/donald-trump-got-really-really-mad-at-mitt-romney-this-morning/ | 10/5/2019 11:43 | Donald Trump Got Really, Really Mad at Mitt Romney This Morning |
| https://www.motherjones.com/politics/2019/10/trump-wants-to-shrink-the-national-security-council/ | 10/5/2019 16:43 | Trump Wants to Shrink the National Security Council |
| https://www.motherjones.com/politics/2019/10/puerto-rico-democrats-debate/ | 10/16/2019 15:43 | Yesterday Was a Big Day for Puerto Rico. You Probably Missed It. |
| https://www.motherjones.com/politics/2019/10/cozy-bear-europe/ | 10/17/2019 15:40 | The Russians Who Hacked the DNC Are Now Targeting European Governments |
| https://www.motherjones.com/politics/2019/10/facebooks-newest-election-policies-still-leave-trump-free-to-lie/ | 10/21/2019 15:38 | Facebook's Newest Election Policies Still Leave Trump Free to Lie |
| https://www.motherjones.com/politics/2019/10/gop-representatives-crowdstrike/ | 10/23/2019 6:01 | GOP Representatives Push Conspiracy Theories Defending Trump |
| https://www.motherjones.com/impeachment/2019/10/crowdstrike-trump-supporters/ | 10/24/2019 14:32 | Trump's Crowdstrike Conspiracy Isn't Striking with the Crowd |
| https://www.motherjones.com/politics/2019/10/facebook-africa-russia/ | 10/30/2019 12:51 | Facebook Removes Over a Hundred Russia-Linked Accounts and Pages Targeting African Countries |
| https://www.motherjones.com/politics/2019/11/budget-negotiations-election-security/ | 11/19/2019 15:48 | Republicans Want to Spend Big Bucks on Trump's Wall. Election Security Is Another Thing. |
| https://www.motherjones.com/politics/2019/10/whatsapp-trump-hacking/ | 10/31/2019 16:53 | WhatsApp is Full of Spiesâ€"and Trump Officials. What Could Go Wrong? |
| https://www.motherjones.com/politics/2019/11/andy-greenberg-sandworm/ | 11/5/2019 6:01 | How Russian Hackers Conquered the World |
| https://www.motherjones.com/politics/2019/11/freedom-house-internet-freedom/ | 11/6/2019 6:01 | New Report Catalogues "Unprecedented" Government Monitoring of Citizens Online |
| https://www.motherjones.com/politics/2019/11/online-voting-problems/ | 11/9/2019 6:00 | Online Voting is a Really, Really Bad Idea |
| https://www.motherjones.com/politics/2019/11/election-vendors-security/ | 11/12/2019 12:39 | How America's Election Machines are Vulnerable to Foreign Manipulation |
| https://www.motherjones.com/politics/2019/11/mitch-mcconnell-kentucky-election-security/ | 11/25/2019 6:01 | Mitch McConnell's Opposition to Federal Election Security Is Hitting Home |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/11/pew-data-collection/ | 11/15/2019 12:01 | Americans Overwhelmingly Agree: Big Tech's Data Collection Just Isn't Worth the Risk |
| https://www.motherjones.com/politics/2019/11/gordon-sondland-security/ | 11/20/2019 15:34 | Ambassador Gordon Sondland's Cell Phone Habits Are Under Fire |
| https://www.motherjones.com/politics/2019/11/tulsi-gabbard-debate-trump-tweet/ | 11/20/2019 22:23 | Trump Wants You to Know What Tulsi Gabbard Has to Say About Her Own Party |
| https://www.motherjones.com/politics/2019/11/pete-buttigieg-campaign-security/ | 11/22/2019 6:01 | Are the 2020 Democrats Really Ready for Hackers? |
| https://www.motherjones.com/politics/2019/11/oracle-diversity/ | 11/22/2019 10:20 | Once Again, Oracle's Diversity Record Comes Under Fire |
| https://www.motherjones.com/politics/2019/12/trump-headlines-a-fundraiser-alongside-accused-war-criminals/ | 12/8/2019 10:51 | Trump Headlines a Fundraiser Alongside Accused War Criminals |
| https://www.motherjones.com/politics/2019/12/impeachment-weekend/ | 12/8/2019 12:22 | Democrats Prepare for Another Week of Impeachment Work |
| https://www.motherjones.com/politics/2019/12/ukraine-ted-cruz/ | 12/8/2019 14:58 | Today It Was Ted Cruz's Turn to Sling Crap at Ukraine |
| https://www.motherjones.com/politics/2019/12/lavrov-pompeo/ | 12/10/2019 17:16 | Standing Alongside Pompeo, Russia's Foreign Minister Denies Election Interference |
| https://www.motherjones.com/politics/2019/12/election-security-budget/ | 12/16/2019 12:51 | Under GOP Pressure, Congress Shortchanges Election Security |
| https://www.motherjones.com/politics/2019/12/al-jazeera-facebook-label/ | 12/23/2019 6:01 | How Facebook's Plan to Flag Al Jazeera Content Became a Front in a Mideast Power Struggle |
| https://www.motherjones.com/politics/2019/12/this-is-what-its-like-to-be-the-only-man-in-washington-lobbying-for-ufos/ | 12/31/2019 6:00 | This Is What It's Like to Be the Only Man in Washington Lobbying for UFOs |
| https://www.motherjones.com/politics/2020/01/heres-what-a-cyber-attack-by-iran-might-look-like/ | 1/3/2020 15:10 | Here's What a Cyber Attack by Iran Might Look Like |
| https://www.motherjones.com/politics/2020/01/ballot-marking-devices-election-security/ | 1/8/2020 15:24 | A New Voting System Promises Reliable Paper Records. Security Experts Warn It Can't Be Trusted. |
| https://www.motherjones.com/politics/2020/01/election-equipment-hearing/ | 1/10/2020 11:27 | Voting Machine Makers Face Tough Questions from Congress |
| https://www.motherjones.com/politics/2020/01/bursima-hack/ | 1/14/2020 14:23 | Why Didn't Trump Tell Congress There Was Evidence Russia Hacked Burisma? |
| https://www.motherjones.com/politics/2020/01/pete_buttigieg_mick_bacci o/ | 1/15/2020 14:47 | Pete Buttigieg's Top Cybersecurity Staffer Has Left the Campaign |
| https://www.motherjones.com/politics/2020/01/burisma-fbi-hacking/ | 1/16/2020 16:28 | Ukraine Wants the FBI to Help Investigate Russian Hacking of Burisma |
| https://www.motherjones.com/politics/2020/02/iowa-app-meltdown/ | 2/4/2020 1:30 | Caucus Reporting Errors Send Democrats Back to the Paper Trail |
| https://www.motherjones.com/politics/2020/02/iowa-results-chaos/ | 2/6/2020 6:00 | Democrats Prove No One Has to Hack an Election to Create Chaos |
| https://www.motherjones.com/politics/2020/02/slow-elections/ | 2/11/2020 6:01 | After Iowa, Americans Should Get Used to Slow Elections |
| https://www.motherjones.com/politics/2020/02/scott-brady-rudy-giuliani/ | 2/13/2020 6:01 | Why Did William Barr Pick Pittsburgh to be Rudy Giuliani's Ukraine Conduit? |
| https://www.motherjones.com/politics/2020/02/security-researchers-find-flaws-in-online-voting-system-tested-in-five-states/ | 2/13/2020 20:38 | Security Researchers Find Flaws in Online Voting System Tested in Five States |
| https://www.motherjones.com/politics/2020/03/pennsylvania-election-night/ | 3/5/2020 6:01 | How Pennsylvania's New Mail-in Ballot Law Could Create Election Night Chaos |
| https://www.motherjones.com/politics/2020/02/bob-casey-rudy-giuliani-ukraine/ | 2/24/2020 14:49 | Sen. Bob Casey Tells Prosecutors to Ignore Rudy Giuliani's "Russian Propaganda" |
| https://www.motherjones.com/politics/2020/02/trump-says-the-coronavirus-is-no-big-deal-the-disease-wont-stay-on-message/ | 2/29/2020 12:14 | Trump Says the Coronavirus Is No Big Deal. The Disease Won't Stay On Message. |
| https://www.motherjones.com/politics/2020/02/republicans-are-race-baiting-a-republican/ | 2/29/2020 14:12 | Republicans Are Race-Baiting a Republican |
| https://www.motherjones.com/politics/2020/02/trump-says-coronavirus-response-should-be-nonpartisan-attacks-democrats-kisses-flag/ | 2/29/2020 18:56 | Trump Says Coronavirus Response Should Be Nonpartisan, Attacks Democrats, Kisses Flag |
| https://www.motherjones.com/politics/2020/03/illinois-ransomware-coronavirus/ | 3/12/2020 12:53 | As Coronavirus Spreads, an Illinois Public Health Agency's Website is Sidelined by Hackers |
| https://www.motherjones.com/2020-elections/2020/03/coronavirus-vote-by-mail/ | 3/12/2020 15:15 | Will the Coronavirus Make Voting by Mail the New National Reality? |
| https://www.motherjones.com/2020-elections/2020/03/louisiana-primary-coronavirus/ | 3/13/2020 13:06 | Louisiana Delays Primary Election Citing Coronavirus |
| https://www.motherjones.com/2020-elections/2020/03/kill-chain/ | 3/25/2020 6:01 | HBO's Latest Scary Movie Is Actually a Documentary on Election Hacking |
| https://www.motherjones.com/2020-elections/2020/03/ohio-primary/ | 3/16/2020 15:33 | Ohio Aims to Shut Down In-Person Voting and Extend Its Primary to June |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/03/vote-by-mail-coronavirus/ | 3/18/2020 6:00 | States May Not Have Enough Time to Institute Voting by Mail |
| https://www.motherjones.com/coronavirus-updates/2020/03/kushner-apartments-coronavirus/ | 3/20/2020 15:50 | Will Jared Kushner's Real Estate Empire Give Renters a Break? He's Not Saying. |
| https://www.motherjones.com/politics/2020/03/mail-voting-coronavirus/ | 3/23/2020 15:06 | As the Coronavirus Spreads, Democrats Roll out Postal Voting Plans |
| https://www.motherjones.com/coronavirus-updates/2020/03/jared-kushner-nyc-platform/ | 3/26/2020 17:15 | As the Coronavirus Hit, Jared Kushner's Company Told Renters to Take Action to Pay "ASAP" |
| https://www.motherjones.com/2020-elections/2020/03/trump-voting-levels-coronavirus/ | 3/30/2020 14:00 | President Trump Argues That More Voting Means More Republican Losses |
| https://www.motherjones.com/politics/2020/04/coronavirus-vote-by-mail-2/ | 4/2/2020 6:01 | Inside the Fight to Save November's Elections |
| https://www.motherjones.com/politics/2020/04/arizona-coronavirus-voting/ | 4/10/2020 6:01 | Arizonans Love Postal Voting. But Even With the Coronavirus, Its GOP Lawmakers Don't. |
| https://www.motherjones.com/coronavirus-updates/2020/04/jared-kushner-surveillance/ | 4/10/2020 16:58 | Lawmakers Worry Jared Kushner Is Working on a Privacy Destroying "Surveillance System" |
| https://www.motherjones.com/politics/2020/04/whitefish-bay-coronavirus/ | 4/16/2020 6:01 | How One Wisconsin Town Figured Out How to Conduct an Election in a Pandemic |
| https://www.motherjones.com/coronavirus-updates/2020/04/washington-offered-states-millions-to-hold-elections-safely-amid-the-coronavirus-but-theres-a-catch/ | 4/21/2020 6:01 | Washington Offered States Millions to Hold Elections Safely Amid the Coronavirus. But There's a Catch. |
| https://www.motherjones.com/politics/2020/04/senate-intelligence-community-assessment/ | 4/21/2020 14:07 | Republican-Led Senate Panel Confirms That Russia Backed Trump in 2016 |
| https://www.motherjones.com/coronavirus-updates/2020/05/naikon-chinese-hackers/ | 5/7/2020 10:09 | Amid Coronavirus Cyber Attacks, a New Report Sheds Light on a Major Chinese Hacking Group |
| https://www.motherjones.com/politics/2020/05/barack-obama-michael-flynn-donald-trump-rule-of-law/ | 5/9/2020 11:16 | In Leaked Audio, Barack Obama Warns That Donald Trump Is Corrupting the "Rule of Law" |
| https://www.motherjones.com/coronavirus-updates/2020/05/ivanka-trump-aide-coronavirus-white-house/ | 5/9/2020 12:25 | Yet Another Aide in the Trump Orbit Tests Positive for COVID-19 |
| https://www.motherjones.com/politics/2020/05/california-vote-by-mail-coronavirus/ | 5/9/2020 16:48 | California Is Sending Every Voter a Ballot This Fall. The Rest of the Country Is Running Out of Time. |
| https://www.motherjones.com/2020-elections/2020/05/trump-hacker-ransom/ | 5/15/2020 16:07 | Hackers Claim to Have Dirt That Could End Trump's Campaign. After All We Know, What the Hell Could That Be? |
| https://www.motherjones.com/2020-elections/2020/05/amy-klobuchar-tina-smith-domestic-violence/ | 5/19/2020 13:42 | With More Mail Voting, Democratic Senators Say Domestic Violence Survivors' Addresses Shouldn't Be Exposed |
| https://www.motherjones.com/2020-elections/2020/08/russia-denigrate-biden-boost-trump/ | 8/7/2020 16:02 | America's Top Spy Hunter Warns Russia is Working to "Denigrate" Biden and "Boost" Trump |
| https://www.motherjones.com/politics/2020/08/post-office-voting-michigan/ | 8/14/2020 15:20 | Michigan's Postal Workers Say the Fix Is In |
| https://www.motherjones.com/2020-elections/2020/08/trump-down-in-polls-and-busy-sabotaging-the-postal-service-is-already-trying-to-create-doubt-about-2020-election/ | 8/15/2020 11:23 | Trump, Down in Polls and Busy Sabotaging the Postal Service, Is Already Trying to Create Doubt About 2020 Election |
| https://www.motherjones.com/2020-elections/2020/08/trump-pennsylvania-voter-fraud/ | 8/21/2020 16:57 | Trump Campaign, Under a Court Order to Show Evidence of Voter Fraud, Produces Bupkis |
| https://www.motherjones.com/politics/2020/08/report-bipartisan-group-of-senators-wanted-doj-to-investigate-stephen-bannon/ | 8/15/2020 14:11 | Report: Bipartisan Group of Senators Wanted DOJ to Investigate Stephen Bannon |
| https://www.motherjones.com/2020-elections/2020/08/cardi-b-alexandria-ocasio-cortez-wap-president/ | 8/15/2020 15:33 | Cardi B Calls for an AOC Presidency, AOC Responds with a New Meaning for WAP |
| https://www.motherjones.com/2020-elections/2020/08/senate-report-ron-wyden/ | 8/18/2020 12:05 | Sen. Ron Wyden Says Evidence of Ongoing Russian Election Meddling Is Being Covered Up |
| https://www.motherjones.com/politics/2020/08/from-a-shuttered-daycare-elizabeth-warren-makes-a-passionate-case-for-affordable-childcare/ | 8/19/2020 22:57 | From a Shuttered Daycare, Elizabeth Warren Makes a Passionate Case for Affordable Childcare |
| https://www.motherjones.com/politics/2020/08/senate-republicans-stand-with-the-postmaster-general-even-as-he-admits-mail-delays/ | 8/21/2020 16:39 | Senate Republicans Stand With the Postmaster General, Even as He Admits Mail Delays |
| https://www.motherjones.com/2020-elections/2020/08/post-office-board-financial-disclosures/ | 8/24/2020 6:01 | Elizabeth Warren Demands Post Office Board Members Release Financial Disclosures |
| https://www.motherjones.com/2020-elections/2020/08/postal-board-of-governors-conflict-of-interest/ | 8/28/2020 14:27 | Do the Men Running the Post Office Have Conflicts of Interest? Elizabeth Warren Wants to Find Out. |
| https://www.motherjones.com/2020-elections/2020/09/russia-mail-voting-disinformation/ | 9/3/2020 17:16 | Russia Is Boosting Trump's War on Mail Voting with a Disinformation Campaign |
| https://www.motherjones.com/coronavirus-updates/2020/09/the-occupational-therapist-who-thinks-she-infected-her-kids-with-coronavirus/ | 9/14/2020 13:51 | The Occupational Therapist Who Thinks She Infected Her Kids With Coronavirus |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/2020-elections/2020/09/voting-lines-fines/ | 9/23/2020 9:00 | There's a New Plan to Shorten Voting Lines: Make the Responsible Officials Pay You |
| https://www.motherjones.com/politics/2020/09/absentee-ballot-counting/ | 9/25/2020 13:17 | Republicans Decry Slow Ballot Counts While Hampering Efforts to Speed Them Up |
| https://www.motherjones.com/2020-elections/2020/10/floridas-voter-registration-portal-crashed-after-receiving-1-1-million-requests-in-1-hour/ | 10/6/2020 14:37 | Floridaâ€™s Voter Registration Portal Crashed After Receiving 1.1 Million Requests in 1 Hour |
| https://www.motherjones.com/politics/2020/10/michigan-misinformation/ | 10/7/2020 15:14 | Michigan's Secretary of State Pushes an Investigation Into False GOP Voting Claims |
| https://www.motherjones.com/politics/2020/10/pennsylvania-2020-election/ | 10/20/2020 6:00 | â€œItâ€™s Going to Be Hellâ€:How Pennsylvania Is on Track for Election Chaos |
| https://www.motherjones.com/2020-elections/2020/10/ben-ginsberg/ | 10/20/2020 13:18 | The GOP's Former Top Election Lawyer Warns Trump Has Reached a New Low |
| https://www.motherjones.com/politics/2020/10/proud-boys-spoof-emails-iran-election-interference-russia-voter-data/ | 10/21/2020 21:12 | DNI Ratcliffe Says Iran Sent Menacing Emails Claiming to Be From the Proud Boysâ€"But Leaves a Lot Unclear |
| https://www.motherjones.com/politics/2020/11/i-am-excited-about-and-feel-vindicated-by-all-the-talk-of-ufos/ | 11/2/2020 11:00 | I Am Excited Aboutâ€"and Feel Vindicated Byâ€"All the Talk of UFOs |
| https://www.motherjones.com/2020-elections/2020/11/flint-robocalls/ | 11/3/2020 14:36 | Flint Voters Make Their Way to the Polls Despite Suppression Robocalls |
| https://www.motherjones.com/2020-elections/2020/11/michigan-results/ | 11/4/2020 12:27 | Michigan's Secretary of State Promises Results Within a Day |
| https://www.motherjones.com/2020-elections/2020/11/meet-the-trumpers-who-went-to-detroit-to-stop-the-count/ | 11/4/2020 23:27 | Meet the Trumpers Who Went to Detroit to "Stop the Count" |
| https://www.motherjones.com/politics/2020/11/trump-michigan-lawsuit/ | 11/11/2020 15:13 | Trump Wants to Throw Out Legal Votes From Detroit |
| https://www.motherjones.com/2020-elections/2020/11/trump-fired-chris-krebs-cybersecurity-official/ | 11/17/2020 21:26 | Trump Just Fired a Well-Respected Election Security Official for Disagreeing With Him |
| https://www.motherjones.com/politics/2020/11/michigan-trump-steal/ | 11/19/2020 13:58 | Michigan Republicans Are Helping Trump Try to Steal the State's Election |
| https://www.motherjones.com/2020-elections/2020/12/michigan-attorney-general-blasts-texas-election-lawsuit/ | 12/8/2020 13:26 | Michigan Attorney General Blasts Lawsuit Seeking to Overturn Results in Swing States |
| https://www.motherjones.com/2020-elections/2020/12/chris-krebs-senate-testimony/ | 12/16/2020 16:19 | Former Trump Cybersecurity Official Begs GOP to "Call This Stuff Out and End It" |
| https://www.motherjones.com/politics/2020/12/these-recent-hacks-look-really-bad-how-should-america-respond/ | 12/18/2020 18:36 | These Recent Hacks Look Really Bad. How Should America Respond? |
| https://www.motherjones.com/politics/2020/12/these-whatsapp-messages-show-the-opioid-crisis-was-just-a-big-pr-headache-for-the-sackler-family/ | 12/20/2020 12:40 | These WhatsApp Messages Show the Opioid Crisis Was Just a Big PR Headache for the Sackler Family |
| https://www.motherjones.com/politics/2020/12/hes-just-done-with-covid-the-washington-post-unpacks-trumps-catastrophic-pandemic-response/ | 12/20/2020 14:39 | "He's Just Done With COVID"â€"the Washington Post Unpacks Trump's Catastrophic Pandemic Response |
| https://www.motherjones.com/coronavirus/2020/12/a-cdc-panel-just-recommended-people-over-74-and-frontline-workers-should-be-vaccinated-next/ | 12/20/2020 17:18 | A CDC Panel Just Recommended People Over 74 and Frontline Workers Should Be Vaccinated Next |
| https://www.motherjones.com/politics/2021/02/photos-myanmar-burma-coup-military-protesters/ | 2/7/2021 12:34 | Gripping Photos: Anti-Coup Protesters Are Defying Myanmar's Military in the Streets |
| https://www.motherjones.com/politics/2021/02/trump-report-arizona-election-results-payment-disclosure/ | 2/7/2021 14:16 | Report: The Trump Campaign Paid an Arizona Lawmaker Amid Efforts to Overturn State Election Results |
| https://www.motherjones.com/coronavirus-updates/2021/02/covid-coronavirus-research-variant-britain-us-science/ | 2/7/2021 16:18 | New Research Confirms the British COVID-19 Variant Is Running Rampant Across the US |
| https://www.motherjones.com/politics/2021/02/jones-day-hack/ | 2/17/2021 16:07 | The Trump Campaign's Law Firm Admits It Was Hacked |
| https://www.motherjones.com/politics/2021/03/lawmakers-spar-over-need-for-new-domestic-terrorism-laws/ | 3/24/2021 17:16 | Lawmakers Spar Over Need for New Domestic Terrorism Laws |
| https://www.motherjones.com/politics/2021/03/michigan-republican-party-chair-calls-state-leaders-witches/ | 3/27/2021 9:52 | Michigan Republican Party Chair Calls State Leaders "Witches" |
| https://www.motherjones.com/politics/2021/03/a-deadly-day-in-myanmars-bloody-coup/ | 3/27/2021 12:27 | A Deadly Day in Myanmar's Bloody Coup |
| https://www.motherjones.com/coronavirus-updates/2021/03/uptick-in-covid-19-cases-alarms-officials/ | 3/27/2021 14:26 | Uptick in COVID-19 Cases Alarms Officials |
| https://www.motherjones.com/mojo-wire/2021/04/colorado-all-star-game/ | 4/6/2021 18:13 | Don't Listen to the GOP: Colorado May Stink at Baseball, But it Wins on Voting |
| https://www.motherjones.com/politics/2021/04/puerto-rico-statehood/ | 4/14/2021 6:01 | Why Puerto Rico Statehood Is So Much More Complicated Than It Is for DC |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/05/facebook-bot-farm/ | 5/10/2021 7:21 | Researchers Say They've Uncovered a Massive Facebook Bot Farm From the 2020 Election |
| https://www.motherjones.com/politics/2021/05/ransomware-colonial-pipeline/ | 5/11/2021 6:01 | It's Not Just a Pipeline. Ransomware Attacks are Proliferating Across the Country. |
| https://www.motherjones.com/politics/2021/05/capitol-riots-insurrection-trump-assaults-police-kevin-mccarthy/ | 5/18/2021 16:01 | At Least 81 Pro-Trump Rioters Are Charged With Assaulting Police on January 6 |
| https://www.motherjones.com/politics/2021/06/ransomware-attacks-are-hitting-small-business-and-some-of-them-are-military-subcontractors/ | 6/10/2021 6:00 | Ransomware Attacks Are Hitting Small Businessâ€"Some of the Targets Are Even Military Subcontractors |
| https://www.motherjones.com/politics/2021/06/michigan-republican-report-2020-election/ | 6/23/2021 17:08 | Michigan Republicans Confirm the Obvious: Trump Lost Fair and Square |
| https://www.motherjones.com/politics/2021/06/the-us-government-just-released-its-long-awaited-report-on-ufos-read-it-here/ | 6/25/2021 16:47 | The US Government Just Released Its Long-Awaited Report on UFOs. Read It Here. |
| https://www.motherjones.com/politics/2021/07/america-turned-its-back-on-afghanistan-stranded-afghan-journalist-sees-us-betrayal/ | 7/9/2021 15:06 | "America Turned Its Back on Afghanistan": Stranded Afghan Journalist Sees US Betrayal |
| https://www.motherjones.com/mojo-wire/2021/07/reevil-ransomware-biden/ | 7/13/2021 12:34 | Days After a Threat From Biden, a Major Ransomware Group Goes Dark |
| https://www.motherjones.com/media/2021/07/matt-dehart-sonia-kennebeck-enemies-of-the-state/ | 7/28/2021 6:00 | A New Documentary Explores a Hacktivist's Tale and the Twisted Truth |
| https://www.motherjones.com/politics/2021/07/evictions-are-coming-democrats-failed-to-meet-this-moment-say-democrats/ | 7/31/2021 13:08 | Evictions Are Coming. Democrats "Failed to Meet This Moment," Say Democrats. |
| https://www.motherjones.com/politics/2021/07/doj-russian-hackers-had-access-to-top-us-prosecutors-emails/ | 7/31/2021 14:34 | DOJ: Russian Hackers Had Access to Top US Prosecutors' Emails |
| https://www.motherjones.com/mojo-wire/2021/08/patrick-byrne-dominion-defamation/ | 8/10/2021 12:52 | Former Overstock CEO Patrick Byrne Gets Sued for Pushing Election Lies |
| https://www.motherjones.com/politics/2021/08/qanon-hero-claims-to-present-sensitive-election-files-at-mypillow-ceo-event/ | 8/11/2021 16:41 | QAnon Hero Claims to Present Sensitive Election Files at MyPillow CEO Event |
| https://www.motherjones.com/politics/2021/08/internal-government-watchdog-slams-afghanistan-war-effort-as-inept-and-reckless/ | 8/16/2021 23:59 | Internal Government Watchdog Slams Afghanistan War Effort as Inept and Reckless |
| https://www.motherjones.com/politics/2021/08/fda-booster-vaccines-immunocompromised-covid-delta/ | 8/13/2021 11:31 | FDA Approves Booster Vaccines for Immunocompromised as Delta Rages Across the Country |
| https://www.motherjones.com/mojo-wire/2021/08/joe-biden-moon-nasa-donald-trump/ | 8/13/2021 15:08 | We're Not Going to the Moon Anytime Soon, But Joe Biden Won't Kill Trump's Dream |
| https://www.motherjones.com/politics/2021/09/i-did-social-media-for-a-baseball-team-my-boss-was-worried-id-sleep-with-the-players/ | 9/14/2021 6:00 | I Did Social Media for a Baseball Team. My Boss Was Worried Iâ€"d Sleep With the Players. |
| https://www.motherjones.com/politics/2021/09/the-cost-of-the-post-9-11-security-state-is-21-trillion-report-finds/ | 9/1/2021 0:01 | The Cost of the Post-9/11 Security State Is $21 Trillion, Report Finds |
| https://www.motherjones.com/politics/2021/09/epik-hack-anonymous-gab-parler/ | 9/15/2021 12:02 | The Extreme Right's Favorite Web Provider Just Got Hacked |
| https://www.motherjones.com/politics/1994/03/europes-dark-center-ostrava/ | 3/1/1994 8:00 | Europe's dark center, Ostrava |
| https://www.motherjones.com/politics/1994/05/mother-russia/ | 5/1/1994 7:00 | Mother Russia |
| https://www.motherjones.com/politics/1993/09/motherjones-so93-fall-rome/ | 9/1/1993 7:00 | MotherJones SO93: The fall of Rome |
| https://www.motherjones.com/politics/1993/01/balkan-tribe/ | 1/1/1993 8:00 | The Balkan Tribe |
| https://www.motherjones.com/politics/1998/07/time-lapse/ | 7/1/1998 7:00 | Time Lapse |
| https://www.motherjones.com/politics/1996/11/close-shaves/ | 11/1/1996 8:00 | Close shaves |
| https://www.motherjones.com/politics/1995/05/new-mafia-order/ | 5/1/1995 7:00 | The New Mafia Order |
| https://www.motherjones.com/politics/1995/05/empire-crime/ | 5/1/1995 7:00 | The Empire of Crime |
| https://www.motherjones.com/politics/1995/05/godfather-iv/ | 5/1/1995 7:00 | Godfather IV |
| https://www.motherjones.com/politics/1994/07/no-lega-stand/ | 7/1/1994 7:00 | No Lega to stand on |
| https://www.motherjones.com/politics/2017/12/republican-lawmakers-criticize-graduate-student-tax-in-their-own-bill/ | 12/7/2017 16:24 | Republican Lawmakers Criticize Graduate Student Tax in Their Own Bill |
| https://www.motherjones.com/politics/2017/12/gop-congressman-diversity-is-not-our-strength/ | 12/8/2017 14:05 | GOP Congressman: "Diversity Is Not Our Strength" |
| https://www.motherjones.com/politics/2017/12/republican-bill-would-slash-programs-that-make-college-more-affordable/ | 12/13/2017 16:44 | Republican Bill Would Slash Programs That Make College More Affordable |
| https://www.motherjones.com/politics/2017/12/gop-bill-could-make-it-harder-for-colleges-to-crack-down-on-sexual-assault/ | 12/21/2017 6:00 | GOP Bill Could Make It Harder for Colleges to Crack Down on Sexual Assault |
| https://www.motherjones.com/politics/2017/12/festival-of-slights-the-8th-night-charlottesville/ | 12/19/2017 17:09 | Festival of Slights, the 8th Night: Charlottesville |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/12/we-found-the-woman-whose-vote-tipped-control-of-virginias-legislature/ | 12/21/2017 16:56 | We Found the Woman Whose Vote Tipped Control of Virginiaâ€™s Legislature |
| https://www.motherjones.com/politics/2018/01/patriots-games-birthday-bashes-and-vicious-tweets-trump-and-romneys-failed-bromance/ | 1/5/2018 6:00 | Patriots Games, Birthday Bashes, and Vicious Tweets: Trump and Romneyâ€™s Failed Bromance |
| https://www.motherjones.com/media/2018/01/im-just-a-bill-and-beyond-our-favorite-hits-from-schoolhouse-rock/ | 1/6/2018 6:00 | "I'm Just a Bill" and Beyond: Our Favorite Hits From "Schoolhouse Rock" |
| https://www.motherjones.com/politics/2018/01/trump-is-not-the-first-president-to-bash-the-media-but-he-might-be-the-worst/ | 1/17/2018 6:00 | Trump Is Not the First President to Bash the Mediaâ€"But He Might Be the Worst |
| https://www.motherjones.com/politics/2018/01/colleges-scramble-to-help-undocumented-students-as-hopes-for-a-daca-deal-fade/ | 1/18/2018 11:30 | Colleges Scramble to Help Undocumented Students as Hopes for a DACA Deal Fade |
| https://www.motherjones.com/politics/2018/01/a-list-of-everyone-who-will-be-screwed-by-a-government-shutdown/ | 1/19/2018 17:04 | A List of Everyone Who Will Be Screwed by a Government Shutdown |
| https://www.motherjones.com/politics/2018/01/a-three-day-shutdown-is-about-all-west-point-can-handle/ | 1/22/2018 17:43 | A Three-Day Shutdown Is About All West Point Can Handle |
| https://www.motherjones.com/politics/2018/02/some-of-congresss-fiercest-immigration-critics-lead-groups-that-celebrate-immigrants/ | 2/8/2018 6:00 | Some of Congress's Fiercest Immigration Critics Lead Groups That Celebrate Immigrants |
| https://www.motherjones.com/politics/2018/02/america-is-so-polarized-that-this-republican-senate-candidates-parents-donated-to-his-democratic-rival/ | 2/13/2018 16:01 | America Is so Polarized That This Republican Senate Candidate's Parents Donated to His Democratic Rival |
| https://www.motherjones.com/politics/2018/02/special-elections-suggest-democrats-momentum-might-be-slowing/ | 2/14/2018 15:25 | Special Elections Suggest Democrats' Momentum Might Be Slowing |
| https://www.motherjones.com/politics/2018/02/donald-trump-jr-just-liked-a-tweet-blaming-the-florida-shooting-on-the-russia-investigation/ | 2/15/2018 11:46 | Donald Trump Jr. Just Liked a Tweet Blaming the Florida Shooting on the Russia investigation |
| https://www.motherjones.com/politics/2018/03/can-you-beat-a-billionaire-by-mobilizing-young-voters/ | 3/14/2018 6:00 | Can You Beat a Billionaire by Mobilizing Young Voters? |
| https://www.motherjones.com/politics/2018/02/trump-tweet-attacks-woman-who-accused-him-of-unwanted-sexual-advances/ | 2/20/2018 11:46 | Trump Tweet Attacks Woman Who Accused Him of Unwanted Sexual Advances |
| https://www.motherjones.com/politics/2018/02/democrats-just-won-a-republican-seat-in-a-district-that-trump-won-by-49-points/ | 2/20/2018 20:42 | Democrats Just Won a Republican Seat in a District That Trump Won by 49 Points |
| https://www.motherjones.com/politics/2018/02/cpac-gun-control/ | 2/23/2018 16:47 | We Asked Young Conservatives, â€œHow Would You Stop Gun Violence?â€Their Answers Were...Something Else. |
| https://www.motherjones.com/politics/2018/02/the-number-of-colleges-standing-with-students-in-their-crusade-against-gun-violence-has-skyrocketed/ | 2/28/2018 6:00 | The Number of Colleges Standing with Students in Their Crusade Against Gun Violence Has Skyrocketed |
| https://www.motherjones.com/politics/2018/02/republicans-in-primary-battles-stake-out-extreme-pro-gun-positions-after-parkland-shooting/ | 2/28/2018 16:55 | Republicans in Primary Battles Stake Out Extreme Pro-Gun Positions After Parkland Shooting |
| https://www.motherjones.com/politics/2018/02/hope-hicks-is-out-as-white-house-communications-director/ | 2/28/2018 17:26 | Hope Hicks Is Out as White House Communications Director |
| https://www.motherjones.com/politics/2018/03/the-illinois-governors-race-is-poised-to-become-the-most-expensive-in-history/ | 3/5/2018 16:11 | The Illinois Governor's Race Is Poised to Become the Most Expensive in History |
| https://www.motherjones.com/politics/2018/03/west-virginia-governor-announces-a-pay-deal-for-striking-teachers/ | 3/6/2018 11:04 | West Virginia Governor Announces a Pay Deal for Striking Teachers |
| https://www.motherjones.com/politics/2018/03/students-walked-out-for-gun-control-heres-how-congress-responded/ | 3/14/2018 18:20 | Students Walked Out for Gun Control. Here's How Congress Responded. |
| https://www.motherjones.com/politics/2018/03/betsy-devos-wants-to-eliminate-the-very-programs-she-thinks-will-help-stop-school-violence/ | 3/16/2018 14:50 | Betsy DeVos Wants to Eliminate the Very Programs She Thinks Will Help Stop School Violence |
| https://www.motherjones.com/politics/2018/03/the-illinois-gop-just-realized-it-made-a-very-big-mistake/ | 3/21/2018 0:49 | The Illinois GOP Just Realized It Made a Very Big Mistake |
| https://www.motherjones.com/politics/2018/03/this-is-what-some-parkland-students-and-their-families-did-in-dc-on-the-night-before-the-march/ | 3/23/2018 23:14 | This Is What Some Parkland Students and Their Families Did in DC on the Night Before the March |
| https://www.motherjones.com/politics/2018/04/theres-a-growing-movement-to-let-16-year-olds-vote-it-would-change-everything/ | 4/3/2018 6:00 | There's a Growing Movement to Let 16-Year-Olds Vote. It Would Change Everything. |
| https://www.motherjones.com/politics/2018/04/black-students-are-way-more-likely-to-be-suspended-the-trump-administration-doesnt-seem-to-care/ | 4/5/2018 13:36 | Black Students Are Way More Likely to Be Suspended. The Trump Administration Doesn't Seem to Care. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/04/309-women-are-now-running-for-congress-thats-a-record/ | 4/5/2018 17:25 | 309 Women Are Now Running for Congress. That's a Record. |
| https://www.motherjones.com/politics/2018/04/a-new-bill-would-give-dc-high-schoolers-the-right-to-vote/ | 4/10/2018 19:06 | A New Bill Would Give DC High Schoolers the Right to Vote |
| https://www.motherjones.com/politics/2018/04/the-parkland-effect-might-cost-this-republican-her-seat-in-congress/ | 4/18/2018 6:00 | The Parkland Effect Might Cost This Republican Her Seat in Congress |
| https://www.motherjones.com/politics/2018/04/democrats-are-asking-two-sandy-hook-parents-to-run-for-congress-its-not-an-easy-decision/ | 4/21/2018 11:21 | Democrats Are Asking Two Sandy Hook Parents to Run for Congress. It's Not an Easy Decision. |
| https://www.motherjones.com/politics/2018/04/paul-ryan-gave-the-house-chaplain-a-simple-choice-resign-or-get-fired/ | 4/26/2018 16:42 | Paul Ryan Gave the House Chaplain a Simple Choice: Resign or Get Fired |
| https://www.motherjones.com/politics/2018/05/parkland-parents-guns-school-safety/ | 5/15/2018 6:00 | They Disagree on Guns. But After Their Children Died in Parkland, These Fathers Found Common Ground. |
| https://www.motherjones.com/politics/2018/05/democrats-recruited-two-sandy-hook-parents-to-run-for-congress-they-both-decided-it-wasnt-worth-it/ | 4/27/2018 17:51 | Democrats Recruited Two Sandy Hook Parents to Run for Congress. They Both Decided It Wasn't Worth It. |
| https://www.motherjones.com/politics/2018/05/most-shocking-gop-nastiest-primary/ | 5/4/2018 6:00 | Here Are the 7 Craziest Controversies From America's Craziest Republican Primary |
| https://www.motherjones.com/politics/2018/05/enough-is-enough-heres-what-parkland-parents-are-saying-about-the-texas-massacre/ | 5/18/2018 16:05 | "Enough Is Enough": Here's What Parkland Parents Are Saying About the Texas Massacre |
| https://www.motherjones.com/politics/2018/06/this-evangelical-pastor-helped-build-the-religious-right-he-now-believes-he-made-a-terrible-mistake-rob-schenck/ | 6/8/2018 6:00 | This Evangelical Minister Helped Build the Religious Right. He Now Believes He Made a Terrible Mistake. |
| https://www.motherjones.com/politics/2018/06/janet-mills-adam-cote-nra-maine/ | 6/12/2018 10:52 | This Democrat Received "A+" Ratings From the NRA. Today We'll Find Out If Voters Care. |
| https://www.motherjones.com/politics/2018/06/virginia-republicans-just-nominated-a-confederate-apologist-for-senate/ | 6/13/2018 12:55 | Virginia Republicans Just Nominated a Confederate Apologist for Senate |
| https://www.motherjones.com/politics/2018/06/trump-white-house-oddball-commencement-speeches-pence-carson-rosenstein-devos/ | 6/22/2018 6:00 | Trump and Circumstance: White House Officials Gave Some Oddball Commencement Speeches This Year |
| https://www.motherjones.com/politics/2018/06/10-governors-are-fighting-back-against-family-separation/ | 6/19/2018 18:18 | 10 Governors Are Fighting Back Against Family Separation |
| https://www.motherjones.com/politics/2018/06/these-republican-candidates-think-family-separation-is-a-winning-issue/ | 6/20/2018 18:17 | These Republican Candidates Think Family Separation Is a Winning Issue |
| https://www.motherjones.com/politics/2018/06/democrats-family-separation-immigration-midterms-congress-trump/ | 6/22/2018 13:36 | Democrats Are Going to Make Family Separation a Big Issue in the Midterms |
| https://www.motherjones.com/politics/2018/06/trump-revs-up-attacks-after-harley-davidson-said-tariffs-are-forcing-them-to-move-overseas/ | 6/26/2018 10:59 | Trump Revs up Attacks After Harley-Davidson Said Tariffs Are Forcing Them to Move Overseas |
| https://www.motherjones.com/politics/2018/06/parkland-families-push-to-end-school-violence-with-new-advocacy-group/ | 6/28/2018 10:01 | Parkland Families Push to End School Violence With New Advocacy Group |
| https://www.motherjones.com/politics/2018/08/a-bunch-of-guys-running-in-democrat-primaries-are-attacking-emilys-list/ | 8/2/2018 6:00 | A Bunch of Guys Running in Democratic Primaries Are Attacking EMILY's List |
| https://www.motherjones.com/criminal-justice/2018/06/capital-gazette-shooting-annapolis-maryland/ | 6/28/2018 15:45 | 5 People Killed in Maryland Newspaper Shooting |
| https://www.motherjones.com/politics/2018/07/teens-arent-giving-democrats-a-pass-on-gun-control-legislation/ | 7/3/2018 12:14 | Teens Aren't Giving Democrats a Pass on Gun Control Legislation |
| https://www.motherjones.com/politics/2018/07/brian-fitzpatrick-concealed-carry-giffords/ | 7/6/2018 16:33 | A Top Gun Control Group Just Endorsed a Republican Gun Rights Defender |
| https://www.motherjones.com/politics/2018/07/heres-how-kavanaugh-could-deal-a-big-blow-to-gun-control/ | 7/10/2018 16:03 | Here's How Kavanaugh Could Deal a Big Blow to Gun Control |
| https://www.motherjones.com/politics/2018/07/brett-kavanaugh-supreme-court-gun-control-giffords-everytown-brady/ | 7/12/2018 15:53 | Inside the Gun Control Movement's Push to Derail Brett Kavanaugh |
| https://www.motherjones.com/politics/2018/07/ned-lamont-governor-1/ | 7/27/2018 6:00 | Connecticut Is a Mess. Can Ned Lamont Clean It Up? |
| https://www.motherjones.com/politics/2018/07/young-people-are-registering-to-vote-in-huge-numbers-new-study-finds/ | 7/19/2018 16:55 | Young People Are Registering to Vote in Huge Numbers, New Study Finds |
| https://www.motherjones.com/politics/2018/08/gop-candidates-are-paying-firms-affiliated-with-infowars-contributor/ | 8/15/2018 17:34 | GOP Candidates Are Paying Firms Affiliated With Infowars Contributor |
| https://www.motherjones.com/politics/2018/08/want-to-help-combat-disinformation-show-us-what-youre-seeing/ | 8/13/2018 6:00 | Want to Help Combat Disinformation? Show Us What You're Seeing. |
| https://www.motherjones.com/politics/2018/08/the-former-teacher-of-the-year-just-won-her-congressional-primary/ | 8/14/2018 22:10 | The Former Teacher of the Year Just Won Her Congressional Primary |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/08/a-judge-just-handed-gun-safety-activists-a-victory-on-3-d-guns/ | 8/27/2018 19:59 | A Judge Just Handed Gun Safety Activists a Victory on 3-D Printed Guns |
| https://www.motherjones.com/politics/2018/09/parkland-dad-escorted-out-of-hearing-after-trying-to-shake-kavanaughs-hand/ | 9/4/2018 15:39 | Parkland Dad Escorted Out of Hearing After Trying to Shake Kavanaugh's Hand |
| https://www.motherjones.com/politics/2018/09/meet-the-parkland-survivor-who-testified-against-kavanaugh/ | 9/7/2018 15:17 | Meet the Parkland Survivor Who Testified Against Kavanaugh |
| https://www.motherjones.com/politics/2018/09/steve-knight-nra-parkland-katie-hill/ | 9/18/2018 17:18 | Endangered Republican Falsely Claims He Hasn't Taken NRA Money Recently |
| https://www.motherjones.com/politics/2018/09/this-ad-tells-you-everything-you-need-to-know-about-the-2018-elections/ | 9/10/2018 16:29 | This Ad Tells You Everything You Need to Know About the 2018 Elections |
| https://www.motherjones.com/politics/2018/09/gun-control-groups-are-pouring-serious-money-into-house-races/ | 9/25/2018 15:18 | Gun Control Groups Are Pouring Serious Money Into House Races |
| https://www.motherjones.com/politics/2018/09/the-senator-from-sandy-hook-wants-to-make-gun-control-a-winning-issue-for-democrats/ | 9/28/2018 6:00 | The Senator From Sandy Hook Wants to Make Gun Control a Winning Issue for Democrats |
| https://www.motherjones.com/politics/2018/10/gun-control-groups-seek-revenge-against-rick-scott/ | 10/3/2018 6:00 | Gun Control Groups Seek Revenge Against Rick Scott |
| https://www.motherjones.com/politics/2018/09/teachers-and-gun-control-groups-paired-up-to-ask-voters-about-their-views-on-gun-safety/ | 9/28/2018 11:30 | Teachers and Gun Control Groups Paired Up to Ask Voters About Their Views on Gun Safety |
| https://www.motherjones.com/politics/2018/09/gun-control-groups-team-up-to-try-and-raise-1-million-for-democrats/ | 9/28/2018 6:00 | Gun Control Groups Team Up to Try and Raise $1 Million for Democrats |
| https://www.motherjones.com/politics/2018/09/voices-of-anguish-and-hope-from-the-supreme-court-protests-today/ | 9/28/2018 17:08 | Voices of Anguish and Hope from the Supreme Court Protests Today |
| https://www.motherjones.com/politics/2018/10/a-year-after-the-las-vegas-shooting-gun-control-advocates-are-getting-out-the-vote-in-nevada/ | 10/1/2018 18:10 | A Year After the Las Vegas Shooting, Gun Control Advocates Are Getting Out the Vote in Nevada |
| https://www.motherjones.com/politics/2018/10/al-hoffman-gop-megadonor-is-skipping-floridas-marquee-races-over-gun-control/ | 10/10/2018 6:00 | "We're Really, Deeply in Trouble"Top Donor Shuns Florida Republicans Over Their Stance on Guns |
| https://www.motherjones.com/politics/2018/10/gun-control-republicans-giffords-everytown-brian-fitzpatrick/ | 10/12/2018 15:03 | Gun Control Groups Keep Endorsing Republicans. Some Activists Are Fed Up. |
| https://www.motherjones.com/politics/2018/10/an-obamacare-expert-and-her-army-of-women-volunteers-could-flip-this-red-district/ | 10/22/2018 6:00 | An Obamacare Expert and Her Army of Women Volunteers Could Flip This Red District |
| https://www.motherjones.com/politics/2018/10/the-nra-keeps-writing-checks-but-some-republicans-arent-cashing-them/ | 10/24/2018 12:08 | The NRA Keeps Writing Checks, But Some Republicans Aren't Cashing Them |
| https://www.motherjones.com/politics/2018/10/watch-wolf-blitzer-speak-out-on-how-cnn-was-targeted/ | 10/27/2018 14:24 | Watch Wolf Blitzer Speak Out On How CNN Was Targeted |
| https://www.motherjones.com/politics/2018/10/breaking-at-least-eight-dead-following-shooting-at-a-pittsburgh-synagogue/ | 10/27/2018 11:34 | 11 Dead Following Shooting at a Pittsburgh Synagogue |
| https://www.motherjones.com/politics/2018/10/trump-says-synagogue-shooting-could-have-been-prevented-with-armed-guards/ | 10/27/2018 13:21 | Trump Says Synagogue Shooting Could Have Been Prevented With "Armed Guards" |
| https://www.motherjones.com/politics/2018/10/hate-crimes-gun-violence-pittsburgh/ | 10/28/2018 6:01 | How to Stop Hate From Fueling the Next Mass Shooting |
| https://www.motherjones.com/politics/2018/10/fedex-just-ended-its-nra-discount/ | 10/30/2018 17:01 | FedEx Just Ended Its NRA Discount |
| https://www.motherjones.com/politics/2018/10/days-after-bomb-attacks-nra-doubles-down-on-demonization-of-soros-steyer-bloomberg/ | 10/31/2018 17:22 | Days After Bomb Attacks, NRA Doubles Down on Demonization of Soros, Steyer, Bloomberg |
| https://www.motherjones.com/politics/2018/11/even-after-synagogue-shooting-gop-congressman-spread-caravan-conspiracy-theory/ | 11/1/2018 13:12 | Even After Synagogue Shooting, GOP Congressman Spread Caravan Conspiracy Theory |
| https://www.motherjones.com/politics/2018/10/trump-is-still-blaming-the-far-left-media-for-americas-divisiveness/ | 10/31/2018 21:44 | Trump Is Still Blaming the 'Far-Left' Media for America's Divisiveness |
| https://www.motherjones.com/politics/2018/11/swing-left-indivisible-casten-underwood-chicago/ | 11/3/2018 13:24 | Midwestern Democrats Have a Secret Weapon"It's Called Chicago |
| https://www.motherjones.com/politics/2018/11/obama-asks-hecklers-at-miami-rally-why-theyre-so-mad/ | 11/2/2018 17:10 | Obama Asks Hecklers at Miami Rally Why They're "So Mad" |
| https://www.motherjones.com/politics/2018/11/lauren-underwoods-victory-is-a-huge-win-for-the-resistance/ | 11/6/2018 23:07 | Lauren Underwood's Victory Is a Huge Win for the Resistance |
| https://www.motherjones.com/politics/2018/11/democrat-jacky-rosen-just-won-dean-hellers-nevada-senate-seat-results/ | 11/7/2018 3:08 | Democrat Jacky Rosen Just Won Dean Heller's Nevada Senate Seat |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/11/their-lives-were-forever-changed-by-gun-violence-so-they-ran-for-office-and-won/ | 11/9/2018 18:01 | Their Lives Were Forever Changed by Gun Violence. So They Ran for Office and Won. |
| https://www.motherjones.com/politics/2018/11/gun-control-advocates-have-a-majority-in-congress-heres-how-they-plan-to-use-it/ | 11/9/2018 6:00 | Gun Control Advocates Have a Majority in Congress. Here's How They Plan to Use It. |
| https://www.motherjones.com/politics/2018/11/the-congressional-progressive-caucus-has-an-ambitious-plan-to-govern-from-the-left/ | 11/16/2018 15:48 | The Congressional Progressive Caucus Has an Ambitious Plan to Govern From the Left |
| https://www.motherjones.com/politics/2018/11/rashida-tlaib-alexandria-ocasio-cortez/ | 11/13/2018 18:01 | "I Don't Have to Stop Being an Activist" |
| https://www.motherjones.com/politics/2018/11/democrat-jared-golden-is-apparent-winner-of-maine-congressional-seat | 11/15/2018 14:05 | Democrat Jared Golden Is "Apparent Winner" of Maine Congressional Seat |
| https://www.motherjones.com/politics/2018/11/tim-ryan-has-a-plan-to-win-back-the-70-year-old-teamster/ | 11/19/2018 17:53 | Tim Ryan Has a Plan to Win Back the "70-Year-Old Teamster" |
| https://www.motherjones.com/politics/2018/11/house-democrats-just-snubbed-the-first-black-woman-who-would-have-held-key-leadership-post/ | 11/28/2018 16:10 | House Democrats Just Snubbed the First Black Woman Who Would Have Held Key Leadership Post |
| https://www.motherjones.com/politics/2018/11/nancy-pelosi-just-quashed-a-rebellion-but-the-plotters-arent-done-yet/ | 11/28/2018 17:48 | Nancy Pelosi Just Quashed a Rebellion. But the Plotters Arenâ€™t Done Yet. |
| https://www.motherjones.com/politics/2018/11/doj-announced-plans-to-ban-bump-stocks-but-gun-reform-groups-arent-celebrating-yet/ | 11/29/2018 17:14 | DOJ Announced Plans to Ban Bump Stocks, but Gun Reform Groups Aren't Celebrating Yet |
| https://www.motherjones.com/politics/2018/12/house-democrats-gun-control-background-checks/ | 12/5/2018 6:00 | House Dems Will Push for Background Check on Every Gun Sale |
| https://www.motherjones.com/politics/2018/12/ocasio-cortez-compromise-jayapal-pocan-green-new-deal/ | 12/11/2018 20:24 | How a Compromise on Alexandria Ocasio-Cortez's Green New Deal Paves the Way Forward for Progressives |
| https://www.motherjones.com/politics/2018/12/what-one-sandy-hook-parent-wants-congress-to-do-next-year/ | 12/14/2018 6:00 | What One Sandy Hook Parent Wants Congress to Do Next Year |
| https://www.motherjones.com/politics/2019/01/democrats-gun-control-universal-background-checks-bill-republicans-midterms-congress/ | 1/10/2019 14:18 | Democrats Are Ready to Push Gun Reforms. But Their Last Republican Allies Got Picked Off. |
| https://www.motherjones.com/politics/2019/01/trump-twitter-blast-pelosi-climate/ | 1/20/2019 11:46 | Trump Rants About Pelosi, Crime, and Climate Change in Sunday Morning Twitter Blast |
| https://www.motherjones.com/politics/2019/01/giuliani-trump-congress-cohen-cnn/ | 1/20/2019 12:58 | Giuliani Admits Trump May Have Spoken to Cohen About Congressional Testimony After All |
| https://www.motherjones.com/politics/2019/01/maga-teens-nathan-phillips-viral-video-reactions/ | 1/20/2019 15:52 | The Best Articles We've Read So Far About the MAGA Teens Intimidating Nathan Phillips |
| https://www.motherjones.com/politics/2019/01/tsa-new-shutdown-numbers-agents-skipping-work/ | 1/20/2019 17:41 | TSA Says the Number of Agents Skipping Work Has Spiked Due to the Shutdown |
| https://www.motherjones.com/politics/2019/01/sherrod-brown-profile-democrat-president-ohio-unions-working-class-harrington/ | 1/28/2019 6:00 | Sherrod Brown Could Be Bernie Sanders' Biggest Threat in 2020 |
| https://www.motherjones.com/politics/2019/02/cory-booker-has-a-betsy-devos-problem/ | 2/7/2019 6:00 | Cory Booker Has a Betsy DeVos Problem |
| https://www.motherjones.com/politics/2019/02/donald-trump-women-congress-state-of-union/ | 2/5/2019 22:18 | Donald Trump Just Tried to Take Credit for Electing the Most Women to Congress Ever |
| https://www.motherjones.com/politics/2019/02/parkland-guns-hearing-house-congress/ | 2/6/2019 18:22 | The House Had Its First Gun Hearing in Years. The Parents of Parkland Victims Refused to Let the GOP Lie. |
| https://www.motherjones.com/politics/2019/02/virginia-democrats-blackface-kkk-assault-northam-fairfax-herring/ | 2/8/2019 11:38 | "Why the Hell Wasnâ€™t This Caught?" A Virginia Politics Expert on the Debacle Democrats Face. |
| https://www.motherjones.com/politics/2019/02/mark-kelly-arizona-senate-gun-laws-gabby-giffords-congress/ | 2/13/2019 13:59 | Mark Kelly Helped Turn Guns Into a National Issue. But Will a State With Lax Gun Laws Elect Him? |
| https://www.motherjones.com/politics/2019/02/elizabeth-warren-child-care-democratic-president-primary/ | 2/20/2019 14:12 | How Elizabeth Warren Could Make Child Care a 2020 Progressive Litmus Test |
| https://www.motherjones.com/politics/2019/02/the-internet-cant-stop-laughing-about-the-way-this-senator-talked-to-some-children/ | 2/23/2019 12:44 | The Internet Can't Stop Laughing About the Way This Senator Talked to Some Children |
| https://www.motherjones.com/politics/2019/02/aoc-versus-mercers-in-a-billboard-war/ | 2/23/2019 18:16 | A Shadowy Conservative Group Has Started a Billboard War With AOC. She Refuses to Stand Down. |
| https://www.motherjones.com/politics/2019/02/violent-clashes-take-place-along-venezuelas-borders-as-humanitarian-workers-try-to-deliver-aid/ | 2/23/2019 16:12 | Violent Clashes Take Place Along Venezuela's Borders as Humanitarian Workers Try to Deliver Aid |
| https://www.motherjones.com/politics/2019/02/read-robert-muellers-brutal-sentencing-memo-for-paul-manafort/ | 2/23/2019 14:48 | Read Robert Mueller's Brutal Sentencing Memo for Paul Manafort |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/07/the-untold-story-of-the-progressive-insurgency-that-is-remaking-congress/ | 7/22/2019 6:00 | The Untold Story of the Progressive Insurgency That Is Remaking Congress |
| https://www.motherjones.com/politics/2019/02/house-democrats-are-holding-the-first-vote-on-gun-control-in-more-than-a-decade/ | 2/27/2019 6:00 | House Democrats Are Holding the First Vote on Gun Control in More Than a Decade |
| https://www.motherjones.com/politics/2019/02/pramila-jayapal-medicare-for-all-health-care-congress-single-payer-progressive-caucus/ | 2/27/2019 6:00 | Democrats Are Introducing Medicare-for-All With Actual Outside Support |
| https://www.motherjones.com/politics/2019/02/the-house-just-passed-universal-background-checks-thats-never-happened-before/ | 2/27/2019 16:29 | The House Just Passed Universal Background Checks. That's Never Happened Before. |
| https://www.motherjones.com/politics/2019/03/democrats-are-turning-up-the-heat-on-lindsey-graham-over-gun-control/ | 3/6/2019 6:00 | Democrats Are Turning Up the Heat on Lindsey Graham Over Gun Control |
| https://www.motherjones.com/politics/2019/03/democrats-have-a-new-plan-to-get-trumps-tax-returns/ | 3/6/2019 17:47 | House Dems Expect to Pass Their Top Bill on Friday. It Would Require Trump to Disclose His Tax Returns. |
| https://www.motherjones.com/politics/2019/03/a-year-after-parkland-republicans-still-dont-want-to-fund-gun-violence-research/ | 3/7/2019 17:39 | A Year After Parkland, Republicans Still Don't Want to Fund Gun Violence Research |
| https://www.motherjones.com/politics/2019/03/new-zealand-is-banning-assault-weapons-america-wont-do-that-anytime-soon/ | 3/21/2019 14:20 | New Zealand Is Banning Assault Weapons. America Won't Do That Anytime Soon. |
| https://www.motherjones.com/politics/2019/03/the-troubling-connection-between-mass-shootings-and-suicide/ | 3/26/2019 11:18 | The Troubling Connection Between Mass Shootings and Suicide |
| https://www.motherjones.com/politics/2019/03/obamacare-medicare-for-all-bernie-sander-jayapal/ | 3/28/2019 11:22 | Why Progressives Are Divided on Pelosi's Obamacare Bill |
| https://www.motherjones.com/politics/2019/04/metoo-2020-biden-harris-gillibrand-sanders-booker/ | 4/1/2019 15:38 | Presidential Candidates Are Trying to Prevent Sexual Misconductâ€"in Their Own Campaigns |
| https://www.motherjones.com/politics/2019/04/tax-returns-bernie-sanders-elizabeth-warren-cory-booker-kamala-harris-beto-orourke-gillibrand-castro-klobuchar-buttigieg/ | 4/10/2019 10:00 | Which Democratic Presidential Candidates Have Released Their Tax Returns? |
| https://www.motherjones.com/politics/2019/04/elizabeth-warren-calls-for-impeachment-proceedings-against-trump/ | 4/19/2019 17:18 | Elizabeth Warren Calls for Impeachment Proceedings Against Trump |
| https://www.motherjones.com/politics/2019/04/democrats-2020-gun-control-kamala-harris/ | 4/29/2019 6:00 | Why the Democratic Presidential Candidates Aren't Saying Much About Guns |
| https://www.motherjones.com/politics/2019/05/doggett-neal-pelosi-prescription-drugs-medicare/ | 5/8/2019 9:02 | "This Is the Moment to Throw Down": Dems Clash Over Prescription Drug Prices |
| https://www.motherjones.com/politics/2019/06/after-a-mass-shooting-virginia-is-rethinking-its-gun-laws-and-rewiring-the-2020-race/ | 6/6/2019 6:01 | After a Mass Shooting, Virginia Is Rethinking Its Gun Lawsâ€"and Rewiring the 2020 Race |
| https://www.motherjones.com/politics/2019/06/booker-harris-sanders-jayapal-medicare-for-all/ | 6/12/2019 6:00 | Democratic Candidates Seem Pretty Confused About Medicare for All |
| https://www.motherjones.com/politics/2019/06/republicans-bet-medicare-for-all-hearings-would-divide-democrats-they-were-wrong/ | 6/12/2019 18:43 | Republicans Bet "Medicare for All" Hearings Would Divide Democrats. They Were Wrong. |
| https://www.motherjones.com/politics/2019/06/sanders-and-warren-have-very-different-plans-to-fix-student-debt/ | 6/24/2019 12:27 | Sanders and Warren Have Very Different Plans to Fix Student Debt |
| https://www.motherjones.com/politics/2019/06/protestors-want-mayor-pete-to-address-racial-violence-in-his-hometown-on-the-campaign-trail-hes-dodging-the-issue/ | 6/22/2019 13:34 | Protesters Want Mayor Pete to Address Racial Violence in His Hometown. On the Campaign Trail, He's Dodging the Issue. |
| https://www.motherjones.com/politics/2019/06/joe-biden-touted-his-abortion-rights-record-at-a-planned-parenthood-event-his-history-tells-a-different-story/ | 6/22/2019 16:15 | Joe Biden Touted His Abortion Rights Record at a Planned Parenthood Event. His History Tells a Different Story. |
| https://www.motherjones.com/politics/2019/06/trump-smacks-iran-with-new-sanctions/ | 6/22/2019 16:35 | Trump Smacks Iran With New Sanctions |
| https://www.motherjones.com/politics/2019/06/trump-tries-to-take-credit-for-delaying-the-ice-raids-hed-planned-himself/ | 6/22/2019 17:09 | Trump Tries to Take Credit for Delaying the ICE Raids He'd Planned Himself |
| https://www.motherjones.com/politics/2019/06/bill-de-blasio-says-nypd-will-investigate-the-latest-rape-allegations-against-trump-an-expert-says-it-probably-cant/ | 6/22/2019 18:11 | Bill de Blasio Says NYPD Will Investigate the Latest Rape Allegations Against Trump. An Expert Says It Probably Can't. |
| https://www.motherjones.com/politics/2019/06/we-just-got-a-ton-of-clarity-on-where-the-democratic-candidates-stand-on-medicare-for-all/ | 6/26/2019 22:41 | We Just Got a Ton of Clarity on Where the Democrats Stand on Medicare for All |
| https://www.motherjones.com/politics/2019/06/democratic-candidates-take-aim-at-the-obama-biden-administration/ | 6/28/2019 0:41 | Democratic Candidates Take Aim at the Obama-Biden Administration |
| https://www.motherjones.com/politics/2019/07/will-progressive-groups-finally-abandon-susan-collins/ | 7/10/2019 6:00 | Will Progressive Groups Finally Abandon Susan Collins? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/07/justice-democrats-indivisible-netroots-pelosi-aoc-tension/ | 7/11/2019 20:45 | "It's a Slap in the Face": Liberal Organizers Are Not Happy with Pelosi Dissing AOC |
| https://www.motherjones.com/politics/2019/07/reps-pressley-and-omar-just-clapped-back-at-pelosi/ | 7/13/2019 16:12 | Reps. Pressley and Omar Just Clapped Back at Pelosi |
| https://www.motherjones.com/politics/2019/07/this-is-the-agenda-of-white-nationalists-the-squad-condemns-trumps-racist-remarks/ | 7/15/2019 19:33 | "This Is the Agenda of White Nationalists": The Squad Condemns Trump's Racist Remarks |
| https://www.motherjones.com/politics/2019/07/alex-morse-richard-neal/ | 7/22/2019 17:50 | Alex Morse Wants to Join AOC's Squad. He'll Have to Beat a Top Democrat First. |
| https://www.motherjones.com/politics/2019/07/warren-wins-democratic-activists-groups-debate-straw-poll/ | 7/31/2019 0:07 | Warren Wins Democratic Activist Group's Debate Straw Poll |
| https://www.motherjones.com/politics/2019/08/progressive-activists-say-cory-booker-won-wednesdays-debate/ | 8/1/2019 10:44 | Progressive Activists Say Cory Booker Won Wednesday's Debate |
| https://www.motherjones.com/politics/2019/07/do-kamala-harris-and-joe-biden-really-understand-their-own-health-plans/ | 7/31/2019 23:38 | Do Kamala Harris and Joe Biden Really Understand Their Own Health Plans? |
| https://www.motherjones.com/politics/2019/08/pelosi-gun-control-mcconnell/ | 8/6/2019 13:16 | Pelosi: "The Focus Now Has to Be on Mitch McConnell" |
| https://www.motherjones.com/politics/2019/09/ed-markey-joe-kennedy-alexandria-ocasio-cortez-massachusetts-senate-green-new-deal/ | 9/23/2019 6:00 | In Next Year's Biggest Senate Primary, It's AOC vs. the Kennedys |
| https://www.motherjones.com/politics/2019/08/31-people-died-in-one-weekend-democrats-are-finally-going-bold-on-guns/ | 8/17/2019 12:08 | 31 People Died in One Weekend. Democrats Are Finally Going Bold on Guns. |
| https://www.motherjones.com/politics/2019/08/the-daily-news-just-hit-trump-with-a-headline-for-the-ages/ | 8/17/2019 13:46 | The Daily News Just Hit Trump With a Headline for the Ages |
| https://www.motherjones.com/politics/2019/08/theres-a-standoff-between-far-right-and-far-left-groups-in-portland-trump-just-picked-sides/ | 8/17/2019 15:49 | There's a Standoff Between Far-Right and Far-Left Groups in Portland. Trump Just Picked Sides. |
| https://www.motherjones.com/politics/2019/08/michael-flynn-just-pulled-out-of-a-qanon-connected-fundraiser/ | 8/17/2019 16:56 | Michael Flynn Just Pulled Out of a QAnon-Connected Fundraiser |
| https://www.motherjones.com/politics/2019/08/trump-thinks-background-checks-wont-stop-shootings-hes-wrong/ | 8/21/2019 17:12 | Trump Thinks Background Checks Won't Stop Shootings. He's Wrong. |
| https://www.motherjones.com/politics/2019/09/beto-orourke-assault-weapons-debate/ | 9/12/2019 23:04 | "Hell Yes, We're Going to Take Your AR-15" |
| https://www.motherjones.com/politics/2019/09/gun-control-background-checks-beto-trump-biden/ | 9/17/2019 17:26 | 6 Years Ago, Democrats Failed on Guns. Have They Learned From Their Mistakes? |
| https://www.motherjones.com/politics/2019/11/alex-morse-richard-neal-squad/ | 11/25/2019 6:00 | There's a Wave of Democratic Insurgents Hoping to Join the Squad |
| https://www.motherjones.com/politics/2019/10/pelosi-says-impeachment-should-stay-focused-on-ukraine-some-liberals-say-thats-a-big-mistake/ | 10/8/2019 14:46 | Pelosi Says Impeachment Should Stay Focused on Ukraine. Some Liberals Say That's a Big Mistake. |
| https://www.motherjones.com/politics/2019/10/2020-democrats-presidential-campaign-child-care-affordability-elizabeth-warren/ | 10/15/2019 6:00 | The Surprising Lack of Plans From 2020 Candidates on Child Care Affordability |
| https://www.motherjones.com/politics/2019/10/pete-buttigieg-beto-orourke-2020-debate-guns-buyback-assault-rifles/ | 10/15/2019 23:27 | Mayor Pete and Beto O'Rourke Fought Over Gun Strategy. History Shows Beto Might Be Right. |
| https://www.motherjones.com/food/2019/10/climate-change-is-coming-for-americas-favorite-wine-grape/ | 10/18/2019 6:00 | Climate Change Is Coming for America's Favorite Wine Grape |
| https://www.motherjones.com/politics/2019/10/bidens-fans-want-him-to-improve-small-donor-fundraising-his-campaign-is-doubling-down-on-the-rich/ | 10/28/2019 13:04 | Biden's Fans Want Him to Improve Small Donor Fundraising. His Campaign Is Doubling Down on the Rich. |
| https://www.motherjones.com/politics/2019/10/trump-announces-isis-founders-death-baghdadi/ | 10/27/2019 10:54 | Trump Announces ISIS Founder's Death in a Boastful, Rambling Press Conference |
| https://www.motherjones.com/politics/2019/10/trump-obama-bin-laden-tweets/ | 10/27/2019 13:08 | Trump's Obsession With Diminishing Obama's Role in Killing Bin Laden Isn't New |
| https://www.motherjones.com/politics/2019/10/pence-ukraine-trump-zelensky/ | 10/27/2019 13:59 | Pence Still Won't Say What He Knew About Trump's Ukraine Deal |
| https://www.motherjones.com/politics/2019/10/progressive-challengers-hammer-incumbent-dems-over-aig-birthday-party/ | 10/29/2019 15:52 | Progressive Challengers Hammer Incumbent Dems Over AIG Birthday Party |
| https://www.motherjones.com/politics/2019/10/katie-hill-resignation-fallout-democratic-women-capitol-hill-ilhan-omar/ | 10/29/2019 19:54 | "What Happened to Her Isn't Right": Democratic Women Grapple with the Fallout of Katie Hill's Resignation |
| https://www.motherjones.com/politics/2019/11/sherrod-brown-decided-not-to-run-for-president-but-he-has-big-ideas-for-how-democrats-could-take-back-the-country/ | 11/4/2019 6:00 | Sherrod Brown Decided Not to Run for President. But He Has Big Ideas for How Democrats Could Take Back the Country. |
| https://www.motherjones.com/politics/2019/11/the-school-day-is-two-hours-shorter-than-the-work-day-kamala-harris-wants-to-change-that/ | 11/6/2019 6:00 | The School Day Is Two Hours Shorter Than the Work Day. Kamala Harris Wants to Change That. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/11/appealing-to-black-voters-in-south-carolina-elizabeth-warren-fires-up-white-liberals/ | 11/11/2019 6:00 | Appealing to Black Voters in South Carolina, Elizabeth Warren Fires Up White Liberals |
| https://www.motherjones.com/politics/2019/11/cory-booker-south-carolina-jim-clyburn/ | 11/21/2019 13:42 | Cory Booker Is Tapping a Potent Vein in Black Democratic Politics. Will It Help Him Win? |
| https://www.motherjones.com/politics/2019/11/elizabeth-warren-democratic-debate-medicare-for-all-bernie-sanders/ | 11/20/2019 23:13 | The Debate Showed How Warren Is Closer to Sanders on Health Care Than the Online Left Would Have You Believe |
| https://www.motherjones.com/politics/2019/11/michael-bloomberg-2020-everytown-moms-demand-action-guns-emails/ | 11/24/2019 23:46 | Bloomberg Is Starting His Campaign With A Big Assetâ€"His Gun-Control Group's Email List |
| https://www.motherjones.com/politics/2019/12/the-last-question-in-tonights-debate-did-exactly-what-it-was-intended-to-do/ | 12/20/2019 0:26 | The Last Question in Tonight's Debate Did Exactly What It Was Intended to Do |
| https://www.motherjones.com/media/2019/12/monsters-of-the-2010s-marie-kondo/ | 12/27/2019 12:15 | Monsters of the 2010s: Marie Kondo |
| https://www.motherjones.com/food/2019/12/this-was-the-decade-we-all-became-home-chefs-we-have-the-internet-to-thank-for-that/ | 12/31/2019 6:00 | This Was the Decade We All Became Home Chefs. We Have the Internet to Thank for That. |
| https://www.motherjones.com/politics/2020/01/trump-suleimani-tweets-cultural-sites-war-crimes-pompeo/ | 1/5/2020 12:14 | Donald Trump Threatened Iran With War Crimes. Mike Pompeo Doesnâ€™t See a Problem With That. |
| https://www.motherjones.com/politics/2020/01/coalition-forces-isis-stop-fighting-protect-iran-suleimani/ | 1/5/2020 13:18 | The US-Led Forces Fighting ISIS Just Backed Offâ€"to Protect Against a Potential Attack From Iran |
| https://www.motherjones.com/politics/2020/01/impeachment-lindsey-graham-change-rules-mcconnell-pelosi/ | 1/5/2020 14:25 | Lindsey Graham Just Promised to Change the Senate Rules If Democrats Don't Hurry Up on Impeachment |
| https://www.motherjones.com/politics/2020/01/donald-trump-just-sent-congress-the-worst-push-notification-ever/ | 1/5/2020 17:17 | Donald Trump Just Sent Congress the Worst Push Notification Ever |
| https://www.motherjones.com/politics/2020/01/warren-vs-sanders-inside-the-progressive-debate-over-the-student-debt-crisis/ | 1/31/2020 6:00 | Warren vs. Sanders: Inside the Progressive Debate Over the Student Debt Crisis |
| https://www.motherjones.com/politics/2020/02/jaime-harrison-lindsey-graham-senate-south-carolina/ | 2/18/2020 6:00 | Inside the Fight to Topple Lindsey Grahamâ€"and Trump's Senate Majority |
| https://www.motherjones.com/politics/2020/03/how-michael-bloomberg-bought-the-gun-control-movement/ | 3/3/2020 15:45 | How Michael Bloomberg Bought the Gun Control Movement |
| https://www.motherjones.com/2020-elections/2020/02/joe-biden-new-hampshire-campaign-trail-attacks-sanders-buttigieg/ | 2/5/2020 15:50 | This Is What It Looks Like When Joe Biden Is Actually Trying to Win Votes |
| https://www.motherjones.com/2020-elections/2020/02/bernie-to-the-iowa-caucuses-drop-dead/ | 2/6/2020 15:18 | Bernie to the Iowa Caucuses: Drop Dead |
| https://www.motherjones.com/2020-elections/2020/02/like-the-new-york-times-these-voters-cant-decide-between-klobuchar-and-warren/ | 2/10/2020 16:42 | Like the New York Times, These Voters Can't Decide Between Klobuchar and Warren |
| https://www.motherjones.com/2020-elections/2020/02/mystery-woman-targets-sanders-campaign-in-suspected-sting-operation/ | 2/11/2020 17:51 | Mystery Woman Targets Sanders Campaign in Suspected Sting Operation |
| https://www.motherjones.com/2020-elections/2020/02/elizabeth-warren-new-hampshire-what-went-wrong-whats-next/ | 2/12/2020 6:00 | This Is the Phase of the Campaign Elizabeth Warren Has Been Preparing For |
| https://www.motherjones.com/2020-elections/2020/02/bernie-sanders-debate-condemn-twitter-supporters-attacks/ | 2/19/2020 22:31 | Bernie Sanders Was Called Out for Online Supporters' Vicious Behavior. He Shut It Down. |
| https://www.motherjones.com/2020-elections/2020/02/sanders-south-carolina-black-voters-ellison-west/ | 2/23/2020 17:04 | The Sanders Campaign Makes Its Case to South Carolina's Black Voters |
| https://www.motherjones.com/politics/2020/02/she-has-endorsements-she-has-plans-but-warren-is-in-4th-place-among-black-voters-in-south-carolina/ | 2/25/2020 18:10 | She Has Endorsements. She Has Plans. But Warren Is in 4th Place Among Black Voters in South Carolina. |
| https://www.motherjones.com/2020-elections/2020/02/elizabeth-warren-rips-into-michael-bloomberg-for-funding-republican-campaigns/ | 2/25/2020 21:21 | Elizabeth Warren Rips Into Michael Bloomberg for Funding Republican Campaigns |
| https://www.motherjones.com/politics/2020/02/darrick-hamilton-profile-bernie-sanders-racial-wealth-gap/ | 2/27/2020 6:00 | Is It Race or Class? Darrick Hamilton Showed Bernie the Answer. |
| https://www.motherjones.com/politics/2020/02/bernie-sanders-older-voters/ | 2/27/2020 16:59 | Hello, Fellow Olds: Meet Bernie Sanders' Elderly Fans |
| https://www.motherjones.com/politics/2020/02/medicare-for-all-may-not-be-the-poison-pill-biden-and-buttigieg-are-banking-on/ | 2/28/2020 18:38 | Medicare for All May Not Be the Poison Pill Biden and Buttigieg Are Banking on |
| https://www.motherjones.com/2020-elections/2020/03/bernie-sanders-lost-black-vote-south-carolina/ | 3/1/2020 13:17 | Bernie Sanders Lost the Black Vote. That's Probably a Problem Going Forward. |
| https://www.motherjones.com/politics/2020/03/what-elizabeth-warren-taught-us/ | 3/5/2020 10:45 | What Elizabeth Warren Taught Us |
| https://www.motherjones.com/2020-elections/2020/03/super-tuesday-results-are-still-coming-in-but-this-kids-sweater-won-the-night/ | 3/3/2020 22:19 | Super Tuesday Results Are Still Coming In But This Kid's Sweater Won the Night |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/03/symone-sanders-protestor/ | 3/3/2020 23:59 | I Can't Stop Watching This Clip of Symone Sanders Body-Checking a Protester |
| https://www.motherjones.com/2020-elections/2020/03/bernie-sanders-barack-obama-ad/ | 3/4/2020 10:48 | Bernie Sanders Just Released an Ad Touting His Relationship With Barack Obama |
| https://www.motherjones.com/2020-elections/2020/03/bernie-sanders-seniors/ | 3/6/2020 6:00 | Bernie Sanders' Last Ditch Effort to Slow Joe Biden? Win Over Seniors. |
| https://www.motherjones.com/2020-elections/2020/03/joe-biden-just-pledged-to-pick-a-woman-as-his-vice-president/ | 3/15/2020 21:55 | Joe Biden Just Pledged to Pick a Woman as His Vice President |
| https://www.motherjones.com/politics/2020/03/when-your-primary-is-in-the-midst-of-a-pandemic/ | 3/16/2020 21:22 | When Your Primary Is in the Midst of a Pandemic |
| https://www.motherjones.com/politics/2020/03/progressives-congress-bailout-coronavirus/ | 3/19/2020 6:00 | Congress Is Gearing up to Give Corporations a Ton of Bailout Cash. Progressives Hope They Learned Lessons from the Last Time. |
| https://www.motherjones.com/politics/2020/03/donald-trump-stock-buybacks-bailout-coronavirus/ | 3/19/2020 13:52 | Donald Trump Just Adopted One of Progressives' Biggest Demands for the Bailouts |
| https://www.motherjones.com/politics/2020/03/coronavirus-presidential-election-michigan-wisconsin/ | 3/21/2020 8:41 | Democrats Promised a Door-Knocking Army in 2020. The Pandemic Has Changed Their Plans. |
| https://www.motherjones.com/politics/2020/03/can-the-federal-government-stop-the-small-business-apocalypse/ | 3/25/2020 16:38 | "It Will Look Like a Depression": A Financial Expert Warns Us About What's Coming Next for the Economy |
| https://www.motherjones.com/politics/2020/03/jared-bernstein-coronavirus-stimulus-bailout-joe-biden/ | 3/27/2020 12:04 | "Containing the Virus Was Going to Be Antithetical to the Economy": Joe Biden's Former Economic Adviser on Why This Recession Got So Bad |
| https://www.motherjones.com/coronavirus-updates/2020/03/small-restaurants-are-furious-about-a-loophole-in-the-stimulus-bill-they-should-be/ | 3/27/2020 15:14 | Small Restaurants Are Furious About a Loophole in the Stimulus Bill. They Should Be. |
| https://www.motherjones.com/politics/2020/04/the-economic-crash-is-going-to-be-particularly-awful-for-women-and-people-of-color/ | 4/3/2020 14:54 | The Economic Crash Is Going to Be Particularly Awful for Women and People of Color |
| https://www.motherjones.com/politics/2020/04/bharat-ramamurti-elizabeth-warren-oversight-coronavirus-stimulus/ | 4/6/2020 19:14 | The Elizabeth Warren of This Recession Is...An Elizabeth Warren Staffer |
| https://www.motherjones.com/politics/2020/04/joe-biden-stimulus-great-recession-coronavirus/ | 4/16/2020 6:00 | "You Donâ€™t Say No to Joe!": What Bidenâ€™s Role in the Last Economic Crisis Says About How Heâ€™d Handle This One |
| https://www.motherjones.com/politics/2020/04/joe-biden-cabinet-picks/ | 4/15/2020 6:00 | Joe Biden Is the Democratic Nominee. Progressives Are Worried About His Cabinet. |
| https://www.motherjones.com/2020-elections/2020/04/jaime-harrison-lindsey-graham-senate-outraise/ | 4/16/2020 14:04 | Jaime Harrison Just Outraised Lindsey Graham. That's Good News For Himâ€"He's Gonna Need That $$$. |
| https://www.motherjones.com/politics/2020/04/youre-just-screwed-why-black-owned-businesses-are-struggling-to-get-coronavirus-relief-loans/ | 4/24/2020 6:00 | â€œYou're Just Screwedâ€—Why Black-Owned Businesses Are Struggling to Get Coronavirus Relief Loans |
| https://www.motherjones.com/2020-elections/2020/05/biden-denies-sexual-assault-allegation/ | 5/1/2020 9:44 | Biden Denies Sexual Assault Allegation |
| https://www.motherjones.com/2020-elections/2020/05/donald-trum-joe-biden-sell-stimulus/ | 5/7/2020 6:00 | Trump Is Trying to Sell His Way Out of a Recession. Joe Biden Probably Wishes He'd Done More of That During the Last One. |
| https://www.motherjones.com/politics/2020/05/trump-says-there-are-plenty-of-coronavirus-tests-for-senators-returning-to-congress-hes-wrong/ | 5/2/2020 10:11 | Trump Says There Are Plenty of Coronavirus Tests for Senators Returning to Congress. He's Wrong. |
| https://www.motherjones.com/politics/2020/05/small-businesses-finally-received-government-backed-loans-now-theyre-afraid-to-spend-them/ | 5/2/2020 15:43 | Small Businesses Finally Received Government-Backed Loans. Now They're Afraid to Spend Them. |
| https://www.motherjones.com/food/2020/05/save-yesterdays-restaurant-industry-or-let-it-die/ | 5/12/2020 6:00 | Save Yesterday's Restaurant Industryâ€"Or "Let It Die"? |
| https://www.motherjones.com/politics/2020/05/for-some-facebook-empathy-moms-joe-biden-is-just-another-compromise/ | 5/11/2020 6:00 | For Some "Facebook Empathy Moms," Joe Biden Is Just Another Compromise |
| https://www.motherjones.com/politics/2020/05/debt-collectors-get-a-bailout-in-democrats-new-pandemic-relief-bill/ | 5/12/2020 17:24 | Debt Collectors Get a Bailout in Democrats' New Pandemic Relief Bill |
| https://www.motherjones.com/2020-elections/2020/05/joe-biden-bernie-sanders-unity-task-force/ | 5/13/2020 10:47 | Joe Biden Wants to Hear From Sanders' Policy Wonks. Will It Be Enough to Win Over Bernie's Fans? |
| https://www.motherjones.com/politics/2020/05/heres-how-former-sanders-staffers-are-gearing-up-to-help-biden-win/ | 5/21/2020 18:14 | Hereâ€™s How Former Sanders Staffers are Gearing Up to Help Biden Win |
| https://www.motherjones.com/criminal-justice/2020/05/biden-trump-george-floyd-minneapolis/ | 5/29/2020 15:26 | As Trump Threatens Violence, Biden Offers Empathy and a Promise of â€œReal Police Reformâ€ |
| https://www.motherjones.com/2020-elections/2020/06/biden-rips-trumps-handling-of-protests/ | 6/2/2020 12:23 | Biden Rips Trump's Handling of Protests |
| https://www.motherjones.com/politics/2020/06/joe-biden-black-lives-matter/ | 6/5/2020 6:00 | Biden Was MIA for Black Lives Matter During the Primary. They're Hoping That'll Change Now. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/06/when-theyre-protesters-theyre-antifa-when-theyre-trumps-fans-theyre-incredible-people/ | 6/6/2020 10:42 | When They're Protesters, They're "Antifa." When They're Trump's Fans, They're "Incredible People" |
| https://www.motherjones.com/politics/2020/06/romney-claps-back-at-trumps-callousness-toward-the-protests | 6/6/2020 12:37 | Romney Claps Back at Trump's Callousness Toward the Protests |
| https://www.motherjones.com/politics/2020/06/biden-warren-child-care-coronavirus/ | 6/12/2020 14:35 | America's Child Care System Is in Crisis. Joe Biden Will Soon Release a Plan to Fix It. |
| https://www.motherjones.com/politics/2020/06/suburban-white-women-black-lives-matter/ | 6/23/2020 12:50 | Suburban White Women Built â€œTough on Crimeâ€ America. Could They Help Force Its Demise? |
| https://www.motherjones.com/2020-elections/2020/06/amy-mcgrath-mitch-mcconnell-kentucky-senate-charles-booker/ | 6/30/2020 12:26 | Amy McGrath Wins Kentucky Primary to Take on Mitch McConnell |
| https://www.motherjones.com/2020-elections/2020/06/elizabeth-warren-joe-biden-vice-president-poll/ | 6/25/2020 11:19 | Young Voters Want Elizabeth Warren as Biden's VP |
| https://www.motherjones.com/politics/2020/07/democrats-wants-to-take-the-fate-of-the-unemployed-out-of-mitch-mcconnells-hands/ | 7/1/2020 9:00 | Democrats Want to Take the Fate of the Unemployed Out of Mitch McConnell's Hands |
| https://www.motherjones.com/politics/2020/07/the-coronavirus-is-knocking-progressive-priorities-off-the-ballot/ | 7/2/2020 14:00 | The Coronavirus is Knocking Progressive Priorities Off the Ballot |
| https://www.motherjones.com/2020-elections/2020/07/jaime-harrison-lindsey-graham-south-carolina-senate/ | 7/7/2020 11:10 | Lindsey Graham's Democratic Opponent Is Raking in an Absurd Amount of Campaign Cash |
| https://www.motherjones.com/politics/2020/07/joe-biden-bernie-sanders-unity-progressive-platform/ | 7/8/2020 20:19 | Biden's Campaign Teamed Up With Bernie to Write a Progressive Platform. Will Joe Actually Run on It? |
| https://www.motherjones.com/politics/2020/07/joe-biden-is-promising-progressive-policies-whos-going-to-hold-him-to-it/ | 7/14/2020 6:00 | Joe Biden Is Promising Progressive Policies. Who's Going to Hold Him to It? |
| https://www.motherjones.com/2020-elections/2020/07/biden-child-care/ | 7/21/2020 12:49 | We Can't Fix the Economy Without Fixing Child Care. Joe Biden Finally Has a Plan for That. |
| https://www.motherjones.com/2020-elections/2020/07/joe-biden-federal-reserve-racial-wealth-gap/ | 7/28/2020 15:12 | The Fed Plays a Huge Role in Perpetuating Racial Disparities. Joe Biden Wants to Fix That. |
| https://www.motherjones.com/2020-elections/2020/07/markey-ocasio-cortez-kennedy/ | 7/30/2020 15:34 | In a New Ad, It's AOC Vs. the Kennedys |
| https://www.motherjones.com/politics/2020/07/cori-bush-lacy-clay-ferguson/ | 7/31/2020 6:00 | This Black Lives Matter Activist Is Running for Congress. Can She Bring Down a 20-Year Incumbent? |
| https://www.motherjones.com/politics/2020/08/sanders-delegates-democratic-national-convention/ | 8/14/2020 6:00 | Sanders Delegates Caused a "Shitshow" in 2016. Here's Why That Might Not Happen Again. |
| https://www.motherjones.com/politics/2020/08/kamala-harris-vice-president-biden/ | 8/12/2020 18:46 | In Her First Speech on the Ticket, Kamala Harris Goes Full Prosecutor |
| https://www.motherjones.com/politics/2020/08/the-memeable-mr-markey/ | 8/26/2020 6:00 | The Memeable Mr. Markey |
| https://www.motherjones.com/politics/2020/08/joe-biden-economic-policy-working-groups/ | 8/28/2020 6:00 | Biden Has Hundreds of Economic Advisers. Will He Listen to Them? |
| https://www.motherjones.com/2020-elections/2020/08/biden-blames-trump-for-violent-outbreaks/ | 8/31/2020 16:58 | Biden Blames Trump for Violent Outbreaks |
| https://www.motherjones.com/2020-elections/2020/09/richard-neal-alex-morse/ | 9/1/2020 21:56 | Richard Neal Fends Off Progressive Primary Challenger Alex Morse |
| https://www.motherjones.com/2020-elections/2020/09/ed-markey-beats-joe-kennedy-to-keep-his-senate-seat/ | 9/1/2020 22:22 | Ed Markey Beats Joe Kennedy to Keep His Senate Seat |
| https://www.motherjones.com/politics/2020/09/biden-the-winner-of-election-should-nominate-ginsburgs-replacement/ | 9/18/2020 22:32 | Biden Says the Winner of the Election Should Nominate Ginsburg's Replacement |
| https://www.motherjones.com/politics/2020/09/democrats-really-might-try-to-pack-the-courts/ | 9/19/2020 13:47 | Democrats Really Might Try to Pack the Courts |
| https://www.motherjones.com/2020-elections/2020/09/susan-collins-maine-seniors-trump/ | 9/25/2020 6:00 | How Susan Collins' Appeal to Maine's Seniors Grew Old |
| https://www.motherjones.com/politics/2020/09/ruth-bader-ginsburg-supreme-court-brett-kavanaugh/ | 9/22/2020 16:27 | The Left Wasn't Ready to Fight Brett Kavanaugh. That Isn't the Case This Time. |
| https://www.motherjones.com/politics/2020/09/donald-trump-joe-biden-debate-obamacare/ | 9/29/2020 22:50 | Yes, Trump Wants to Take Away Your Health Care |
| https://www.motherjones.com/politics/2020/10/how-the-gop-turned-washington-dc-into-a-covid-hotspot/ | 10/3/2020 11:39 | How the GOP Turned Washington, DC, Into a COVID Hotspot |
| https://www.motherjones.com/politics/2020/10/wh-physicians-briefing-leaves-serious-questions-about-when-trump-tested-positive-for-covid-19/ | 10/3/2020 13:45 | WH Physician's Briefing Leaves Serious Questions About When Trump Tested Positive for COVID-19 |
| https://www.motherjones.com/politics/2020/10/not-even-a-covid-outbreak-will-stop-the-senate-gop-from-confirming-amy-coney-barrett-to-the-supreme-court/ | 10/3/2020 16:56 | Not Even a COVID Outbreak Will Stop the Senate GOP From Confirming Amy Coney Barrett to the Supreme Court |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/2020-elections/2020/10/bernie-sanders-joe-biden-youth-vote/ | 10/8/2020 10:32 | Bernie Sanders Is Working to Turn Out Young Voters—Even if Biden Keeps Bashing Socialism |
| https://www.motherjones.com/politics/2020/10/lindsey-graham-amy-coney-barrett-jaime-harrison/ | 10/13/2020 11:16 | Lindsey Graham Opens Barrett's Confirmation Hearing by Attacking Obamacare |
| https://www.motherjones.com/politics/2020/10/joe-biden-chief-of-staff-bruce-reed-steve-ricchetti/ | 10/16/2020 11:01 | The Next Fight Over the Soul of the Democratic Party? Biden's Chief of Staff. |
| https://www.motherjones.com/2020-elections/2020/10/progressives-tell-biden-appointees-must-be-diverse-and-free-of-corporate-ties/ | 10/20/2020 14:25 | Progressives Tell Biden: Appointees Must Be Diverse and Free of Corporate Ties |
| https://www.motherjones.com/politics/2020/10/joe-biden-economy-jared-bernstein-ben-harris-heather-boushey/ | 10/28/2020 12:40 | The Pandemic Forced Joe Biden to Think Bigger. Meet the Economists Who Got Him There. |
| https://www.motherjones.com/politics/2020/10/ill-have-people-the-resistance-has-a-plan-to-stop-trump-from-stealing-the-election/ | 10/30/2020 16:21 | "I'll Have People": The Resistance Has a Plan to Stop Trump From Stealing the Election |
| https://www.motherjones.com/politics/2020/11/i-am-excited-to-see-if-we-get-another-sweet-little-ranked-choice-voting-presentation-from-maine/ | 11/2/2020 11:00 | I Am Excited to See if We Get Another Sweet Little Ranked-Choice-Voting Presentation From Maine |
| https://www.motherjones.com/politics/2020/11/jaime-harrrison-south-carolina-lindsey-graham/ | 11/3/2020 6:00 | What Jaime Harrison Built |
| https://www.motherjones.com/2020-elections/2020/11/lindsey-graham-wins-jaime-harrison-senate/ | 11/3/2020 22:01 | Lindsey Graham Will Keep His Seat in the Senate |
| https://www.motherjones.com/2020-elections/2020/11/susan-collins-wins-reelection/ | 11/4/2020 14:01 | Susan Collins Wins Reelection |
| https://www.motherjones.com/2020-elections/2020/11/key-states-could-be-headed-toward-recounts-here-are-the-rules/ | 11/4/2020 10:47 | Key States Could Be Headed Toward Recounts. Here Are the Rules. |
| https://www.motherjones.com/politics/2020/11/the-squad-cori-bush-jamaal-bowman-mondaire-jones-aoc/ | 11/16/2020 11:58 | The Squad Doubled Its Ranks. Now What? |
| https://www.motherjones.com/politics/2020/11/trumps-refusal-to-start-the-transition-process-is-crippling-americas-coronavirus-response/ | 11/15/2020 13:25 | Trump's Refusal to Start the Transition Process Is Crippling America's Coronavirus Response |
| https://www.motherjones.com/2020-elections/2020/11/election-workers-are-putting-their-lives-on-the-line-in-georgias-recount/ | 11/15/2020 15:50 | Election Workers Are Putting Their Lives on the Line in Georgia's Recount |
| https://www.motherjones.com/politics/2020/11/joe-biden-student-loan-debt/ | 11/20/2020 6:00 | Biden Supports Some Student Loan Forgiveness. The Left Is Demanding Much More. |
| https://www.motherjones.com/politics/2020/11/resistance-donald-trump/ | 11/24/2020 6:00 | What's Next for the #Resistance Now That They Don't Have Trump to Kick Around Anymore? |
| https://www.motherjones.com/food/2020/12/a-powerful-lobbying-group-pushes-to-keep-restaurants-open-but-for-whom/ | 12/22/2020 14:12 | A Powerful Lobbying Group Pushes to Keep Restaurants Open. But Who's Being Served? |
| https://www.motherjones.com/politics/2021/01/biden-blames-trump-for-insurrection-at-us-capitol/ | 1/6/2021 17:13 | Biden Blames Trump for Insurrection at US Capitol |
| https://www.motherjones.com/politics/2021/01/donald-trump-democrats-25th-amendment-impeachment/ | 1/6/2021 20:35 | Trump Incited Violence. Democrats Want Him Out Of Office. Now. |
| https://www.motherjones.com/politics/2021/01/pelosi-trump-25th-amendment-impeachment/ | 1/7/2021 15:27 | Pelosi Calls For Removing Trump From Office |
| https://www.motherjones.com/politics/2021/01/jamaal-bowman-capitol-police-white-supremacist/ | 1/8/2021 13:45 | Democrat Introduces Bill to Investigate If Capitol Police Have Ties to White Supremacist Groups |
| https://www.motherjones.com/politics/2021/01/joe-biden-stimulus-chuck-schumer/ | 1/13/2021 10:46 | Senate Democrats Warned Biden Off His Initial Plans for a Small Stimulus |
| https://www.motherjones.com/politics/2021/01/the-insurrection-at-the-capitol-has-renewed-democrats-calls-for-police-reform/ | 1/15/2021 16:00 | The Insurrection at the Capitol Has Renewed Democrats' Calls for Police Reform |
| https://www.motherjones.com/politics/2021/01/the-senate-has-used-the-filibuster-to-block-civil-rights-bills-for-decades-thats-another-reason-for-dems-to-ditch-it/ | 1/26/2021 6:00 | The Senate Has Used the Filibuster to Block Civil Rights Bills for Decades. That's Another Reason for Dems to Ditch It. |
| https://www.motherjones.com/mojo-wire/2021/02/restaurants-are-finally-getting-a-bailout/ | 2/1/2021 18:15 | Restaurants Are Finally Getting a Bailout |
| https://www.motherjones.com/politics/2021/02/larry-summers-white-house-joe-biden-stimulus/ | 2/5/2021 17:01 | The White House Doesn't Want To Hear From Larry Summers |
| https://www.motherjones.com/politics/2021/02/americas-death-toll-from-covid-19-is-staggering-but-vaccines-continue-to-bring-hope/ | 2/21/2021 14:14 | America's Death Toll From COVID-19 Is Staggering—But Vaccines Continue to Bring Hope |
| https://www.motherjones.com/politics/2021/02/texas-democrats-use-their-organizing-power-for-disaster-relief/ | 2/21/2021 16:59 | Texas Democrats Use Their Organizing Power for Disaster Relief |
| https://www.motherjones.com/politics/2021/02/merrick-garland-domestic-terrorism-after-trump/ | 2/21/2021 19:47 | Merrick Garland Vows to Battle "Extremist Attacks on Our Democratic Institutions" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/03/how-elizabeth-warrens-acolytes-infiltrated-bidenworld/ | 3/11/2021 6:00 | How Elizabeth Warren's Acolytes Infiltrated Bidenworld |
| https://www.motherjones.com/politics/2021/03/joe-bidens-economic-recovery-has-a-narrative-now-it-needs-a-legacy/ | 3/17/2021 14:05 | Joe Biden's Economic Recovery Has a Narrative. Now It Needs a Legacy. |
| https://www.motherjones.com/politics/2021/03/nothing-will-test-bidens-quest-for-bipartisanship-like-republicans-blocking-gun-control/ | 3/24/2021 14:46 | Nothing Will Test Bidenâ€™s Quest for Bipartisanship like Republicans Blocking Gun Control |
| https://www.motherjones.com/politics/2021/04/jon-meacham-joe-biden/ | 4/2/2021 6:00 | Can Americaâ€™s Problems Be Fixed by a President Who Loves Jon Meacham? |
| https://www.motherjones.com/politics/2021/03/lindsey-graham-georgia-voter-law-food-water-polls/ | 3/28/2021 12:56 | Watch: Sen. Lindsey Graham Admits Parts of Georgia's Voter Restrictions Are Ludicrous |
| https://www.motherjones.com/politics/2021/03/dr-fauci-spring-break-coronavirus-travel-surge-variant/ | 3/28/2021 14:23 | Dr. Fauci Would Really Like You to Stay Home for Spring Break |
| https://www.motherjones.com/politics/2021/03/dr-deborah-birx-is-finally-opening-up-about-trumps-very-uncomfortable-treatment-of-her/ | 3/28/2021 15:47 | Dr. Deborah Birx Is Finally Opening Up About Trump's "Very Uncomfortable" Treatment of Her |
| https://www.motherjones.com/politics/2021/04/senate-democrats-fire-cbo-director-phillip-swagel/ | 4/12/2021 14:33 | Democrats' Next Plan to Get Biden's Agenda Over the Finish Line: Fire the Scorekeeper |
| https://www.motherjones.com/politics/2021/04/caregiving-is-infrastructure-joe-biden/ | 4/16/2021 10:51 | Planes, Trains, and Working Women |
| https://www.motherjones.com/politics/2021/04/joe-biden-health-care-obamacare-medicare-for-all-families-plan/ | 4/28/2021 13:44 | The Politics of Health Care Are Messy. Biden's Economic Agenda Reflects That. |
| https://www.motherjones.com/politics/2021/05/elizabeth-warren-wants-joe-biden-to-go-bigger-on-child-care/ | 5/20/2021 6:00 | Elizabeth Warren Wants Joe Biden to Go Bigger on Child Care |
| https://www.motherjones.com/politics/2021/05/joe-biden-student-debt-cancellation/ | 5/28/2021 6:00 | Joe Biden Has Publicly Trashed Student Debt Forgiveness. But Behind the Scenes, Heâ€™s Made Democrats Hopeful. |
| https://www.motherjones.com/politics/2021/06/are-progressives-finally-ready-to-throw-their-weight-around/ | 6/2/2021 6:00 | Are Progressives Finally Ready to Throw Their Weight Around? |
| https://www.motherjones.com/politics/2021/06/trumps-return-to-a-live-gop-audience-is-filled-with-the-same-old-lies/ | 6/6/2021 11:51 | Trumpâ€™s Return to a Live GOP Audience Is Filled With the Same Old Lies |
| https://www.motherjones.com/politics/2021/06/joe-manchin-may-have-just-made-democrats-democracy-reform-efforts-impossible/ | 6/6/2021 14:38 | Joe Manchin May Have Just Made Democratsâ€™ Democracy Reform Efforts Impossible |
| https://www.motherjones.com/politics/2021/06/the-biden-administration-just-delivered-a-stark-warning-about-ransomware/ | 6/6/2021 16:20 | The Biden Administration Just Delivered a Stark Warning About Ransomware |
| https://www.motherjones.com/politics/2021/06/how-2022-midterms-shaped-by-easy-to-ignore-elections-virginia-democratic-primary-h/ | 6/8/2021 6:00 | How the 2022 Midterms Could Be Shaped by a Few Easy-to-Ignore Elections This Year |
| https://www.motherjones.com/politics/2021/06/joe-biden-unemployment-insurance-workers/ | 6/11/2021 18:02 | How the White House's Shift on Unemployment Insurance Could Undermine Its Own Economic Agenda |
| https://www.motherjones.com/politics/2021/06/nothing-proves-the-end-of-bipartisanship-like-gun-control/ | 6/18/2021 6:00 | Nothing Proves the End of Bipartisanship Like Gun Control |
| https://www.motherjones.com/politics/2021/07/no-climate-no-deal-senate-democrats-infrastructure-joe-biden/ | 7/13/2021 12:00 | Democrats Promised â€œNo Climate, No Deal.â€But They Haven't Decided What That Means. |
| https://www.motherjones.com/politics/2021/07/cori-bush-endorseamy-viela-dina-titus-nevada/ | 7/14/2021 13:02 | The Newest Member of the Squad Is Already Backing Challenges to Her Colleagues |
| https://www.motherjones.com/politics/2021/07/house-progressives-infrastructure-senate/ | 7/21/2021 13:13 | House Progressives Get Antsy Over Senate's Lead Role in Infrastructure Debates |
| https://www.motherjones.com/mojo-wire/2021/08/infrastructure-joe-biden-senate-passes/ | 8/10/2021 11:53 | The Senate Finally Passed an Infrastructure Bill. Here Comes the Hard Part. |
| https://www.motherjones.com/politics/2021/08/moderates-blocking-joe-biden-infrastructure-squad/ | 8/11/2021 6:00 | The Moderates Are Blocking Biden's Ambition. Why Is He Letting Them Get Away With It? |
| https://www.motherjones.com/mojo-wire/2021/08/moderate-house-democrats-infrastructure-joe-biden/ | 8/13/2021 12:18 | A Small Group of Moderate Democrats Threaten to Derail Their Party's Legacy |
| https://www.motherjones.com/politics/2021/09/dems-cant-agree-on-how-to-keep-racism-out-of-the-biggest-climate-jobs-program-in-history/ | 9/20/2021 6:00 | Dems Can't Agree on How to Keep Racism Out of the Biggest Climate Jobs Program in History |
| https://www.motherjones.com/politics/2021/09/democrats-pelosi-budget-infrastructure-biden-agenda/ | 9/26/2021 16:58 | Democrats Are Living in Different Realities When It Comes to Passing Biden's Agenda |
| https://www.motherjones.com/politics/2021/09/theres-a-flurry-of-studies-trashing-the-democrats-tax-agenda-they-have-corporate-and-gop-dark-money-ties/ | 9/26/2021 19:57 | There's a Flurry of Studies Trashing the Democrats' Tax Agenda. They Have Corporate and GOP Dark Money Ties. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/09/to-get-the-infrastructure-deal-done-dems-need-to-trust-each-other-theres-just-one-problem/ | 9/29/2021 17:09 | To Get the Infrastructure Deal Done, Dems Need to Trust Each Other. There's Just One Problem. |
| https://www.motherjones.com/politics/2021/10/what-if-the-progressive-revoltisnt-a-revolt-at-all/ | 10/1/2021 14:30 | What if the Progressive Revoltâ€¦ Isnâ€™t a Revolt at All? |
| https://www.motherjones.com/politics/2021/10/bidens-women-focused-economic-agenda-is-getting-destroyed-by-joe-manchin/ | 10/8/2021 6:00 | Bidenâ€™s Women-Focused Economic Agenda Is Getting Destroyed by Joe Manchin |
| https://www.motherjones.com/politics/2021/10/the-centerpiece-of-bidens-climate-agenda-is-all-but-dead-so-now-what/ | 10/22/2021 18:12 | The Centerpiece of Bidenâ€™s Climate Agenda Is All But Dead. So Now What? |
| https://www.motherjones.com/politics/2021/10/is-kyrsten-sinema-ready-to-listen-to-elizabeth-warren/ | 10/23/2021 15:17 | Is Kyrsten Sinema Ready to Listen to Elizabeth Warren? |
| https://www.motherjones.com/politics/2021/10/jfk-assassination-records-biden/ | 10/23/2021 14:06 | Biden Delays the Release of JFK Assassination Records |
| https://www.motherjones.com/politics/2021/11/the-gop-pulled-out-stops-to-flip-school-boards-it-didnt-work/ | 11/5/2021 6:00 | The GOP Pulled Out the Stops to Flip School Boards. It Didnâ€™t Work. |
| https://www.motherjones.com/politics/2021/11/build-back-better-house-pelosi-biden-social-infrastructure-manchin/ | 11/19/2021 10:46 | The House Just Passed Biden's Build Back Better Plan. Now It's up to Joe Manchin. |
| https://www.motherjones.com/politics/2021/12/ilhan-omar-boebert-islamophobia-democrats/ | 12/3/2021 10:44 | The Democrats Have a Discipline Dilemma |
| https://www.motherjones.com/politics/2017/09/these-numbers-show-just-how-bad-trump-has-been-for-immigrants/ | 9/29/2017 19:54 | These Numbers Show Just How Bad Trump Has Been for Immigrants |
| https://www.motherjones.com/politics/2017/09/the-aclu-is-suing-over-trumps-latest-travel-ban/ | 9/29/2017 19:13 | The ACLU Is Suing Over Trump's Latest Travel Ban |
| https://www.motherjones.com/politics/2017/10/thoughts-and-prayers-politicians-las-vegas-shooting/ | 10/2/2017 15:58 | â€œThoughts and Prayers Are Not Enoughâ€: Politicians Call for Action After Las Vegas Shooting |
| https://www.motherjones.com/environment/2017/10/what-is-going-on-in-puerto-rico/ | 10/3/2017 20:12 | What Do You Want to Know About the Puerto Rico Crisis? |
| https://www.motherjones.com/food/2017/10/report-north-korean-workers-may-have-prepared-your-salmon-fillet/ | 10/4/2017 17:40 | Report: North Korean Workers May Have Prepared Your Salmon Fillet |
| https://www.motherjones.com/politics/2017/10/trumps-new-contraception-rule-faces-immediate-legal-challenges/ | 10/6/2017 16:33 | Trumpâ€™s New Contraception Rule Faces Immediate Legal Challenges |
| https://www.motherjones.com/food/2017/10/study-the-number-of-obese-children-and-adolescents-has-grown-ten-fold-in-the-past-four-decades/ | 10/10/2017 18:30 | Study: The Number of Obese Children and Adolescents Has Grown Ten-Fold In the Past Four Decades |
| https://www.motherjones.com/politics/2017/10/gwyneth-paltrow-and-angelina-jolie-are-now-also-accusing-harvey-weinstein-of-sexual-harassment/ | 10/10/2017 14:48 | Gwyneth Paltrow and Angelina Jolie Are Now Also Accusing Harvey Weinstein of Sexual Harassment |
| https://www.motherjones.com/media/2017/10/harvey-weinstein-made-an-absolute-fortune-off-movies-featuring-his-alleged-victims/ | 10/11/2017 20:21 | Harvey Weinstein Made an Absolute Fortune off Movies Featuring His Alleged Victims |
| https://www.motherjones.com/politics/2017/10/trump-sabotages-obamacare-by-ending-subsidies-that-help-lower-costs/ | 10/12/2017 23:37 | Trump Sabotages Obamacare by Ending Subsidies That Help Lower Costs |
| https://www.motherjones.com/politics/2017/10/the-crazy-flood-of-tech-revelations-in-the-russia-investigation/ | 10/17/2017 6:00 | The Crazy Flood of Tech Revelations in the Russia Investigation |
| https://www.motherjones.com/politics/2017/10/on-a-scale-of-1-to-10-trump-says-his-puerto-rico-response-is-a-10/ | 10/19/2017 13:58 | On a Scale of 1 to 10, Trump Says His Puerto Rico Response Is a 10 |
| https://www.motherjones.com/politics/2017/10/donald-trump-hilarious-artwork-barry-blitt-book/ | 10/23/2017 6:00 | You Don't Have to Hate Donald Trump to Adore the Hilarious Artwork of Barry Blitt |
| https://www.motherjones.com/politics/2017/11/the-gop-wants-to-bring-in-more-migrant-guest-workers-but-for-much-lower-pay/ | 11/1/2017 17:14 | The GOP Wants To Bring in More Migrant Guest Workersâ€"But For Much Lower Pay |
| https://www.motherjones.com/politics/2017/10/russian-facebook-content-may-have-reached-roughly-one-third-of-us-population/ | 10/30/2017 19:08 | Russian Facebook Content May Have Reached Roughly One-Third of US Population |
| https://www.motherjones.com/politics/2017/10/al-franken-tears-into-facebook-counsel-at-senate-hearing/ | 10/31/2017 17:10 | Al Franken Tears Into Facebook Counsel at Senate Hearing |
| https://www.motherjones.com/media/2017/11/tech-industry-clueless-about-people-technically-wrong-sara-wachter-boettcher/ | 11/4/2017 6:00 | The Tech Industry Is Clueless About People. Let's Debug It. |
| https://www.motherjones.com/politics/2017/11/breaking-many-dead-in-texas-church-shooting/ | 11/5/2017 15:59 | Breaking: Many Dead in Texas Church Shooting |
| https://www.motherjones.com/environment/2017/11/you-can-be-most-helpful-after-a-natural-disaster-when-the-world-has-stopped-paying-attention/ | 11/24/2017 6:00 | You Can Be Most Helpful After a Natural Disaster When the World Has Stopped Paying Attention |
| https://www.motherjones.com/politics/2017/11/immigrants-fighting-off-deportation-just-got-a-huge-boost-in-these-11-cities-and-counties/ | 11/11/2017 6:00 | Immigrants Fighting Off Deportation Just Got a Huge Boost in These 11 Cities and Counties |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/11/why-were-still-in-the-dark-about-facebooks-fight-against-fake-news/ | 11/17/2017 6:00 | Why We're Still in the Dark About Facebook's Fight Against Fake News |
| https://www.motherjones.com/food/2017/11/did-you-talk-politics-at-thanksgiving-we-want-to-hear-about-it/ | 11/17/2017 0:00 | Talking Politics at Thanksgiving? We Want to Hear About It. |
| https://www.motherjones.com/media/2017/11/the-pixies-have-mellowed-out-but-theyre-still-selling-out-shows/ | 11/22/2017 6:00 | The Pixies Have Mellowed Out, But They're Still Selling Out Shows |
| https://www.motherjones.com/politics/2017/11/a-lot-of-ethical-consumers-are-going-to-make-really-unethical-shopping-choices/ | 11/24/2017 6:00 | A Lot of "Ethical Consumers" Are Going to Make Really Unethical Shopping Choices |
| https://www.motherjones.com/politics/2017/11/charlie-rose-accused-by-eight-women-of-sexual-harassment-suspended-cbsnews-pbs/ | 11/20/2017 17:23 | Charlie Rose Suspended From CBS News After Sexual Harassment Allegations |
| https://www.motherjones.com/politics/2017/11/from-joining-protests-to-running-for-office-heres-how-you-took-action-after-the-election/ | 11/25/2017 6:00 | From Joining Protests to Running for Office, Here's How You Took Action After the Election |
| https://www.motherjones.com/politics/2017/12/good-luck-recruiting-top-talent-america/ | 12/20/2017 6:00 | Good Luck Recruiting Top Talent, America |
| https://www.motherjones.com/politics/2017/12/how-the-trump-administration-is-using-local-cops-to-widen-its-immigration-dragnet/ | 12/4/2017 6:00 | How the Trump Administration Is Using Local Cops to Widen Its Immigration Dragnet |
| https://www.motherjones.com/politics/2017/12/have-you-ever-given-to-a-stranger/ | 12/6/2017 6:00 | Have You Ever Given to a Stranger? |
| https://www.motherjones.com/politics/2017/12/republican-senator-jeff-flake-just-donated-roy-moore-doug-jones-tax-bill/ | 12/5/2017 17:24 | Jeff Flake Makes Meaningless Gesture Three Days After Voting for Despised Tax Bill |
| https://www.motherjones.com/politics/2017/12/trump-is-going-after-immigrants-without-criminal-records-in-a-big-way/ | 12/7/2017 20:28 | Trump Is Going After Immigrants Without Criminal Records In a Big Way |
| https://www.motherjones.com/politics/2017/12/the-state-of-alabama-deserves-better-republicans-condemn-roy-moore-ahead-of-election/ | 12/11/2017 16:59 | "The State of Alabama Deserves Better": Republicans Condemn Roy Moore Ahead of Election |
| https://www.motherjones.com/politics/2017/12/after-crude-trump-tweet-rnc-sends-out-opposition-research-attacking-kirsten-gillibrand/ | 12/12/2017 17:26 | After Crude Trump Tweet, RNC Sends Out Opposition Research Attacking Kirsten Gillibrand |
| https://www.motherjones.com/politics/2017/12/campaign-spokesman-roy-moore-probably-thinks-homosexual-conduct-should-be-illegal/ | 12/12/2017 18:17 | Campaign Spokesman: Roy Moore "Probably" Thinks Homosexual Conduct Should Be Illegal |
| https://www.motherjones.com/politics/2017/12/trumps-fcc-just-killed-net-neutrality-but-the-first-legal-challenges-are-already-coming/ | 12/14/2017 13:45 | Trump's FCC Just Killed Net Neutrality, But Legal Challenges Are Already Coming |
| https://www.motherjones.com/politics/2017/12/the-guy-who-repealed-net-neutrality-caught-dancing-in-video-with-pizzagate-conspiracy-theorist/ | 12/14/2017 20:08 | The Guy Who Repealed Net Neutrality Caught Dancing in Video with Pizzagate Conspiracy Theorist |
| https://www.motherjones.com/politics/2017/12/republicans-just-released-their-final-tax-bill/ | 12/15/2017 17:41 | Republicans Just Released Their Final Tax Bill |
| https://www.motherjones.com/politics/2017/12/the-senate-just-voted-to-give-corporations-and-the-rich-a-huge-tax-cut/ | 12/20/2017 0:48 | The Senate Just Voted to Give Corporations and the Rich a Huge Tax Cut |
| https://www.motherjones.com/politics/2018/01/the-heartwarming-stories-our-readers-told-us-about-helping-total-strangers/ | 1/2/2018 6:00 | The Heartwarming Stories Our Readers Told Us About Helping Total Strangers |
| https://www.motherjones.com/politics/2018/01/its-been-a-year-since-the-womens-march-where-are-you-now/ | 1/12/2018 6:00 | It's Been a Year Since the Women's March. Where Are You Now? |
| https://www.motherjones.com/politics/2018/01/what-do-the-new-medicaid-work-requirements-mean-for-you/ | 1/16/2018 6:00 | What Do the New Medicaid Work Requirements Mean for You? |
| https://www.motherjones.com/media/2018/01/the-depressing-silence-of-the-actors-who-have-recently-worked-with-woody-allen/ | 1/18/2018 18:44 | The Depressing Silence of the Actors Who Have Recently Worked With Woody Allen |
| https://www.motherjones.com/politics/2018/01/a-year-after-the-womens-march-we-havent-stopped/ | 1/19/2018 13:24 | A Year After the Women's March, "We Haven't Stopped" |
| https://www.motherjones.com/politics/2018/01/montana-just-showed-every-other-state-how-to-protect-the-open-internet/ | 1/23/2018 12:58 | Montana Just Showed Every Other State How to Protect the Open Internet |
| https://www.motherjones.com/politics/2018/01/new-york-is-standing-up-for-net-neutrality-in-a-big-way/ | 1/24/2018 17:10 | New York Is Standing Up for Net Neutrality in a Big Way |
| https://www.motherjones.com/food/2018/02/blueberry-pickers-guest-worker-visas-threats-lawsuit/ | 2/1/2018 6:00 | These Foreign Workers Say They Were Told to Pick Blueberries Unless They Were on Their "Death Bed" |
| https://www.motherjones.com/politics/2018/02/trump-wants-to-put-american-workers-first-except-at-his-own-properties-2/ | 2/13/2018 19:55 | Trump Wants to Put American Workers First, Except At His Own Properties |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/02/trumps-anti-refugee-campaign-just-hit-a-new-low/ | 2/14/2018 19:38 | Trump's Anti-Refugee Campaign Just Hit a New Low |
| https://www.motherjones.com/politics/2018/02/outraged-students-demand-action-on-gun-violence-after-florida-massacre/ | 2/17/2018 14:23 | Outraged Students Demand Action on Gun Violence After Florida Massacre |
| https://www.motherjones.com/politics/2018/02/how-russia-exploited-black-lives-matter-sean-hannity-and-mass-shootings/ | 2/17/2018 19:18 | How Russia Exploited Black Lives Matter, Sean Hannity, and Mass Shootings |
| https://www.motherjones.com/politics/2018/02/trump-finally-addresses-a-lack-of-gun-control-after-the-florida-massacre/ | 2/17/2018 20:00 | Trump Finally Addresses a Lack of Gun Control After the Florida Massacre |
| https://www.motherjones.com/politics/2018/03/how-the-travel-ban-shattered-hope-for-my-family/ | 3/20/2018 6:00 | How the Travel Ban Shattered Hope for My Family |
| https://www.motherjones.com/politics/2018/02/trumps-plan-to-slash-legal-immigration-by-the-numbers/ | 2/27/2018 6:00 | Trump's Plan to Slash Legal Immigrationâ€"By the Numbers |
| https://www.motherjones.com/media/2018/02/alex-jones-is-accused-of-discrimination-and-sexual-harassment-by-former-infowars-employees/ | 2/28/2018 20:13 | Alex Jones Is Accused of Discrimination and Sexual Harassment by Former InfoWars Employees |
| https://www.motherjones.com/politics/2018/03/a-new-report-shows-how-trumps-immigration-crackdown-hurts-kids-in-school/ | 3/1/2018 18:09 | A New Report Shows How Trump's Immigration Crackdown Hurts Kids in School |
| https://www.motherjones.com/politics/2018/04/trumps-travel-ban-was-supposed-to-allow-exceptions-that-hasnt-really-happened/ | 4/12/2018 6:00 | Trumpâ€™s Travel Ban Was Supposed to Allow Exceptions. That Hasnâ€™t Really Happened. |
| https://www.motherjones.com/media/2018/04/i-was-very-disappointed-to-see-propaganda-being-pumped-into-my-living-room/ | 4/10/2018 13:04 | "I Was Very Disappointed to See Propaganda Being Pumped into My Living Room" |
| https://www.motherjones.com/media/2018/04/what-worries-you-most-about-facebook-right-now/ | 4/13/2018 6:00 | What Worries You Most About Facebook Right Now? |
| https://www.motherjones.com/politics/2018/04/trump-just-pardoned-scooter-libby/ | 4/13/2018 14:05 | Trump Just Pardoned Scooter Libby |
| https://www.motherjones.com/politics/2018/04/trump-ordered-missile-strike-starts-to-hit-damascus/ | 4/13/2018 21:21 | Trump-Ordered Missile Strike Hits Damascus |
| https://www.motherjones.com/politics/2018/04/the-trump-administration-just-announced-more-sanctions-against-russia/ | 4/15/2018 13:02 | The Trump Administration Just Announced More Sanctions Against Russia |
| https://www.motherjones.com/politics/2018/04/james-comey-just-responded-to-donald-trumps-attacks/ | 4/15/2018 14:06 | James Comey Just Responded to Donald Trump's Attacks |
| https://www.motherjones.com/politics/2018/04/kentuckys-governor-just-apologized-for-claiming-teacher-protest-led-to-sexual-assaults/ | 4/15/2018 17:35 | Kentucky's Governor Just Apologized for Claiming Teacher Protest Led to Sexual Assaults |
| https://www.motherjones.com/media/2018/04/clementine-wamariya-fled-genocide-in-rwanda-ended-up-on-oprah-winfrey/ | 4/23/2018 6:00 | She Fled Genocide in Rwandaâ€"and Ended Up on Oprah |
| https://www.motherjones.com/politics/2018/04/rand-paul-reverses-himself-agrees-to-support-mike-pompeo/ | 4/23/2018 17:49 | Rand Paul Reverses Himself, Agrees to Support Mike Pompeo |
| https://www.motherjones.com/politics/2018/04/trumps-plan-to-dismantle-daca-just-hit-a-major-setback-1/ | 4/24/2018 21:41 | Trump's Plan to Dismantle DACA Just Hit a Major Setback |
| https://www.motherjones.com/politics/2018/05/trumps-response-to-sanctuary-cities-arresting-more-people-near-church/ | 5/8/2018 15:50 | Trump's Response to Sanctuary Cities: Arresting More People Near Home |
| https://www.motherjones.com/politics/2018/05/new-york-attorney-general-eric-schneiderman-resigns-hours-after-allegations-emerge-of-physical-abuse/ | 5/7/2018 22:04 | New York Attorney General Eric Schneiderman Resigns Hours After Allegations Emerge of Physical Abuse |
| https://www.motherjones.com/politics/2018/06/donald-trump-the-chinese-exclusion-act-and-the-danger-of-not-learning-from-americas-anti-immigrant-past/ | 6/29/2018 6:00 | Donald Trump, the Chinese Exclusion Act, and the Danger of Not Learning From America's Anti-Immigrant Past |
| https://www.motherjones.com/politics/2018/05/senate-votes-to-overturn-fccs-net-neutrality-repeal/ | 5/16/2018 15:54 | Senate Votes to Overturn FCC's Net Neutrality Repeal |
| https://www.motherjones.com/politics/2018/06/federal-judge-strikes-blow-against-trump-administration-separation-of-families-border-1/ | 6/6/2018 20:34 | Federal Judge Strikes a Blow Against the Trump Administration's Separation of Families at the Border |
| https://www.motherjones.com/politics/2018/06/ice-detainees-federal-prison-interview/ | 6/8/2018 15:28 | Why the Trump Administration Is Treating Immigration Detainees Like Criminals |
| https://www.motherjones.com/politics/2018/06/new-report-reveals-just-how-difficult-life-can-be-for-texas-latina-domestic-workers/ | 6/19/2018 6:00 | New Report Reveals Just How Difficult Life Can Be for Texasâ€™ Latina Domestic Workers |
| https://www.motherjones.com/politics/2018/06/have-you-ever-worked-with-migrant-children-we-want-to-hear-from-you/ | 6/20/2018 17:27 | Have You Ever Worked With Migrant Children? We Want to Hear From You |
| https://www.motherjones.com/politics/2018/06/how-are-you-reacting-to-the-supreme-courts-travel-ban-ruling/ | 6/26/2018 16:34 | How Are You Reacting to the Supreme Court's Travel Ban Ruling? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/07/abolish-ice-trump-crime-1/ | 7/1/2018 12:10 | Trump: If Democrats Abolish ICE, You'll "Be Afraid to Walk Out of Your House" |
| https://www.motherjones.com/politics/2018/07/canada-imposes-massive-new-tariffs-on-american-goods/ | 7/1/2018 14:36 | Canada Imposes Major New Tariffs on American Goods |
| https://www.motherjones.com/politics/2018/07/trump-separated-children-airfare/ | 7/1/2018 17:45 | A Migrant Mother Had to Pay $576.20 to Be Reunited With Her 7-Year-Old Son |
| https://www.motherjones.com/media/2018/07/elizabeth-warren-just-got-a-new-puppy-what-should-she-name-him/ | 7/2/2018 15:18 | Elizabeth Warren Just Got a New Puppy. What Should She Name Him? |
| https://www.motherjones.com/media/2018/07/justice-anthony-scarapoochie-and-more-your-best-ideas-for-naming-elizabeth-warrens-puppy/ | 7/4/2018 6:00 | â€œJustice,â€â€œAnthony Scarapoochie,â€and Moreâ€"Your Best Ideas for Naming Elizabeth Warrenâ€™s Puppy |
| https://www.motherjones.com/politics/2018/07/the-trump-administration-is-working-to-deport-more-legal-immigrants/ | 7/17/2018 6:00 | The Trump Administration Is Working to Deport More Legal Immigrants |
| https://www.motherjones.com/politics/2018/07/im-rested-and-ready-to-fight-the-reverend-barbers-battle-cry-is-one-for-the-ages/ | 7/18/2018 6:00 | "I'm Rested and Ready to Fight"â€"The Reverend Barber's Battle Cry Is One for the Ages |
| https://www.motherjones.com/media/2018/08/heres-how-you-can-fight-back-against-disinformation/ | 8/9/2018 6:00 | Hereâ€™s How You Can Fight Back Against Disinformation |
| https://www.motherjones.com/politics/2018/08/a-federal-judge-just-ordered-the-trump-administration-to-fully-restore-daca/ | 8/3/2018 19:10 | A Federal Judge Just Ordered the Trump Administration to Fully Restore DACA |
| https://www.motherjones.com/media/2018/08/crazy-rich-asians-shines-a-spotlight-on-chinese-musicians/ | 8/25/2018 6:00 | Crazy Rich Asians Shines A Spotlight on Chinese Musicians |
| https://www.motherjones.com/politics/2018/09/voting-in-midterm-elections-for-the-first-time-we-want-to-hear-from-you/ | 9/6/2018 6:00 | Voting in Midterm Elections for the First Time? We Want to Hear From You. |
| https://www.motherjones.com/politics/2018/08/got-student-loans-find-out-how-much-youll-really-pay/ | 8/31/2018 18:34 | Got Student Loans? Find Out How Much Youâ€™ll Really Pay. |
| https://www.motherjones.com/politics/2018/09/trump-new-york-times-anonymous-oped-treason-1/ | 9/5/2018 18:41 | President Trump Just Blew Up Over the New York Times' Anonymous Op-Ed |
| https://www.motherjones.com/politics/2018/09/trump-wont-answer-muellers-questions-about-obstruction-of-justice-giuliani-says-russia-interference/ | 9/6/2018 20:12 | Trump Won't Answer Mueller's Questions About Obstruction of Justice, Giuliani Says |
| https://www.motherjones.com/politics/2018/09/eric-trump-sounds-pretty-anti-semitic-talking-about-bob-woodwards-new-book-fear-fox-and-friends/ | 9/12/2018 14:22 | Eric Trump Sounds Pretty Anti-Semitic Talking About Bob Woodward's New Book |
| https://www.motherjones.com/politics/2018/09/cynthia-nixon-just-gave-a-defiant-concession-speech-following-loss-in-new-york-governors-primary-andrew-cuomo/ | 9/13/2018 23:09 | Cynthia Nixon Just Gave a Defiant Concession Speech Following Loss in New York Governor's Primary |
| https://www.motherjones.com/media/2019/01/anxiety-is-like-having-an-improv-group-in-your-brain/ | 1/1/2019 6:00 | Anxiety Is Like Having an "Improv Group in Your Brain" |
| https://www.motherjones.com/politics/2018/09/verizon-quits-alec-david-horowitz/ | 9/15/2018 13:09 | Verizon Leaves Lobbying Group ALEC Over Ties to Anti-Muslim Activist |
| https://www.motherjones.com/politics/2018/09/leslie-wexler-victorias-secret-quits-republican-party/ | 9/15/2018 15:28 | This Major Republican Donor Just Renounced the GOP |
| https://www.motherjones.com/politics/2018/09/john-kerry-donald-trump-bill-maher-8-year-old-boy/ | 9/15/2018 16:27 | Watch John Kerry Blast Donald Trump: "He's Got the Maturity of an 8-Year-Old Boy" |
| https://www.motherjones.com/criminal-justice/2018/09/border-patrol-agent-four-women-alleged-serial-killer/ | 9/15/2018 17:46 | Texas Cops Just Arrested an Alleged Serial Killer. He's a Border Patrol Supervisor. |
| https://www.motherjones.com/politics/2018/09/brett-kavanaugh-fox-news-sexual-assault-denial/ | 9/24/2018 17:32 | Brett Kavanaugh Digs In: "I'm Not Going Anywhere" |
| https://www.motherjones.com/politics/2018/09/nbc-news-just-reported-senators-are-looking-into-another-brett-kavanaugh-misconduct-allegation/ | 9/26/2018 19:02 | NBC News Just Reported Senators Are Looking Into Another Kavanaugh Misconduct Allegation |
| https://www.motherjones.com/politics/2018/09/how-are-you-reacting-to-the-brett-kavanaugh-hearing/ | 9/27/2018 15:20 | How Are You Reacting to the Brett Kavanaugh Hearing? |
| https://www.motherjones.com/politics/2018/09/infuriating-devastating-and-absolute-madness-readers-react-to-the-kavanaugh-hearing/ | 9/27/2018 20:15 | "Infuriating," "Devastating," and â€œAbsolute Madnessâ€"Readers React to the Kavanaugh Hearing |
| https://www.motherjones.com/politics/2018/09/everything-you-need-to-know-about-thursdays-historic-and-emotional-kavanaugh-hearing-blasey-ford/ | 9/27/2018 20:51 | Everything You Need to Know About Thursday's Historic and Emotional Kavanaugh Hearing |
| https://www.motherjones.com/politics/2018/10/retired-justice-john-paul-stevens-says-kavanaugh-should-not-be-on-supreme-court/ | 10/4/2018 19:43 | Retired Justice John Paul Stevens Says Kavanaugh Should Not Be on Supreme Court |
| https://www.motherjones.com/politics/2018/10/brett-kavanaugh-tries-to-make-his-case-in-wall-street-journal-op-ed/ | 10/4/2018 20:27 | Brett Kavanaugh Tries to Make His Case in Wall Street Journal Op-Ed |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/10/federal-judge-ditches-stormy-daniels-defamation-suit-against-president-trump/ | 10/15/2018 19:42 | Federal Judge Ditches Stormy Daniels' Defamation Suit Against President Trump |
| https://www.motherjones.com/politics/2018/10/cant-vote-in-the-upcoming-midterms-we-want-to-hear-from-you/ | 10/23/2018 6:00 | Can't Vote in the Upcoming Midterms? We Want to Hear From You. |
| https://www.motherjones.com/politics/2018/10/the-dark-uncomfortable-history-of-political-tribalism-and-what-it-means-for-november-6/ | 10/26/2018 6:00 | The Dark, Uncomfortable History of Political Tribalism and What It Means for November 6 |
| https://www.motherjones.com/politics/2018/10/trump-rally-bombs-bad/ | 10/24/2018 21:33 | Trump Says Bombs Are Bad, But Also So Is The Media |
| https://www.motherjones.com/politics/2018/10/12-people-on-why-they-absolutely-will-vote/ | 10/31/2018 6:00 | 12 People on Why They Absolutely Will Vote |
| https://www.motherjones.com/criminal-justice/2018/11/heres-what-its-like-when-you-cant-vote-in-an-election/ | 11/6/2018 6:00 | Here's What It's Like When You Can't Vote in an Election |
| https://www.motherjones.com/politics/2018/11/how-are-you-reacting-to-the-midterm-election-results/ | 11/6/2018 20:55 | How Are You Reacting to the Midterm Election Results? |
| https://www.motherjones.com/politics/2018/11/from-deliriously-happy-to-deeply-depressed-your-divided-reactions-to-the-midterms/ | 11/9/2018 6:00 | From â€œDeliriously Happyâ€to â€œDeeply Depressedâ€â€"Your Divided Reactions to the Midterms |
| https://www.motherjones.com/politics/2018/11/crowds-are-gathering-in-times-square-for-protect-mueller-rally-sessions-new-york-move-on/ | 11/8/2018 18:34 | #ProtectMueller Protesters Shut Down Streets in Midtown Manhattan: "We Have to Resistâ€ |
| https://www.motherjones.com/food/2018/11/what-does-thanksgiving-look-like-for-immigrant-families-in-america/ | 11/20/2018 6:00 | What Does Thanksgiving Look Like for Immigrant Families in America? |
| https://www.motherjones.com/politics/2018/11/the-trump-administration-just-made-it-easier-to-deport-survivors-of-human-trafficking-and-domestic-abuse/ | 11/19/2018 18:10 | The Trump Administration Just Made It Easier to Deport Survivors of Human Trafficking and Domestic Abuse |
| https://www.motherjones.com/politics/2018/11/there-are-now-more-than-14000-immigrant-kids-in-federal-custody-a-new-record/ | 11/17/2018 14:04 | There Are Now More Than 14,000 Immigrant Kids in Federal Custodyâ€"a New Record |
| https://www.motherjones.com/politics/2018/11/donald-trump-sneaky-way-religious-employers-deny-women-birth-control/ | 11/17/2018 16:49 | Donald Trump Has a Sneaky New Way To Help Religious Employers Deny Women Birth Control |
| https://www.motherjones.com/environment/2018/11/have-you-been-affected-by-the-california-wildfires-we-want-to-hear-from-you/ | 11/21/2018 13:02 | Have You Been Affected by the California Wildfires? We Want to Hear From You. |
| https://www.motherjones.com/politics/2018/11/migrant-children-mistreatment-watchdog-memo-tornillo/ | 11/27/2018 18:43 | A Damning New Memo Reveals How the Trump Administration Is Failing Migrant Children |
| https://www.motherjones.com/politics/2018/12/trump-public-charge-rule-comment-period-ending/ | 12/7/2018 6:00 | Immigrants Are Fed Up With the â€œHeartless" Ways the Government Is Vilifying Them for Using Public Benefits |
| https://www.motherjones.com/politics/2018/12/are-you-at-risk-of-losing-your-medicaid-due-to-work-requirements/ | 12/17/2018 6:00 | Are You at Risk of Losing Your Medicaid Due to Work Requirements? |
| https://www.motherjones.com/politics/2018/12/whats-the-worst-gift-youve-ever-received/ | 12/14/2018 11:29 | Whatâ€™s the Worst Gift Youâ€™ve Ever Received? |
| https://www.motherjones.com/food/2018/12/twelve-grapes-turkey-curry-and-sushi-how-our-readers-mix-traditions-for-the-holidays/ | 12/23/2018 6:00 | Twelve Grapes, Turkey Curry, and Sushi: How Our Readers Mix Traditions for the Holidays |
| https://www.motherjones.com/media/2018/12/we-asked-about-your-worst-gift-ever-we-had-no-idea-it-could-be-this-bad/ | 12/21/2018 6:00 | We Asked About Your Worst Gift Ever. We Had No Idea It Could Be This Bad. |
| https://www.motherjones.com/politics/2018/12/trump-is-forcing-mattis-out-two-months-earlier-than-planned/ | 12/23/2018 12:45 | Trump Is Forcing Mattis Out Two Months Earlier Than Planned |
| https://www.motherjones.com/politics/2018/12/beto-orourke-slams-trump/ | 12/23/2018 14:30 | Beto O'Rourke Slams Trump Over Government Shutdown |
| https://www.motherjones.com/politics/2018/12/trump-bob-corker-lies/ | 12/23/2018 16:06 | Sen. Bob Corker Calls Trump's Government Shutdown "Purposefully Contrived" and "Juvenile" |
| https://www.motherjones.com/politics/2018/12/treasury-secretary-steve-mnuchin-tries-to-reassure-investors-of-strong-economic-growth/ | 12/23/2018 19:23 | Treasury Secretary Steve Mnuchin Tries to Reassure Investors of "Strong Economic Growth" |
| https://www.motherjones.com/politics/2019/01/president-trump-just-used-a-white-house-press-briefing-to-double-down-on-funding-for-the-wall/ | 1/3/2019 18:02 | President Trump Just Used a White House Press Briefing to Double Down on Funding for the Wall |
| https://www.motherjones.com/politics/2019/01/hassan-ahmad-virginia-house-of-delegates-travel-ban-two-year-anniversary/ | 1/28/2019 6:00 | Two Years Ago, This Immigration Lawyer Marched on an Airport. Today, Heâ€™s Running for State House. |
| https://www.motherjones.com/politics/2019/01/not-getting-paid-because-of-the-government-shutdown-tell-us-what-this-means-for-you-and-your-family/ | 1/11/2019 6:00 | Not Getting Paid Because of the Government Shutdown? Tell Us What This Means for You and Your Family. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/01/report-immigration-applications-are-seeing-crisis-level-delays-under-the-trump-administration/ | 1/30/2019 17:35 | Report: Immigration Applications Are Seeing â€œCrisis-Levelâ€Delays Under the Trump Administration |
| https://www.motherjones.com/environment/2019/03/vote-what-do-you-want-to-know-about-the-green-deal/ | 3/12/2019 6:00 | Vote: What Do You Want to Know About the Green Deal? |
| https://www.motherjones.com/environment/2019/03/what-do-you-want-to-know-about-the-green-new-deal/ | 3/1/2019 6:00 | What Do You Want to Know About the Green New Deal? |
| https://www.motherjones.com/politics/2019/03/alexandria-ocasio-cortez-new-yorker-as-powerful-as-a-man/ | 3/4/2019 17:51 | Alexandria Ocasio-Cortez Just Had the Perfect Response to People Who Think She's a "Pretty Idiot" |
| https://www.motherjones.com/politics/2019/03/ben-carson-just-announced-he-will-leave-his-post-at-end-of-trumps-first-term/ | 3/4/2019 20:47 | Ben Carson Just Announced He Will Leave His Post at the End of Trump's First Term |
| https://www.motherjones.com/politics/2019/03/fox-news-pulled-jeanine-pirros-show-after-her-islamophobic-comments-trump-wants-it-back-on/ | 3/17/2019 13:01 | Fox News Pulled Jeanine Pirro's Show After Her Islamophobic Comments. Trump Wants It Back On. |
| https://www.motherjones.com/food/2019/03/trumps-stricter-work-requirements-for-food-stamps-might-actually-lead-to-fewer-jobs/ | 3/17/2019 17:47 | Trump's Stricter Work Requirements for Food Stamps Might Actually Lead to Fewer Jobs |
| https://www.motherjones.com/politics/2019/03/pakistan-shooting-mosque-islamophobia-imran-khan/ | 3/17/2019 19:38 | The Pakistani Man Who Tried to Stop the New Zealand Shooter Will Be Honored With a Posthumous Award |
| https://www.motherjones.com/politics/2019/04/vote-what-do-you-want-to-know-about-medicare-for-all/ | 4/5/2019 6:00 | Vote: What Do You Want to Know about Medicare for All? |
| https://www.motherjones.com/environment/2019/04/how-are-you-cutting-down-on-plastic-waste/ | 4/12/2019 6:00 | How Are You Cutting Down on Plastic Waste? |
| https://www.motherjones.com/food/2019/04/we-asked-you-why-you-stopped-eating-meat-here-were-your-top-5-reasons/ | 4/27/2019 6:00 | We Asked Why You Stopped Eating Meat. Here Were Your Top 5 Reasons. |
| https://www.motherjones.com/environment/2019/05/measles-cases-are-at-a-25-year-high-what-do-you-want-to-know-about-the-outbreak/ | 5/2/2019 15:06 | Measles Cases Are at a 25-Year High. What Do You Want to Know About the Outbreak? |
| https://www.motherjones.com/environment/2019/05/have-you-ever-convinced-someone-to-get-vaccinated/ | 5/13/2019 6:00 | Have You Ever Convinced Someone to Get Vaccinated? |
| https://www.motherjones.com/politics/2019/05/leslie-jones-rips-into-alabamas-abortion-ban-on-snl-this-is-a-war-on-women/ | 5/19/2019 13:11 | Leslie Jones Rips Into Alabama's Abortion Ban on SNL: "This Is a War on Women" |
| https://www.motherjones.com/politics/2019/05/morehouse-colleges-graduation-speaker-just-promised-to-pay-off-all-of-the-classs-student-loans/ | 5/19/2019 15:17 | Morehouse College's Graduation Speaker Just Promised to Pay Off All of the Class's Student Loans |
| https://www.motherjones.com/politics/2019/05/report-deutsche-bank-employees-flagged-suspicious-activity-in-accounts-linked-to-trump-and-jared-kushner/ | 5/19/2019 19:26 | Report: Deutsche Bank Employees Flagged Suspicious Activity in Accounts Linked to Trump and Jared Kushner |
| https://www.motherjones.com/food/2019/05/what-restaurant-reviews-really-mean-when-they-say-authentic/ | 5/31/2019 6:00 | What Restaurant Reviews Really Mean When They Say "Authentic" |
| https://www.motherjones.com/politics/2019/06/were-launching-a-better-commenting-experience-and-we-want-your-feedback/ | 6/4/2019 6:00 | We're Launching a Better Commenting Experience. And We Want Your Feedback. |
| https://www.motherjones.com/media/2019/06/ocean-vuong-on-earth-were-briefly-gorgeous/ | 6/4/2019 6:00 | Ocean Vuong Wrote One of the Summer's Most Anticipated Books. He Doesn't Care If It "Matters to Whiteness." |
| https://www.motherjones.com/politics/2019/05/alexandria-ocasio-cortez-housing-human-right/ | 5/30/2019 21:09 | Alexandria Ocasio-Cortez Just Gave a Passionate Speech About Why Housing is a Human Right |
| https://www.motherjones.com/media/2019/06/new-comments-system-coral/ | 6/13/2019 13:02 | Hereâ€™s a First Look at Our New Comments System |
| https://www.motherjones.com/politics/2017/12/this-is-what-happens-when-new-zealanders-ask-siri-about-sex/ | 12/13/2017 18:44 | What Siri Says When New Zealanders Ask About Sex |
| https://www.motherjones.com/environment/2018/01/the-east-coast-is-about-to-get-hit-by-a-bomb-cyclone/ | 1/2/2018 19:40 | The East Coast Is About to Get Hit by a "Bomb Cyclone" |
| https://www.motherjones.com/environment/2018/01/experts-not-worried-about-bitcoin-bubble-speculation-yet/ | 1/19/2018 6:00 | Experts Aren't Too Worried About the Bitcoin Bubble...Yet |
| https://www.motherjones.com/criminal-justice/2018/01/compas-software-racial-bias-inaccurate-predicting-recidivism/ | 1/17/2018 15:15 | Software Used to Make "Life-Altering" Decisions Is No Better Than Random People at Predicting Recidivism |
| https://www.motherjones.com/environment/2018/02/george-church-nebula-genomics-turn-dna-sequence-into-cryptocurrency-1/ | 2/8/2018 17:59 | This New Company Wants You To Trade Your DNA Sequence for Cryptocurrency |
| https://www.motherjones.com/media/2018/02/nine-olympics-opening-ceremony-looks/ | 2/9/2018 18:02 | From Fringe to Baby Oil, Here Are 9 Eye-Catching Winter Olympics Opening Ceremony Looks |
| https://www.motherjones.com/environment/2018/02/using-data-from-fracking-country-scientists-train-a-neural-network-to-detect-earthquakes/ | 2/22/2018 6:00 | Using Data From Fracking Country, Scientists Train a Neural Network to Detect Earthquakes |
| https://www.motherjones.com/politics/2018/02/i-approve-this-message-how-taglines-validate-negative-ads/ | 2/16/2018 17:15 | That "I Approve" Tagline on Political Ads May Have Precisely the Opposite Effect of What Congress Intended |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/02/gut-wrenching-parkland-memorials-are-showing-up-all-over-the-country/ | 2/21/2018 15:27 | Gut-Wrenching Parkland Memorials Are Showing Up All Over the Country |
| https://www.motherjones.com/politics/2018/02/students-fighting-to-make-abortion-services-mandatory-on-college-campuses-sb-320-2/ | 2/28/2018 6:00 | This Bill Would Allow College Students To Get a Medication Abortion Without Leaving Campus |
| https://www.motherjones.com/politics/2018/04/stressed-struggling-and-suicidal-americas-farmers-are-begging-for-mental-health-services/ | 4/9/2018 17:22 | Stressed, Struggling, and Suicidal: America's Farmers Are Begging for Mental Health Services |
| https://www.motherjones.com/criminal-justice/2018/04/trumps-war-on-data-could-quietly-erase-lgbt-crime-victims/ | 4/11/2018 20:31 | Trump's War on Data Could Quietly Erase LGBT Crime Victims |
| https://www.motherjones.com/politics/2018/04/puerto-rico-still-reeling-from-hurricane-maria-is-hit-by-an-island-wide-blackout/ | 4/18/2018 13:06 | Puerto Rico, Still Reeling from Hurricane Maria, Is Hit by an Island-Wide Blackout |
| https://www.motherjones.com/politics/2018/05/what-if-we-held-a-constitutional-convention-and-the-right-wingers-prevailed/ | 5/28/2018 6:00 | What If We Held a Constitutional Convention and the Right-Wingers Prevailed? |
| https://www.motherjones.com/food/2018/05/we-wouldnt-need-the-suicide-hotline-if-dairy-farmers-were-getting-paid-what-they-deserve/ | 5/1/2018 6:00 | "We Wouldn't Need the Suicide Hotline If Dairy Farmers Were Getting Paid What They Deserve" |
| https://www.motherjones.com/environment/2018/05/are-bacteria-a-secret-weapon-against-eczema-nih-researchers-are-hopeful/ | 5/3/2018 9:00 | Are Bacteria a Secret Weapon Against Eczema? These Researchers Are Hopeful. |
| https://www.motherjones.com/food/2018/05/eat-darling-eat-bite/ | 5/12/2018 6:00 | Happy Mother's Day! Please Enjoy These Stories About Moms, Daughters, and Food |
| https://www.motherjones.com/food/2018/06/cocktails-gardening-plants-amy-stewart-drunken-botanist/ | 6/3/2018 6:00 | Growing Your Own Cocktails Makes Gardening a Lot More Fun |
| https://www.motherjones.com/media/2018/06/500-queer-scientists-gay-pride/ | 6/5/2018 12:34 | They're Here. They're Queer. They're Scientists. |
| https://www.motherjones.com/media/2018/06/what-characters-were-gay-icons-for-you-growing-up/ | 6/12/2018 6:00 | What Characters Were Gay Icons for You Growing Up? |
| https://www.motherjones.com/media/2018/06/in-wake-of-celebrity-deaths-people-are-sharing-stories-about-how-they-livethroughthis/ | 6/8/2018 21:30 | In Wake of Celebrity Deaths, People Are Sharing Stories About How They #LiveThroughThis |
| https://www.motherjones.com/media/2018/06/cameron-esposito-rape-jokes/ | 6/11/2018 15:50 | With "Rape Jokes," Cameron Esposito Turns the Lowest Form of Comedy Into Something Groundbreaking |
| https://www.motherjones.com/food/2018/06/will-honey-cure-seasonal-allergies/ | 6/16/2018 12:25 | Ignore the Buzz About Honey Curing Allergies |
| https://www.motherjones.com/politics/2018/06/trumps-lawyer-says-the-president-may-be-mulling-pardons-in-the-russia-investigation/ | 6/15/2018 15:46 | Trump's Lawyer Says the President May Be Mulling Pardons in the Russia Investigation |
| https://www.motherjones.com/media/2018/06/pride-month-lgbtq-characters-mulan/ | 6/29/2018 6:00 | For Pride, We Asked You to Name Your Favorite LGBTQ Characters Growing Up (Real or Imagined). |
| https://www.motherjones.com/politics/2018/06/coat-hangers-susan-collins/ | 6/29/2018 17:51 | Pro-Choicers Are Sending Coat Hangers to Sen. Susan Collins |
| https://www.motherjones.com/media/2018/07/the-cdc-just-retracted-its-farmer-suicide-data-that-could-be-terrible-news-for-farmers/ | 7/3/2018 18:11 | The CDC Just Retracted Its Farmer Suicide Data. That Could Be Terrible News for Farmers. |
| https://www.motherjones.com/environment/2018/07/supreme-court-says-kids-can-sue-trump-over-climate-change/ | 7/31/2018 17:36 | Supreme Court Says Kids Can Sue Trump Over Climate Change |
| https://www.motherjones.com/politics/2018/08/anti-abortion-initiative-oregon-alabama-west-virginia/ | 8/2/2018 6:00 | An Anti-Abortion Initiative Just Got on the Ballot in the Nation's Most Pro-Choice State |
| https://www.motherjones.com/media/2018/08/trump-putin-homophobic-cartoons-images/ | 8/9/2018 6:00 | There Are Better Ways to Mock Trump Than Joking That He's Putin's Gay Lover |
| https://www.motherjones.com/environment/2018/08/washington-judge-just-dealt-a-blow-to-the-youth-led-fight-over-climate-change-aji-p-v-state-of-washington-our-childrens-trust/ | 8/15/2018 13:55 | Washington Judge Just Dealt a Blow to the Youth-Led Fight Over Climate Change |
| https://www.motherjones.com/politics/2018/08/firefighters-say-verizon-choked-their-data-as-they-battled-record-california-blaze/ | 8/22/2018 15:56 | Firefighters Say Verizon Choked Their Data As They Battled Record California Blaze |
| https://www.motherjones.com/politics/2018/08/california-investigation-verizon-firefighter-data/ | 8/24/2018 17:30 | California Lawmakers Demand an Investigation Into Verizon's Slowdown of Firefighters' Data |
| https://www.motherjones.com/politics/2018/08/medication-abortion-california-colleges-passes/ | 8/29/2018 15:13 | California is One Step Closer to Requiring Colleges to Offer Medication Abortions |
| https://www.motherjones.com/politics/2018/10/california-college-students-wont-be-able-to-have-access-to-medication-abortions-on-campus/ | 10/1/2018 14:56 | California College Students Won't Have Access to Medication Abortions on Campus |
| https://www.motherjones.com/politics/2018/10/republicans-obamacare-repeal-preexisting-conditions/ | 10/11/2018 6:00 | Embattled Republicans Are Defending Popular Obamacare Provisions They Tried to Kill |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/10/massachusetts-transgender-rights-discrimination-ballot-question/ | 10/19/2018 6:00 | Massachusetts Voters Could Repeal a Ban on Discrimination Against Transgender People |
| https://www.motherjones.com/politics/2018/10/republicans-preexisting-conditions-obamacare-repeal/ | 10/19/2018 6:00 | These 32 Republicans Voted to Kill Obamacare. Now They Say They'll Protect Preexisting Conditions. |
| https://www.motherjones.com/environment/2018/11/climate-change-kids-lawsuit-supreme-court/ | 11/2/2018 20:41 | Kids Suing the Government Over Climate Change Will Get Their Day in Court After All |
| https://www.motherjones.com/politics/2018/11/massachusetts-votes-to-uphold-protections-for-transgender-people-in-public-places/ | 11/6/2018 22:52 | Massachusetts Votes to Uphold Protections for Transgender People in Public Places |
| https://www.motherjones.com/politics/2018/11/abortion-ballot-alabama-west-virginia-oregon/ | 11/7/2018 1:39 | Alabama Voters Just Approved a Sweeping Anti-Abortion Amendment |
| https://www.motherjones.com/food/2018/11/cdc-suicide-data-occupation-farmers/ | 11/15/2018 13:00 | New CDC Data Shows That Farmers Don't Have America's Highest Suicide Rate |
| https://www.motherjones.com/politics/2014/06/natural-foods-label/ | 6/18/2014 10:00 | What Does "Natural" Mean? |
| https://www.motherjones.com/politics/2014/07/facebook-thailand-military-false-login/ | 7/9/2014 10:00 | Thailand's New Military Government Is Secretly Vacuuming Up Facebook Data |
| https://www.motherjones.com/politics/2014/08/stephen-colbert-teen-advice-video/ | 8/2/2014 0:05 | Watch Stephen Colbert Give Great, And Completely Unironic, Advice to Teen Girls |
| https://www.motherjones.com/politics/2014/08/white-subjects-favor-harsh-prison-policies-when-shown-blacks-prison/ | 8/14/2014 10:00 | Whites Favor Harsh Sentencing Policies After Seeing Images of Black Prisoners |
| https://www.motherjones.com/media/2014/08/these-israeli-and-palestinian-kids-would-rather-sing-fight/ | 8/25/2014 10:00 | These Israeli and Palestinian Kids Would Rather Sing Than Fight |
| https://www.motherjones.com/politics/2014/09/book-review-marshmallow-test-walter-mischel/ | 9/19/2014 10:35 | Book Review: The Marshmallow Test |
| https://www.motherjones.com/politics/2014/10/book-review-beijing-bastard/ | 10/31/2014 10:30 | Book Review: Beijing Bastard |
| https://www.motherjones.com/food/2014/11/almonds-water-walnuts-pistachios-california-drought-charts/ | 11/3/2014 10:00 | California's Insane Nut Boom, In 3 Simple Charts |
| https://www.motherjones.com/politics/2009/09/ill-over-racism-healthcare-debate/ | 9/16/2009 20:58 | Ill over Racism in the Healthcare Debate |
| https://www.motherjones.com/criminal-justice/2009/09/just-say-no-drugs-means-you-drug-cops-and-you-andrew-sullivan/ | 9/24/2009 17:39 | When American Narcs (and British Bloggers) Just Say Yes to Drugs |
| https://www.motherjones.com/politics/2009/10/porn-problem-exposed-inside-taxpayer-funded-foundation/ | 10/1/2009 11:00 | Pornography at the National Science Foundation |
| https://www.motherjones.com/politics/2009/10/painting-america-depicts-constitution-bearing-christ-liberal-reporter-and-satan/ | 10/6/2009 23:22 | Disabled Kids Walk With Jesus, Lefty Journos With Satan |
| https://www.motherjones.com/politics/2009/10/350-gets-rowdy/ | 10/26/2009 23:55 | Video: 350 Gets Rowdy |
| https://www.motherjones.com/politics/2009/10/where-are-all-lady-bloggers/ | 10/28/2009 10:30 | Where Are All the Lady Bloggers? |
| https://www.motherjones.com/politics/2009/11/ill-karate-chop-your-christian-book-selling-business-if-you-dont-stop-pimping-my-cultur/ | 11/4/2009 12:30 | I'll Karate Chop Your Christian Book if You Don't Stop Pimping My Culture |
| https://www.motherjones.com/politics/2009/11/responding-lady-bloggers-controversy/ | 11/4/2009 22:54 | More on the "Lady Bloggers" Hullabaloo |
| https://www.motherjones.com/politics/2009/11/5-reasons-were-going-rouge-instead-going-rogue-when-shopping-gifts-season/ | 11/17/2009 13:00 | 5 Reasons We're 'Going Rouge' Instead of 'Going Rogue' This Holiday Season |
| https://www.motherjones.com/politics/2009/12/what-else-could-14-trillion-buy/ | 12/21/2009 12:00 | 12 Better Uses for the Bailout Bucks |
| https://www.motherjones.com/politics/2009/12/mother-jones-beats-salon-trivia-showdown-begins-beautiful-friendship/ | 12/9/2009 19:59 | Mother Jones Beats Salon at Trivia Showdown, Begins Beautiful Friendship |
| https://www.motherjones.com/politics/2009/12/why-bay-bridge-going-cost-you-and-your-children/ | 12/10/2009 11:45 | The SF Bay Bridge: Made in China and Costing a Fortune |
| https://www.motherjones.com/politics/2009/12/need-read-december-28-2009/ | 12/28/2009 19:17 | Need to Read: December 28, 2009 |
| https://www.motherjones.com/politics/2009/12/20-things-happen-1-minute/ | 12/28/2009 22:30 | 20 Things that Happen in 1 Minute |
| https://www.motherjones.com/politics/2010/01/garbage-dreams-one-mans-trash-anothers-livelihood/ | 1/21/2010 19:30 | Garbage Dreams: One Man's Trash Is Another's Livelihood |
| https://www.motherjones.com/politics/2010/01/mojo-keeps-it-real-michael-steele/ | 1/22/2010 14:09 | MoJo Keeps It Real With Michael Steele |
| https://www.motherjones.com/politics/2010/01/best-government-lobbying-can-buy/ | 1/25/2010 20:11 | The Best Congress Lobbying Can Buy |
| https://www.motherjones.com/politics/2023/06/florida-desantis-immigration-hospitals/ | 6/21/2023 6:00 | Florida's New Anti-Immigration Law Is Jeopardizing Access to Health CareÂ |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2023/07/rikers-new-york-city-jails-federal-takeover/ | 7/19/2023 6:00 | Rikers is Filthy and Violent. Is It Time for a Federal Takeover? |
| https://www.motherjones.com/politics/2023/09/migrants-dna-is-fueling-a-massive-expansion-of-the-fbis-genetic-database/ | 9/20/2023 6:00 | Migrants' DNA Is Fueling a Massive Expansion of the FBI's Genetic Database |
| https://www.motherjones.com/politics/2023/10/texas-greg-abbott-rio-grande-border-buoys-endangered-species-act/ | 10/5/2023 13:02 | The Mussels and the Border Buoys |
| https://www.motherjones.com/politics/2023/10/biden-no-another-foot-of-wall-border-mexico-migrants/ | 10/6/2023 15:07 | Biden Promised Not "Another Foot of Wall." Now, He's Restarting Construction. |
| https://www.motherjones.com/politics/2023/10/the-biden-administration-is-still-looking-for-migrant-families-separated-under-trump/ | 10/17/2023 16:27 | The Biden Administration Is Still Looking For Migrant Families Separated Under Trump |
| https://www.motherjones.com/politics/2023/11/students-hamas-deportation-desantis-trump-scott-rubio-cotton/ | 11/9/2023 15:58 | Republicans Want to Deport Students for Speaking Out on the Israel-Hamas War |
| https://www.motherjones.com/politics/2023/12/section-702-fisa-biden-garland-wray/ | 12/5/2023 9:00 | Biden Pushes to Renew Spy Program That Threatens Communities of Color |
| https://www.motherjones.com/politics/2023/12/one-of-the-most-controversial-us-spy-programs-just-got-quietly-renewed/ | 12/28/2023 6:00 | One of the Most Controversial US Spy Programs Just Got Quietly Renewed |
| https://www.motherjones.com/politics/2024/02/hr2-child-migrants-immigration/ | 2/23/2024 10:50 | The GOP Border Bill Would Deport Families of Child Migrants |
| https://www.motherjones.com/politics/2019/06/missouris-last-abortion-clinic-is-about-to-close-its-doctor-explains-how-they-are-coping/ | 6/7/2019 17:50 | Missouri's Last Abortion Clinic Is About to Potentially Close. Its Doctor Explains How They Are Coping. |
| https://www.motherjones.com/politics/2019/06/missouris-last-abortion-provider-wins-temporary-stay-to-keep-operating/ | 6/11/2019 12:07 | Missouri's Last Abortion Provider Wins Temporary Stay to Keep Operating |
| https://www.motherjones.com/politics/2019/06/ayanna-pressley-hyde-amendment-abortion-house-democrats/ | 6/14/2019 13:56 | Ayanna Pressley Wants to Ditch an Old Anti-Abortion Law. House Democrats Aren't Listening. |
| https://www.motherjones.com/politics/2019/06/ama-doctors-abortion-compelled-speech-law-north-dakota-lawsuit/ | 6/26/2019 14:41 | The Largest Doctors' Group in the Country Is Heading to Court to Stop an Anti-Abortion Law |
| https://www.motherjones.com/politics/2019/06/cbp-migrant-children-clint/ | 6/27/2019 15:46 | "We Are Kept in a Cage" |
| https://www.motherjones.com/politics/2019/06/reproductive-rights-groups-sue-georgia-over-anti-abortion-law/ | 6/28/2019 9:10 | Reproductive Rights Groups Sue Georgia Over Anti-Abortion Law |
| https://www.motherjones.com/politics/2019/06/bernie-sanders-said-medicare-for-all-would-protect-abortion-heres-why/ | 6/28/2019 12:19 | Bernie Sanders Said Medicare for All Would Protect Abortion. Here's Why. |
| https://www.motherjones.com/politics/2019/06/the-supreme-court-just-stuck-up-for-abortion-rights-in-alabama/ | 6/28/2019 15:21 | The Supreme Court Just Stuck up for Abortion Rights in Alabama |
| https://www.motherjones.com/politics/2019/07/its-an-uncomfortable-reality-an-expert-on-how-jeffrey-epsteins-case-isnt-all-that-unique/ | 7/9/2019 14:13 | "It's an Uncomfortable Reality." An Expert on How Jeffrey Epstein's Case Isn't All That Unique. |
| https://www.motherjones.com/politics/2019/07/one-simple-fix-could-prevent-unwanted-pregnancies-and-save-millions-of-dollars/ | 7/12/2019 16:41 | One Simple Fix Could Prevent Unwanted Pregnancies and Save Millions of Dollars |
| https://www.motherjones.com/politics/2019/07/how-donald-trumps-war-on-abortion-could-make-the-opioid-epidemic-worse/ | 7/24/2019 6:00 | How Donald Trump's War on Abortion Could Make the Opioid Epidemic Worse |
| https://www.motherjones.com/politics/2019/08/title-x-emma-bosley-planned-parenthood-donald-trump-gag-rule/ | 8/12/2019 9:57 | "I Couldn't Afford Anything": Title X Transformed This Woman's Life, But It May Not Be an Option for Much Longer |
| https://www.motherjones.com/politics/2019/07/trumps-new-pick-for-the-joints-chief-of-staff-was-accused-of-sexual-assault-the-senate-looks-ready-to-confirm-him-anyway/ | 7/30/2019 17:24 | Trump's New Pick for the Joint Chiefs of Staff Was Accused of Sexual Assault. The Senate Looks Ready to Confirm Him. |
| https://www.motherjones.com/politics/2019/09/i-walked-10-miles-and-visited-13-stores-to-see-how-hard-it-is-to-get-emergency-contraception/ | 9/26/2019 6:00 | I Walked 10 Miles and Visited 13 Stores to See How Hard It Is to Get Emergency Contraception |
| https://www.motherjones.com/politics/2019/09/while-democrats-debated-trump-went-on-a-bizarre-68-minute-rant-in-baltimore/ | 9/13/2019 10:07 | While Democrats Debated, Trump Went on a Bizarre, 68-Minute Rant in Baltimore |
| https://www.motherjones.com/politics/2019/09/donald-trumps-gag-rule-from-august-is-already-costing-women-in-these-states-their-health-care/ | 9/25/2019 15:27 | Donald Trump's Gag Rule from August Is Already Costing Women in These States Their Health Care |
| https://www.motherjones.com/politics/2019/10/a-federal-judge-just-blocked-georgias-insane-6-week-abortion-ban/ | 10/2/2019 15:55 | A Federal Judge Just Blocked Georgia's Insane 6-Week Abortion Ban |
| https://www.motherjones.com/politics/2019/10/following-trumps-threat-the-epa-suddenly-cares-a-lot-about-water-quality-in-sf/ | 10/3/2019 17:19 | Following Trump's Threat, the EPA Suddenly Cares a Lot About Water Quality in SF |
| https://www.motherjones.com/politics/2019/10/supreme-court-will-hear-major-challenge-to-abortion-rights/ | 10/4/2019 10:47 | SCOTUS Just took a Case that Could Challenge Abortion Rights"in the Midst of the 2020 Election |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/10/planned-parenthood-plans-to-spend-a-huge-amount-of-money-to-defeat-anti-abortion-candidates-in-2020/ | 10/9/2019 17:02 | Planned Parenthood Plans to Spend a Huge Amount of Money to Defeat Anti-Abortion Candidates in 2020 |
| https://www.motherjones.com/politics/2019/10/the-abortion-bans-keep-coming-even-anti-abortion-groups-doubt-theyll-work/ | 10/21/2019 6:00 | The Abortion Bans Keep Coming. Even Anti-Abortion Groups Doubt They'll Work. |
| https://www.motherjones.com/politics/2019/10/south-carolina-republicans-move-to-extend-their-abortion-ban-to-rape-and-incest-victims/ | 10/25/2019 6:00 | South Carolina Republicans Move to Extend Their Abortion Ban to Rape and Incest Victims |
| https://www.motherjones.com/politics/2019/10/will-missouri-become-the-first-state-without-an-abortion-clinic-since-roe-v-wade/ | 10/28/2019 16:33 | Will Missouri Become the First State Without an Abortion Clinic Since Roe v. Wade? |
| https://www.motherjones.com/politics/2019/10/judge-blocks-alabamas-blanket-abortion-ban/ | 10/29/2019 16:19 | Judge Blocks Alabama's Blanket Abortion Ban |
| https://www.motherjones.com/politics/2019/10/missouri-has-been-tracking-the-menstrual-cycles-of-planned-parenthood-patients-top-health-official-admits/ | 10/30/2019 12:10 | Missouri Has Been Tracking the Menstrual Cycles of Planned Parenthood Patients, Top Health Official Admits |
| https://www.motherjones.com/politics/2019/11/is-there-still-room-for-an-anti-abortion-hardliner-in-the-democratic-party/ | 11/12/2019 6:00 | Is There Still Room for an Anti-Abortion Hardliner in the Democratic Party? |
| https://www.motherjones.com/politics/2019/11/judge-blocks-trump-administrations-conscience-rule-to-deny-health-care-on-religious-grounds/ | 11/6/2019 14:38 | Judge Blocks Trump Administration's "Conscience Rule" to Deny Health Care on Religious Grounds |
| https://www.motherjones.com/politics/2019/11/when-students-cant-get-emergency-contraception-from-vending-machines-sometimes-theres-no-plan-b/ | 11/19/2019 6:00 | When Students Can't Get Emergency Contraception From Vending Machines, Sometimes There's No Plan B |
| https://www.motherjones.com/politics/2019/11/democratic-governor-wins-reelection-in-deep-red-louisiana/ | 11/16/2019 23:02 | Democratic Governor Wins Reelection in Deep-Red Louisiana |
| https://www.motherjones.com/politics/2019/11/democratic-campaign-group-wont-support-anti-abortion-candidates/ | 11/20/2019 6:00 | Democratic Campaign Group Won't Support Anti-Abortion Candidates |
| https://www.motherjones.com/politics/2019/11/after-days-of-racist-incidents-on-campus-heres-how-syracuse-university-responded/ | 11/21/2019 11:59 | After Days of Racist Incidents on Campus, Here's How Syracuse University Responded |
| https://www.motherjones.com/politics/2019/11/a-fight-over-abortion-is-tearing-apart-the-democratic-party-of-a-deep-blue-state/ | 11/27/2019 10:46 | A Fight Over Abortion Is Tearing Apart the Democratic Party of a Deep-Blue State |
| https://www.motherjones.com/politics/2019/12/this-wall-cant-be-climbed-trump-said-a-new-video-says-otherwise/ | 12/4/2019 12:29 | "This Wall Can't Be Climbed," Trump Said. A New Video Says Otherwise. |
| https://www.motherjones.com/politics/2019/12/study-of-abortion-reversal-pill-halted-because-its-too-dangerous/ | 12/6/2019 13:27 | Study of "Abortion Reversal" Pill Halted Because It's Too Dangerous |
| https://www.motherjones.com/politics/2019/12/supreme-court-kentucky-abortion-seekers-must-listen-to-fetal-heartbeat/ | 12/9/2019 13:28 | Supreme Court: Kentucky Abortion Seekers Must Listen to Fetal Heartbeat |
| https://www.motherjones.com/politics/2019/12/2019-was-a-banner-year-for-abortion-laws-and-not-the-kind-you-think/ | 12/22/2019 6:00 | 2019 Was a Banner Year for Abortion Lawsâ€"and Not the Kind You Think |
| https://www.motherjones.com/politics/2019/12/the-trump-administration-just-made-it-even-harder-for-private-insurance-companies-to-cover-abortion/ | 12/20/2019 16:18 | The Trump Administration Just Made it Even Harder for Private Insurance Companies to Cover Abortion |
| https://www.motherjones.com/politics/2020/01/republicans-in-congress-urge-supreme-court-to-reconsider-roe/ | 1/2/2020 16:48 | Republicans in Congress Urge Supreme Court to Reconsider Roe |
| https://www.motherjones.com/politics/2020/01/the-womens-march-has-gotten-much-smaller-thats-partly-by-design/ | 1/17/2020 13:50 | The Women's March Has Gotten Much Smaller. That's Partly by Design. |
| https://www.motherjones.com/politics/2020/01/on-the-anniversary-of-roe-v-wade-states-are-scrambling-to-preserve-it/ | 1/22/2020 6:00 | On the Anniversary of Roe v. Wade, States Are Scrambling to Preserve It |
| https://www.motherjones.com/politics/2020/01/blocks-from-his-impeachment-trial-trump-tells-extreme-abortion-foes-he-has-their-back/ | 1/24/2020 17:27 | Blocks From His Impeachment Trial, Trump Tells Extreme Abortion Foes He Has Their Back |
| https://www.motherjones.com/politics/2020/01/six-states-and-dc-sue-trump-over-policy-restricting-abortion-access/ | 1/30/2020 16:48 | Trump Gets Sued by Six States Over Restrictive Abortion Policy |
| https://www.motherjones.com/politics/2020/02/michigan-bill-would-force-doctors-to-suggest-dangerous-unproven-abortion-reversal/ | 2/4/2020 13:37 | Michigan Bill Would Force Doctors to Suggest Dangerous, Unproven "Abortion Reversal" |
| https://www.motherjones.com/2020-elections/2020/02/warren-nailed-bloomberg-for-allegedly-telling-a-pregnant-employee-to-kill-it/ | 2/25/2020 21:31 | Warren Nailed Bloomberg for Allegedly Telling a Pregnant Employee to "Kill It" |
| https://www.motherjones.com/politics/2020/02/with-the-supreme-court-looming-virginia-shores-up-abortion-rights/ | 2/28/2020 11:32 | With the Supreme Court Looming, Virginia Shores Up Abortion Rights |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/03/supreme-court-third-party-standing-abortion/ | 3/4/2020 13:34 | Supreme Court Oral Arguments Leave Abortion Precedents in Jeopardy |
| https://www.motherjones.com/politics/2020/03/the-us-has-no-decent-paid-sick-leave-policy-this-bill-attempts-to-change-that/ | 3/6/2020 16:02 | The US Has No Decent Paid Sick Leave Policy. This Bill Attempts to Change That. |
| https://www.motherjones.com/politics/2020/03/what-to-expect-when-youre-expecting-during-a-pandemic/ | 3/18/2020 6:00 | What to Expect When You're Expectingâ€"During a Pandemic |
| https://www.motherjones.com/politics/2020/03/house-republicans-tried-to-capitalize-on-coronavirus-to-sneak-anti-abortion-language-into-law/ | 3/13/2020 17:20 | House Republicans Tried to Capitalize on Coronavirus to Sneak Anti-Abortion Language Into Law |
| https://www.motherjones.com/media/2019/03/david-crosby-discovers-kacey-musgraves/ | 3/13/2019 19:18 | David Crosby Discovers Kacey Musgraves |
| https://www.motherjones.com/food/2019/03/people-are-very-upset-about-the-way-this-dude-cuts-his-bagels/ | 3/27/2019 16:41 | People Are Very Upset About the Way This Dude Cuts His Bagels |
| https://www.motherjones.com/politics/2019/03/a-guest-on-laura-ingrahams-show-just-said-trans-people-will-create-a-new-species-that-is-part-machine-1/ | 3/28/2019 18:16 | A Guest on Laura Ingraham's Show Just Said Trans People Will Create a New Species That Is Part Machine |
| https://www.motherjones.com/environment/2019/04/penis-clams/ | 4/2/2019 12:24 | Researchers Just Discovered a New Species at the Bottom of the Oceanâ€"and it Looks Like a Penis |
| https://www.motherjones.com/politics/2019/04/americans-have-had-to-borrow-88-billion-to-cover-health-care-costs-in-the-past-year/ | 4/2/2019 17:55 | Americans Have Had to Borrow $88 Billion to Cover Health Care Costs in the Past Year |
| https://www.motherjones.com/politics/2019/04/biden-promises-to-be-more-respectful-of-peoples-personal-space/ | 4/3/2019 16:54 | Biden Promises to Be More Respectful of "Peopleâ€™s Personal Space" |
| https://www.motherjones.com/politics/2019/04/why-doesnt-donald-trump-own-any-sheep/ | 4/8/2019 16:33 | Why Doesn't Donald Trump Own Any Sheep? |
| https://www.motherjones.com/politics/2019/04/donald-trump-did-not-coin-the-phrase-make-america-great-again/ | 4/5/2019 16:02 | Donald Trump Did Not Coin the Phrase "Make America Great Again" |
| https://www.motherjones.com/media/2019/04/bees-found-eye-other-objects-amoeba-contacts-worms/ | 4/10/2019 16:22 | Doctors Found Four Bees Living in One Woman's Eye. Here Are Three Other Stories That Will Make You Squirm. |
| https://www.motherjones.com/politics/2019/04/trump-wikileaks-wtf-hmm-omg-tapes/ | 4/11/2019 16:50 | Trump: "I Know Nothing About WikiLeaks." Hmmm. Let's Review the Tape. |
| https://www.motherjones.com/politics/2019/04/mj-hegar-is-running-for-senate-against-big-john-cornyn/ | 4/23/2019 13:07 | MJ Hegar Is Running for Senate Against Big John Cornyn |
| https://www.motherjones.com/media/2019/04/byu-student-comes-out-matthew-easton/ | 4/29/2019 13:18 | A Mormon College Student Came Out During His Valedictorian Speech. He Was Inspired by Mayor Pete. |
| https://www.motherjones.com/politics/2019/05/united-healthcare-immoral-barbaric/ | 5/1/2019 16:11 | An Insurance Company Denied a Life-Saving Treatment. A Judge Just Called It An â€œImmoralâ€ Decision. |
| https://www.motherjones.com/politics/2019/05/california-just-moved-one-step-closer-to-forcing-donald-trump-to-release-his-taxes/ | 5/3/2019 12:11 | California Just Moved One Step Closer to Forcing Trump to Release His Taxes |
| https://www.motherjones.com/media/2019/05/vampire-weekend-is-finally-cool/ | 5/10/2019 15:59 | Vampire Weekend Is Finally Cool |
| https://www.motherjones.com/politics/2019/05/michael-cohen-fixed-jerry-falwell-jr-s-problem-then-the-evangelical-leader-went-to-bat-for-trump/ | 5/8/2019 17:08 | Michael Cohen Fixed Jerry Falwell Jr.'s Problem. Then the Evangelical Leader Went to Bat for Trump. |
| https://www.motherjones.com/politics/2019/05/alabama-republicans-tried-to-pass-a-blanket-abortion-ban-then-chaos-erupted/ | 5/9/2019 14:58 | Alabama Republicans Tried to Pass a Blanket Abortion Ban. Then Chaos Erupted. |
| https://www.motherjones.com/politics/2019/05/hollywood-fighting-back-georgia-abortion-restriction-david-simon-alyssa-milano/ | 5/10/2019 15:38 | Actors and Filmmakers Are Refusing to Work in Georgia Because of Its Latest Abortion Restriction |
| https://www.motherjones.com/politics/2019/05/republicans-in-alabama-just-passed-a-bill-to-outlaw-all-abortions/ | 5/14/2019 21:44 | Republicans in Alabama Just Passed a Bill to Outlaw All Abortions |
| https://www.motherjones.com/politics/2019/05/supreme-court-justice-breyer-just-issued-an-ominous-warning-about-judicial-threats-to-roe/ | 5/13/2019 18:24 | Supreme Court Justice Breyer Just Issued an Ominous Warning About Judicial Threats to Roe |
| https://www.motherjones.com/politics/2019/05/elizabeth-warren-refuses-to-hold-a-town-hall-on-fox-news/ | 5/14/2019 12:06 | Elizabeth Warren Refuses to Hold a Town Hall on Fox News |
| https://www.motherjones.com/politics/2019/05/house-dems-vote-to-block-trump-attack-on-obamacare/ | 5/17/2019 10:08 | House Dems Vote to Block Trump Attack on Obamacare |
| https://www.motherjones.com/politics/2019/05/jennifer-mccoy-arson-abortion-louisiana/ | 5/15/2019 18:05 | A Woman Who Tried to Set Clinics on Fire Is Now Testifying in Support of 6-Week Abortion Bans |
| https://www.motherjones.com/politics/2019/05/missouri-republicans-just-voted-to-ban-abortion-after-8-weeks-with-no-exception-for-rape/ | 5/16/2019 12:39 | Missouri Republicans Just Voted to Ban Abortion After 8 Weeksâ€"With No Exception for Rape |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/05/alexandria-ocasio-cortez-anti-hiv-drugs-chip-roy/ | 5/17/2019 19:04 | Alexandria Ocasio-Cortez Went After Big Pharma for Getting Rich off Anti-HIV Drugs. A Republican Began to Cry. |
| https://www.motherjones.com/politics/2019/05/2020-candidates-call-for-impeachment-in-response-to-muellers-press-conference/ | 5/29/2019 13:38 | 2020 Candidates Call for Impeachment in Response to Mueller's Press Conference |
| https://www.motherjones.com/politics/2019/05/virginia-beach-municipal-center-shooting/ | 5/31/2019 19:34 | 11 Are Dead Following a Mass Shooting in Virginia Beach |
| https://www.motherjones.com/politics/2019/06/doctors-lawyers-and-one-celebrity-busy-philipps-just-gave-republicans-the-abortion-education-theyve-needed/ | 6/4/2019 15:51 | Doctors, Lawyers, and One Celebrity Just Gave Republicans the Abortion Education They've Needed |
| https://www.motherjones.com/media/2019/06/straight-pride-parade-boston/ | 6/5/2019 14:23 | Everyone Thinks a Straight Pride Parade in Boston Is a Hilariously Dumb Idea |
| https://www.motherjones.com/media/2019/06/twas-bikini-killed-the-beast/ | 6/7/2019 16:49 | Bikini Kill Returns Just When Women Need Them Most |
| https://www.motherjones.com/media/2019/06/in-martin-scorseses-rolling-thunder-revue-a-bob-dylan-story-the-masks-drop-and-the-women-disappear/ | 6/19/2019 6:00 | In Martin Scorsese's "Rolling Thunder Revue: A Bob Dylan Story," the Masks Drop, and the Women Disappear |
| https://www.motherjones.com/politics/2019/06/alexandria-ocasio-cortez-blasts-trump-officials-for-census-citizenship-question/ | 6/12/2019 13:13 | Alexandria Ocasio-Cortez Blasts Trump Officials  for Census Citizenship Question |
| https://www.motherjones.com/politics/2019/06/elizabeth-warren-just-unveiled-a-plan-to-close-the-racial-wealth-gap/ | 6/14/2019 9:31 | Elizabeth Warren Just Unveiled a Plan to Close the Racial Wealth Gap |
| https://www.motherjones.com/politics/2019/06/lindsey-graham-says-us-will-inflict-severe-pain-in-iran/ | 6/20/2019 13:21 | Lindsey Graham Says US Will Inflict "Severe Pain" in Iran |
| https://www.motherjones.com/politics/2019/06/the-first-question-of-the-democratic-debate-was-a-challenge-to-elizabeth-warren-she-didnt-back-down/ | 6/26/2019 21:39 | The First Question of the Democratic Debate was a Challenge to Elizabeth Warren. She Didn't Back Down. |
| https://www.motherjones.com/politics/2019/06/amy-klobuchar-had-the-perfect-clapback-to-jay-inslees-comments-on-abortion/ | 6/26/2019 21:59 | Amy Klobuchar Had the Perfect Clapback to Jay Inslee's Comments on Abortion |
| https://www.motherjones.com/politics/2019/06/2020-candidates-supreme-court-gerrymandering/ | 6/27/2019 13:40 | Here's How the 2020 Candidates Reacted to Today's Supreme Court Ruling on Gerrymandering |
| https://www.motherjones.com/politics/2019/06/democratic-debate-thursday-nbc-fresh-trump-attacks-kamala-bernie/ | 6/27/2019 21:58 | Last Night, Democrats Argued With Each Other. Tonight They Wasted No Time Going After Trump. |
| https://www.motherjones.com/politics/2019/06/kamala-harris-her-hands-viral-moment-immigration/ | 6/27/2019 22:35 | Kamala Harris Just Won the Internet with "Her Hands" |
| https://www.motherjones.com/politics/2019/07/border-patrol-agents-secret-facebook-alexandria-ocasio-cortez/ | 7/1/2019 15:09 | Border Patrol Agents Have a Secret Facebook Group, Where Racism and Sexism Prevail |
| https://www.motherjones.com/politics/2019/07/alexandria-ocasio-cortez-border-migrant-centers-exclusive-mother-jones-podcast/ | 7/3/2019 14:44 | In Her Own Words: Alexandria Ocasio-Cortez Describes the "Intentional Cruelty" She Saw Inside a Migrant Detention Center |
| https://www.motherjones.com/criminal-justice/2019/07/this-judge-said-coming-from-a-good-family-means-a-16-year-old-couldnt-be-a-rapist/ | 7/3/2019 16:56 | This Judge Said Coming from a "Good Family" Means a 16-Year-Old Couldn't Be a Rapist |
| https://www.motherjones.com/politics/2019/07/new-york-passed-a-law-allowing-congress-to-access-trumps-tax-returns/ | 7/8/2019 12:38 | New York Passed a Law Allowing Congress to Access Trump's Tax Returns |
| https://www.motherjones.com/politics/2019/07/trump-cant-block-twitter-users-federal-court-rules/ | 7/9/2019 13:26 | Trump Can't Block Twitter Users, Federal Court Rules |
| https://www.motherjones.com/politics/2019/07/a-federal-court-appears-ready-to-buy-the-gops-argument-to-kill-obamacare/ | 7/9/2019 18:47 | A Federal Court Appears Ready to Buy the GOP's Argument to Kill Obamacare |
| https://www.motherjones.com/politics/2019/07/a-rep-robert-foster-candidate-for-governor-thinks-his-christian-faith-justifies-barring-access-to-a-female-reporter/ | 7/10/2019 17:47 | A Republican Politician Says This Woman Can't Cover His Campaign Unless She's Accompanied by a Man |
| https://www.motherjones.com/criminal-justice/2019/07/eric-garner-no-federal-charges-hundreds-gwen-carr-protest-new-york/ | 7/17/2019 20:17 | Hundreds of Protesters Just Flooded the Streets of New York in Blistering Heat to Protest the Eric Garner Case |
| https://www.motherjones.com/politics/2019/07/aoc-sanders-and-warren-rally-around-ilhan-omar-following-trumps-racist-attacks/ | 7/18/2019 12:04 | AOC, Sanders, and Warren Rally Around Ilhan Omar Following Trump's Racist Attacks |
| https://www.motherjones.com/politics/2019/07/the-house-just-voted-to-raise-the-minimum-wage-to-15/ | 7/18/2019 14:21 | The House Just Voted to Raise the Minimum Wage to $15 |
| https://www.motherjones.com/politics/2019/07/ocasio-cortez-gretna-police-fired/ | 7/22/2019 11:56 | Trump's Racist Comments Have Spawned Violent Threats Against Lawmakers of Color |
| https://www.motherjones.com/politics/2019/07/a-new-study-found-that-15000-people-died-because-their-state-didnt-expand-medicaid/ | 7/24/2019 13:27 | A New Study Found that 15,000 People Died Because Their State Didn't Expand Medicaid |
| https://www.motherjones.com/environment/2019/07/climate-change-is-killing-us-soldiers/ | 7/26/2019 15:53 | Climate Change Is Killing US Soldiers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2019/07/the-screw-up-behind-the-hilarious-presidential-seal-fiasco-explained/ | 7/25/2019 15:48 | The Screw-Up Behind the Hilarious Presidential Seal Fiasco, Explained |
| https://www.motherjones.com/politics/2019/07/rural-hospitals-are-shutting-down-in-states-that-didnt-expand-medicaid/ | 7/30/2019 17:57 | Rural Hospitals Are Shutting Down in States That Didn't Expand Medicaid |
| https://www.motherjones.com/politics/2019/07/california-just-passed-a-law-that-could-force-trump-to-release-his-tax-returns/ | 7/30/2019 15:24 | California Just Passed a Law That Could Force Trump to Release His Tax Returns |
| https://www.motherjones.com/politics/2019/07/elizabeth-warren-medicare-for-all-debate/ | 7/30/2019 21:07 | Elizabeth Warren Explains the Difference Between Democrats and Republicans on Health Care |
| https://www.motherjones.com/politics/2019/07/elizabeth-warren-john-delaney-big-ideas-democratic-debate/ | 7/30/2019 21:50 | Is the Democratic Party Leaning Too Far Left? Elizabeth Warren's Answer Speaks for Itself. |
| https://www.motherjones.com/politics/2019/08/it-creates-a-culture-of-fear-how-crime-tracking-apps-incite-unnecessary-panic/ | 8/9/2019 6:00 | "It Creates a Culture of Fear": How Crime Tracking Apps Incite Unnecessary Panic |
| https://www.motherjones.com/politics/2019/08/kirsten-gillibrand-has-white-privilege-and-knows-how-to-use-it/ | 7/31/2019 22:21 | Kirsten Gillibrand Has White Privilege and Knows How to Use It |
| https://www.motherjones.com/politics/2019/08/ilhan-omar-and-nancy-pelosi-go-to-ghana-and-stick-it-to-trump/ | 8/2/2019 12:49 | Ilhan Omar and Nancy Pelosi Go to Ghana and Stick It to Trump |
| https://www.motherjones.com/politics/2019/08/beto-orourke-tears-into-trump-for-inciting-anti-immigrant-violence/ | 8/5/2019 12:03 | Beto O'Rourke Tears Into Trump for Inciting Anti-Immigrant Violence |
| https://www.motherjones.com/politics/2019/08/trump-blames-shootings-on-mental-illness-but-hes-spent-the-past-2-years-trying-to-cut-access-to-health-coverage/ | 8/5/2019 16:13 | Trump Blames Shootings on Mental Illness. But He's Spent the Past 2 Years Trying to Cut Access to Health Coverage. |
| https://www.motherjones.com/politics/2019/08/trump-owes-half-a-million-dollars-to-el-paso-a-city-he-scorned/ | 8/5/2019 17:38 | Trump Owes Half a Million Dollars to El Paso, a City He Scorned |
| https://www.motherjones.com/politics/2019/08/former-gop-congressman-wants-his-party-defeated-because-they-will-never-do-anything-on-gun-control/ | 8/6/2019 13:07 | Former GOP Congressman Wants His Party Defeated Because They "Will Never Do Anything on Gun Control." |
| https://www.motherjones.com/politics/2019/08/el-paso-shooting-immigrants-dayton-podcast/ | 8/7/2019 13:15 | â€œRight Now Weâ€™re Powerlessâ€: El Pasoâ€™s Worst Nightmare Is the Chilling Result of Anti-Immigrant Hate |
| https://www.motherjones.com/politics/2019/08/trumps-anti-obamacare-insurance-plans-are-ripping-people-off/ | 8/7/2019 16:09 | Trump's Anti-Obamacare Insurance Plans Are Ripping People Off |
| https://www.motherjones.com/politics/2019/08/man-who-never-lived-in-iraq-dies-there-after-trump-administration-deported-him/ | 8/8/2019 15:31 | Man Who Never Lived in Iraq Dies There After Trump Administration Deported Him |
| https://www.motherjones.com/politics/2019/08/steve-king-defends-abortion-bans-by-speculating-that-he-may-be-the-product-of-rape-or-incest/ | 8/14/2019 14:09 | Steve King: Without Rape and Incest, â€œWould There Be Any Population in the World Left?â€ |
| https://www.motherjones.com/politics/2019/08/trump-administration-rule-religious-belief-discrimination-lgbtq-unmarried-pregnant/ | 8/15/2019 18:22 | The Trump Administration Is Trying to Make It Easier to Fire Unmarried Pregnant Women |
| https://www.motherjones.com/politics/2019/08/farmers-at-the-iowa-state-fair-say-theyre-backing-trumps-trade-war/ | 8/16/2019 16:29 | Farmers at the Iowa State Fair Say They're Backing Trump's Trade War |
| https://www.motherjones.com/politics/2019/08/trump-fat-shamed-a-supporter-it-went-just-how-you-would-imagine/ | 8/16/2019 12:30 | Trump Fat-Shamed a Supporter. It Went Just How You Would Imagine. |
| https://www.motherjones.com/media/2019/08/viral-photos-amazon-fire-fake-macron/ | 8/21/2019 19:22 | Stop Sharing Those Viral Photos of the Amazon Burning |
| https://www.motherjones.com/politics/2019/08/amazon-viral-fire-photos-fake-misleading-leonardo-dicaprio/ | 8/26/2019 16:10 | The Three Most Viral Photos of the Amazon Fire Are Fake. Here Are Some Real Ones to Share. |
| https://www.motherjones.com/media/2019/08/mattel-just-released-a-rosa-parks-barbie/ | 8/26/2019 18:40 | Mattel Just Released a Rosa Parks Barbie |
| https://www.motherjones.com/politics/2019/08/federal-judge-blocks-missouris-8-week-abortion-ban-from-taking-effect/ | 8/27/2019 16:23 | Federal Judge Blocks Missouri's 8-Week Abortion Ban From Taking Effect |
| https://www.motherjones.com/politics/2019/08/trump-is-willing-to-do-whatever-it-takes-to-get-the-border-wall-built/ | 8/28/2019 16:23 | Trump Is Willing to Do Whatever It Takes to Get the Border Wall Built |
| https://www.motherjones.com/politics/2019/09/walmart-will-no-longer-sell-handgun-ammunition/ | 9/3/2019 14:36 | Walmart Will No Longer Sell Handgun Ammunition |
| https://www.motherjones.com/politics/2019/09/ocasio-cortez-slams-republican-lawmaker-for-wanting-to-lend-guns-to-friends/ | 9/4/2019 14:07 | Ocasio-Cortez Slams Republican Lawmaker for Wanting to Lend Guns to Friends |
| https://www.motherjones.com/politics/2019/09/trump-hurricane-dorian-alabama-altered-map-chart/ | 9/4/2019 18:18 | Trump Holds Up a Doctored Chart to Try to Show Hurricane Dorian Hitting Alabama |
| https://www.motherjones.com/environment/2019/09/greta-thunberg-new-york/ | 9/6/2019 18:59 | This Entire Week Has Been Incredibly Depressing. But Then Today in New York I Saw a Young Woman Give People Hope. |
| https://www.motherjones.com/politics/2019/09/remember-the-doctor-who-did-abortions-on-a-boat-now-shes-suing-the-federal-government/ | 9/9/2019 14:13 | Remember the Doctor Who Did Abortions on a Boat? Now Sheâ€™s Suing the Federal Government. |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/politics/2019/09/alexandria-ocasio-cortez-to-republicans-history-will-remember-you-backed-trump/ | 9/10/2019 16:25 | Alexandria Ocasio-Cortez to Republicans: History Will Remember You Backed Trump |
| https://www.motherjones.com/politics/2019/09/kamala-harris-delivers-a-message-to-donald-trump-theres-one-reason-you-havent-been-indicted/ | 9/12/2019 20:50 | Kamala Harris Delivers a Message to Donald Trump: There's One Reason You Haven't Been Indicted |
| https://www.motherjones.com/politics/2019/09/castro-and-biden-spar-over-semantics-health-care/ | 9/12/2019 21:27 | Castro and Biden Spar Over Semantics, Health Care |
| https://www.motherjones.com/politics/2019/09/democrats-showed-off-their-spanish-at-last-nights-debate-jackie-kennedy-did-it-first/ | 9/13/2019 16:15 | Democrats Showed Off Their Spanish at Last Night's Debate. Jackie Kennedy Did It First. |
| https://www.motherjones.com/politics/2019/09/trump-says-the-government-should-investigate-obamas-netflix-deal/ | 9/16/2019 11:33 | Trump Says the Government Should Investigate Obama's Netflix Deal |
| https://www.motherjones.com/environment/2019/09/greta-thunberg-just-pulled-an-iconic-move-in-front-of-congress/ | 9/18/2019 12:06 | Greta Thunberg Just Pulled an Iconic Move in Front of Congress |
| https://www.motherjones.com/politics/2019/09/racism-antiracism-podcast-ibram-x-kendi-book/ | 9/18/2019 15:26 | I'm Racist. You're Racist. We're All Racist. Here's How to Fix It. |
| https://www.motherjones.com/media/2019/09/gretchen-mcculloch-because-internet/ | 9/24/2019 6:00 | Why Your Mom Uses Emojis All Wrong �quote |
| https://www.motherjones.com/environment/2019/09/a-stunning-new-study-shows-how-fast-north-americas-birds-are-disappearing/ | 9/19/2019 18:22 | A Stunning New Study Shows How Fast North America's Birds Are Disappearing |
| https://www.motherjones.com/environment/2019/09/greta-thunberg-climate-strike-crowd/ | 9/20/2019 11:52 | You've Got to See These Inspiring Photos to Understand the Scale of Today's Global Climate Strikes |
| https://www.motherjones.com/environment/2019/09/we-are-the-future-voters-thousands-of-kids-flooded-new-york-city-to-protest-climate-change/ | 9/20/2019 19:23 | "We are the Future Voters": Thousands of Kids Flooded New York City to Protest Climate Change |
| https://www.motherjones.com/politics/2019/09/listen-to-greta-thunbergs-searing-testimony-to-the-united-nations/ | 9/23/2019 12:10 | Listen to Greta Thunberg's Searing Testimony to the United Nations |
| https://www.motherjones.com/politics/2019/09/congressman-john-lewis-just-delivered-a-rousing-call-for-impeachment/ | 9/24/2019 13:08 | John Lewis Just Delivered a Rousing Call for Impeachment |
| https://www.motherjones.com/politics/2019/09/joe-biden-says-congress-should-impeach-trump-if-he-doesnt-hand-over-whistleblowers-report/ | 9/24/2019 15:47 | Joe Biden Says Congress Should Impeach Trump If He Doesn't Hand Over Whistleblower's Report |
| https://www.motherjones.com/politics/2019/09/the-trump-impeachment-inquiry-is-a-tectonic-shift-for-democrats-how-did-we-get-here/ | 9/25/2019 14:15 | The Trump Impeachment Inquiry Is a "Tectonic Shift" for Democrats. How Did We Get Here? |
| https://www.motherjones.com/politics/2019/09/california-college-athletes-endorsements-ncaa/ | 9/30/2019 11:55 | California College Athletes Will Soon Be Able to Make Money off Endorsements |
| https://www.motherjones.com/criminal-justice/2019/09/utah-lewdness-law-prosecution-woman-topless/ | 9/30/2019 14:32 | A Utah Woman Is Facing Criminal Charges for Going Topless in Her Own Home |
| https://www.motherjones.com/environment/2019/10/lawsuits-against-trumps-destruction-of-national-monument-are-allowed-to-continue-a-federal-judge-rules/ | 10/2/2019 16:03 | Lawsuits Against Trump's Destruction of National Monument Are Allowed to Continue, a Federal Judge Rules |
| https://www.motherjones.com/politics/2019/10/trump-signed-an-executive-order-to-protect-medicare-good-luck-if-you-have-any-other-type-of-insurance/ | 10/3/2019 18:02 | Trump Signed an Executive Order to "Protect" Medicare. Good Luck if You Have Any Other Type of Insurance. |
| https://www.motherjones.com/politics/2019/10/a-federal-judge-just-ruled-that-trump-is-not-above-the-law-and-needs-to-turn-over-his-taxes/ | 10/7/2019 10:58 | A Federal Judge Just Ruled That Trump Is Not Above the Law and Needs to Turn Over His Taxes |
| https://www.motherjones.com/politics/2019/10/after-attacks-on-warren-women-point-out-that-pregnancy-discrimination-is-all-too-real/ | 10/8/2019 14:43 | After Attacks on Warren, Women Point Out That Pregnancy Discrimination Is All Too Real |
| https://www.motherjones.com/environment/2019/10/naomi-klein-green-new-deal-podcast/ | 10/9/2019 13:39 | The World Is On Fire, But There's One Way Out |
| https://www.motherjones.com/politics/2019/10/trump-syria-mother-jones-podcast-turkey-invasion/ | 10/16/2019 6:00 | "A Stab in the Back": How Trump and Turkey Blew Up Syria's Most Stable Region |
| https://www.motherjones.com/impeachment/2019/10/rudy-giuliani-refuses-to-comply-with-congressional-subpoena/ | 10/15/2019 16:05 | Rudy Giuliani Refuses to Comply With Congressional Subpoena |
| https://www.motherjones.com/environment/2019/10/the-climate-change-solution-scientists-have-been-overlooking/ | 10/15/2019 18:30 | The Climate Change Solution Scientists Have Been Overlooking |
| https://www.motherjones.com/politics/2019/10/the-democratic-candidates-arent-backing-away-from-impeachment/ | 10/15/2019 20:47 | The Democratic Candidates Aren't Backing Away From Impeachment |
| https://www.motherjones.com/politics/2019/10/biden-snaps-at-warren-my-help-secured-your-signature-legislative-achievement/ | 10/15/2019 23:28 | Biden Snaps At Warren: My Help Secured Your Signature Legislative Achievement |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/10/steely-yet-compassionate-barack-obama-eulogizes-elijah-cummings/ | 10/17/2019 11:44 | "Steely Yet Compassionate": Barack Obama Eulogizes Elijah Cummings |
| https://www.motherjones.com/politics/2019/10/read-nancy-pelosis-fact-sheet-about-trumps-ukraine-call/ | 10/21/2019 12:51 | Read Nancy Pelosi's "Fact Sheet" About Trump's Ukraine Call |
| https://www.motherjones.com/politics/2019/10/trump-scoffs-at-phony-emoluments-clause-while-complaining-about-g-7-scandal/ | 10/21/2019 15:11 | Trump Scoffs at "Phony Emoluments Clause" While Complaining About G-7 Scandal |
| https://www.motherjones.com/impeachment/2019/10/diplomats-testimony-drew-direct-line-between-military-funds-and-biden-probe/ | 10/22/2019 16:04 | Diplomat's Testimony Drew "Direct Line" Between Military Funds and Biden Probe |
| https://www.motherjones.com/impeachment/2019/10/trump-could-get-away-with-shooting-someone-his-lawyer-says/ | 10/23/2019 12:30 | Trump Could Get Away With Shooting Someone, His Lawyer Says |
| https://www.motherjones.com/impeachment/2019/10/did-trump-use-trade-talks-to-push-for-biden-investigation-the-white-house-wont-say/ | 10/24/2019 12:56 | Did Trump Use Trade Talks to Push for Biden Investigation? The White House Won't Say |
| https://www.motherjones.com/politics/2019/10/donald-trump-compared-impeachment-to-a-lynching-eric-holder-explains-why-its-reprehensible/ | 10/25/2019 12:31 | Donald Trump Compared Impeachment to a Lynching. Eric Holder Explains Why It's "Reprehensible." |
| https://www.motherjones.com/impeachment/2019/10/trump-supporters-want-john-roberts-to-recuse-himself-from-impeachment-trial/ | 10/28/2019 13:56 | Trump Supporters Want John Roberts to Recuse Himself From Impeachment Trial |
| https://www.motherjones.com/impeachment/2019/10/pelosi-vote-impeachment-proceedings/ | 10/28/2019 15:57 | Pelosi Just Announced a Full House Vote on Impeachment Proceedings |
| https://www.motherjones.com/politics/2019/11/obamacare-premiums-are-down-and-consumer-choice-is-up/ | 11/1/2019 15:14 | Obamacare Premiums Are Down and Consumer Choice Is Up |
| https://www.motherjones.com/impeachment/2019/10/house-democrats-just-released-the-text-of-their-impeachment-resolution/ | 10/29/2019 15:54 | House Democrats Just Released the Text of Their Impeachment Resolution |
| https://www.motherjones.com/impeachment/2019/10/house-votes-for-impeachment-inquiry-donald-trump-nancy-pelosi/ | 10/31/2019 11:30 | The House Just Voted to Go Forward With the Impeachment Inquiry |
| https://www.motherjones.com/politics/2019/10/in-resignation-speech-katie-hill-blasts-misogynistic-culture-that-enabled-abuse/ | 10/31/2019 15:46 | In Resignation Speech, Katie Hill Blasts "Misogynistic Culture" That Enabled Abuse |
| https://www.motherjones.com/impeachment/2019/11/read-the-transcript-trump-berates-reporter-who-is-quoting-transcript/ | 11/4/2019 13:53 | "Read the Transcript," Trump Berates Reporter Who Is Quoting Transcript |
| https://www.motherjones.com/environment/2019/11/scientists-warn-of-untold-human-suffering-without-major-climate-action/ | 11/5/2019 10:18 | Scientists Warn of "Untold Human Suffering" Without Major Climate Action |
| https://www.motherjones.com/impeachment/2019/11/democrats-ask-mulvaney-to-testify-on-quid-pro-quo-allegations/ | 11/5/2019 13:35 | Democrats Ask Mulvaney to Testify on Quid Pro Quo Allegations |
| https://www.motherjones.com/environment/2019/11/photos-fires-australia-devastation/ | 11/12/2019 14:50 | The Photos of Wildfires Raging Across Australia Are Devastating |
| https://www.motherjones.com/impeachment/2019/11/in-opening-statement-george-kent-says-giuliani-sabotaged-us-ukraine-policy/ | 11/13/2019 11:58 | In Opening Statement, George Kent Says Giuliani Sabotaged US-Ukraine Policy |
| https://www.motherjones.com/impeachment/2019/11/trump-too-busy-to-watch-the-impeachment-hearing-is-tweeting-up-a-storm/ | 11/13/2019 13:20 | Trump, "Too Busy" to Watch the Impeachment Hearing, Is Tweeting Up a Storm |
| https://www.motherjones.com/impeachment/2019/11/george-kent-denies-biden-same-as-trump-ukraine/ | 11/13/2019 14:42 | No, George Kent Says, Joe Biden's Actions in Ukraine Are Not the Same as Trump's |
| https://www.motherjones.com/politics/2019/11/elise-stefanik-donald-trump-impeachment-tedra-cobb/ | 11/18/2019 14:12 | After Elise Stefanik's Pro-Trump Performance, Donations Pour in for Her Opponent |
| https://www.motherjones.com/media/2019/11/a-transcriptionist-reveals-the-perils-of-the-gig-economy/ | 11/21/2019 12:20 | A Transcriptionist Reveals the Perils of the Gig Economy |
| https://www.motherjones.com/impeachment/2019/11/alexander-vindman-opening-statement-donald-trump-ukraine-impeachment/ | 11/19/2019 10:30 | In Opening Statement, Vindman Outlines Concerns About Trump's Ukraine Call |
| https://www.motherjones.com/impeachment/2019/11/donald-trump-notes-gordon-sondland-impeachment/ | 11/20/2019 13:39 | I've Been Staring at Donald Trump's Notes for an Hour and I Still Don't Know What to Make of Them |
| https://www.motherjones.com/impeachment/2019/11/watch-adam-schiff-destroy-the-republican-argument-against-impeachment/ | 11/21/2019 19:01 | Watch Adam Schiff Destroy the Republican Argument Against Impeachment |
| https://www.motherjones.com/impeachment/2019/11/the-case-for-impeachment-according-to-adam-schiff/ | 11/22/2019 18:20 | The Case for Impeachment, According to Adam Schiff |
| https://www.motherjones.com/politics/2019/12/kamala-harris-drops-out-of-the-presidential-race/ | 12/3/2019 13:32 | Kamala Harris Drops Out of the Presidential Race |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/impeachment/2019/12/the-house-intelligence-committee-releases-impeachment-report/ | 12/3/2019 14:05 | The House Intelligence Committee Releases Impeachment Report |
| https://www.motherjones.com/impeachment/2019/12/president-trump-has-committed-impeachable-high-crimes-and-misdemeanors-expert-testifies/ | 12/4/2019 11:34 | "President Trump Has Committed Impeachable High Crimes and Misdemeanors," Expert Testifies |
| https://www.motherjones.com/impeachment/2019/12/impassioned-law-experts-testify-if-the-ukraine-scandal-isnt-impeachable-nothing-is/ | 12/4/2019 12:54 | Impassioned Law Experts Testify: If the Ukraine Scandal Isn't Impeachable, "Nothing Is" |
| https://www.motherjones.com/impeachment/2019/12/dont-mess-with-me-nancy-pelosi-fires-back-at-reporters-question-after-impeachment-announcement/ | 12/5/2019 12:03 | â€œDonâ€™t Mess With Meâ€Nancy Pelosi Fires Back at Reporter's Question After Impeachment Announcement |
| https://www.motherjones.com/impeachment/2019/12/impeachment-doesnt-feed-americans-neither-do-food-stamps-now/ | 12/6/2019 14:25 | Impeachment Doesn't Feed Americans, Says a White House Official. Thanks to Trump, Neither Do Food Stamps. |
| https://www.motherjones.com/criminal-justice/2019/12/jersey-city-shooters-targeted-kosher-market-mayor-says/ | 12/11/2019 15:29 | Jersey City Shooters Targeted Kosher Market, Mayor Says |
| https://www.motherjones.com/politics/2019/12/watch-veronica-escobar-make-the-case-for-impeaching-trump/ | 12/12/2019 12:34 | Watch Veronica Escobar Make the Case for Impeaching Trump |
| https://www.motherjones.com/politics/2019/12/uk-election-results-2/ | 12/12/2019 17:02 | Polls Just Closed in Britain's Election. It's Looking Good for Boris and Brexit. |
| https://www.motherjones.com/politics/2019/12/obamacare-open-enrollment-ends-this-weekend-but-millions-who-could-get-free-insurance-still-havent-signed-up/ | 12/13/2019 6:00 | Obamacare Open Enrollment Ends This Weekend, But Millions Who Could Get Free Insurance Still Havenâ€™t Signed Up |
| https://www.motherjones.com/impeachment/2019/12/carly-fiorina-supports-impeachment/ | 12/16/2019 13:30 | Carly Fiorina Supports Impeachment |
| https://www.motherjones.com/impeachment/2019/12/the-house-just-voted-to-impeach-donald-trump-for-abuse-of-power/ | 12/18/2019 20:31 | The House Just Voted to Impeach Donald Trump |
| https://www.motherjones.com/impeachment/2019/12/have-trump-supporters-read-the-transcript/ | 12/17/2019 12:51 | Have Trump Supporters Read the Transcript? |
| https://www.motherjones.com/politics/2019/12/elizabeth-warren-has-a-plan-to-fight-corruption-and-perhaps-joe-biden/ | 12/17/2019 17:05 | Elizabeth Warren Has a Plan to Fight Corruptionâ€"And Perhaps Joe Biden |
| https://www.motherjones.com/impeachment/2019/12/watch-nancy-pelosi-open-the-houses-final-impeachment-debate/ | 12/18/2019 12:59 | Watch Nancy Pelosi Open the House's Final Impeachment Debate |
| https://www.motherjones.com/food/2019/12/you-should-be-composting-in-your-apartment-heres-how/ | 12/31/2019 6:00 | You Should Be Composting in Your Apartment. Here's How. |
| https://www.motherjones.com/politics/2019/12/a-federal-court-just-found-a-key-part-of-obamacare-unconstitutional/ | 12/18/2019 18:04 | A Federal Court Just Found a Key Part of Obamacare Unconstitutional |
| https://www.motherjones.com/politics/2019/12/warren-slams-economists-who-criticize-her-wealth-tax/ | 12/19/2019 21:11 | Warren Slams Economists Who Criticize Her Wealth Tax |
| https://www.motherjones.com/politics/2019/12/video-highlights-in-their-6th-debate-democrats-duke-it-out-in-the-cave/ | 12/19/2019 23:50 | Video Highlights: In Their 6th Debate, Democrats Duke It Out in the Cave |
| https://www.motherjones.com/politics/2020/01/the-selective-services-website-crashed-and-not-because-people-are-rushing-to-enlist/ | 1/3/2020 14:53 | The Selective Serviceâ€™s Website Crashed and Not Because People Are Rushing to Enlist |
| https://www.motherjones.com/impeachment/2020/01/john-bolton-says-hes-willing-to-testify-at-impeachment-trial/ | 1/6/2020 13:28 | John Bolton Says He's Willing to Testify at Impeachment Trial |
| https://www.motherjones.com/politics/2020/01/i-would-like-to-amend-my-recent-remarks-calling-for-the-imminent-death-of-the-wing/ | 1/13/2020 6:00 | I Would Like to Amend My Recent Remarks Calling for the Imminent Death of the Wing |
| https://www.motherjones.com/politics/2020/01/alexandria-ocasio-cortezs-movement-is-about-a-lot-more-than-just-congress/ | 1/16/2020 6:00 | Alexandria Ocasio-Cortezâ€™s Movement Is About a Lot More Than Just Congress |
| https://www.motherjones.com/media/2020/01/i-want-to-punch-baby-yoda-and-science-backs-me-up/ | 1/15/2020 14:25 | I Want to Punch Baby Yoda and Science Backs Me Up |
| https://www.motherjones.com/politics/2020/01/new-york-automatic-voter-registration/ | 1/9/2020 17:18 | New York Wants to Make It Easier to Register to Vote |
| https://www.motherjones.com/politics/2020/01/dont-let-trump-fool-you-into-thinking-hes-improving-health-care/ | 1/13/2020 11:12 | Don't Let Trump Fool You Into Thinking He's Improving Health Care |
| https://www.motherjones.com/politics/2020/01/trump-ilana-glazer-eric-holder-2020-ari-berman-podcast/ | 1/15/2020 6:00 | Trump Is an "Existential" Threat: Ilana Glazer, Eric Holder, and 2020 |
| https://www.motherjones.com/politics/2020/01/while-the-democrats-debate-trump-is-complaining-about-dishwashers/ | 1/14/2020 21:55 | While the Democrats Debate, Trump Is Complaining About Dishwashers |
| https://www.motherjones.com/politics/2020/01/no-voter-fraud-is-not-the-biggest-threat-to-democracy/ | 1/21/2020 12:58 | No, Voter Fraud Is Not the Biggest Threat to Democracy |
| https://www.motherjones.com/politics/2020/01/watch-chuck-schumer-make-the-case-for-impeachment-in-90-seconds/ | 1/21/2020 14:01 | Watch Chuck Schumer Make the Case for Impeachment in 90 Seconds |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/impeachment/2020/01/adam-schiff-is-at-it-again/ | 1/21/2020 16:15 | Adam Schiff Is at It Again |
| https://www.motherjones.com/politics/2020/01/abortion-bans-none-in-effect-roe-anniversary/ | 1/22/2020 14:33 | Nine States Passed Abortion Bans Last Year. The Courts Have Not Allowed Any to Take Effect. |
| https://www.motherjones.com/impeachment/2020/01/watch-adam-schiff-lay-out-his-case-against-trump-to-open-day-2-of-the-impeachment-trial/ | 1/22/2020 14:26 | Watch Adam Schiff Lay Out His Case Against Trump to Open Day 2 of the Impeachment Trial |
| https://www.motherjones.com/politics/2020/01/utah-lewd-law-tilli-buchanan-topless-own-home-criminal-charges/ | 1/22/2020 17:49 | A Utah Woman Was Charged for Going Topless in Her Own Home. Her Legal Case Is Not Going Great. |
| https://www.motherjones.com/impeachment/2020/01/donald-trumps-own-justice-department-just-undermined-his-impeachment-defense/ | 1/30/2020 16:43 | Donald Trump's Own Justice Department Just Undermined His Impeachment Defense |
| https://www.motherjones.com/impeachment/2020/01/elizabeth-warren-just-made-john-roberts-ask-a-question-about-his-own-legitimacy/ | 1/30/2020 18:25 | Elizabeth Warren Just Made John Roberts Ask a Question About His Own Legitimacy |
| https://www.motherjones.com/impeachment/2020/01/lamar-alexander-who-had-suggested-he-might-vote-for-witnesses-just-caved-to-trump/ | 1/30/2020 23:22 | Lamar Alexander, Who Had Suggested He Might Vote for Witnesses, Just Caved to Trump |
| https://www.motherjones.com/politics/2020/01/john-bolton-just-announced-his-support-of-the-witnesses-who-testified-in-house-impeachment-hearings/ | 1/30/2020 23:27 | John Bolton Just Announced His Support of the Witnesses Who Testified in House Impeachment Hearings |
| https://www.motherjones.com/impeachment/2020/01/murkowski-to-vote-no-on-witnesses-giving-republicans-leverage-for-swift-acquittal/ | 1/31/2020 13:47 | Murkowski to Vote No on Witnesses, Giving Republicans Leverage for Swift Acquittal |
| https://www.motherjones.com/impeachment/2020/01/the-facts-will-come-out-schiff-reacts-to-latest-bolton-bombshell/ | 1/31/2020 15:57 | "The Facts Will Come Out": Schiff Reacts to Latest Bolton Bombshell |
| https://www.motherjones.com/impeachment/2020/02/adam-schiff-makes-his-final-case-for-impeachment-history-will-not-be-kind-to-donald-trump/ | 2/3/2020 17:17 | Adam Schiff Makes His Final Case for Impeachment: "History Will Not Be Kind to Donald Trump" |
| https://www.motherjones.com/2020-elections/2020/02/trump-campaign-baselessly-suggests-iowa-caucuses-are-rigged/ | 2/3/2020 23:57 | Trump Campaign Baselessly Suggests Iowa Caucuses Are "Rigged" |
| https://www.motherjones.com/politics/2020/02/alexandria-ocasio-cortez-and-ayanna-pressley-boycott-trumps-state-of-the-union/ | 2/4/2020 16:22 | Alexandria Ocasio-Cortez and Ayanna Pressley Boycott Trump's State of the Union |
| https://www.motherjones.com/politics/2020/02/trump-breaks-the-law-by-ripping-up-official-papers-all-the-time/ | 2/5/2020 13:21 | Trump Breaks the Law by Ripping Up Official Papers All the Time |
| https://www.motherjones.com/impeachment/2020/02/mitt-romney-will-vote-to-convict-trump-in-impeachment-trial/ | 2/5/2020 14:10 | Mitt Romney Will Vote to Convict Trump in Impeachment Trial |
| https://www.motherjones.com/politics/2020/02/nancy-pelosi-condemns-trumps-state-of-the-union-as-a-manifesto-of-mistruths/ | 2/6/2020 12:37 | Nancy Pelosi Condemns Trump's State of the Union as a "Manifesto of Mistruths" |
| https://www.motherjones.com/2020-elections/2020/02/did-tom-steyer-just-make-a-good-point/ | 2/7/2020 21:12 | Did Tom Steyer Just Make a Good Point? |
| https://www.motherjones.com/2020-elections/2020/02/bernie-sanders-wins-the-new-hampshire-primary/ | 2/11/2020 23:01 | Bernie Sanders Wins the New Hampshire Primary |
| https://www.motherjones.com/2020-elections/2020/02/donald-trump-likes-to-do-tweets/ | 2/11/2020 21:33 | As the Democrats Await Results From New Hampshire, Trump Has Taken to Twitter |
| https://www.motherjones.com/2020-elections/2020/02/virginia-might-make-election-day-a-paid-holiday-is-that-really-a-good-idea/ | 2/19/2020 16:26 | Virginia Might Make Election Day a Paid Holiday. Is That Really a Good Idea? |
| https://www.motherjones.com/2020-elections/2020/02/deval-patricks-campaign-comes-to-an-end/ | 2/12/2020 15:10 | The Presidential Campaign That Made the Least Sense Has Come to an End |
| https://www.motherjones.com/media/2020/02/how-do-you-make-music-when-the-world-really-is-ending/ | 2/14/2020 19:16 | How Do You Make Music When The World Really Is Ending? |
| https://www.motherjones.com/2020-elections/2020/02/elizabeth-warren-pulled-a-funny-little-switcheroo-at-the-debate/ | 2/19/2020 21:36 | Elizabeth Warren Pulled a Funny Little Switcheroo at the Debate |
| https://www.motherjones.com/politics/2020/02/bloomberg-stop-frisk-fact-check-debate/ | 2/25/2020 20:35 | Bloomberg Keeps Insisting He Slashed Stop-and-Frisk by 95 Percent. Not so Fast. |
| https://www.motherjones.com/politics/2020/02/bill-barr-unloads-a-wild-theory-about-progressive-politics/ | 2/27/2020 13:00 | Bill Barr Unloads a Wild Theory About Progressive Politics |
| https://www.motherjones.com/politics/2020/02/pramila-jayapal-on-the-historic-nature-of-bernies-candidacy-and-the-inescapable-costs-of-trumps-presidency/ | 2/28/2020 6:00 | Pramila Jayapal on the Historic Nature of Bernie's Candidacy and the Inescapable Costs of Trump's Presidency |
| https://www.motherjones.com/environment/2020/02/can-you-get-coronavirus-from-sex/ | 2/28/2020 16:50 | We Asked an Epidemiologist the Questions People Have Been Googling About Coronavirus |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/02/candace-owens-just-made-the-most-absurd-possible-argument-against-colin-kaepernick/ | 2/28/2020 14:25 | Candace Owens Just Made the Most Absurd Possible Argument Against Colin Kaepernick |
| https://www.motherjones.com/2020-elections/2020/03/pete-buttigieg-drops-out/ | 3/1/2020 18:17 | Pete Buttigieg Made History. Now He's Dropping Out. |
| https://www.motherjones.com/politics/2020/03/supreme-court-obamacare-trump-affordable-care-act/ | 3/2/2020 11:29 | The Supreme Court Will Hear a Case to Decide the Fate of Obamacare |
| https://www.motherjones.com/politics/2020/03/alexandria-ocasio-cortez-says-that-bernie-supporters-and-warren-supporters-must-unite/ | 3/3/2020 16:46 | Alexandria Ocasio-Cortez Says that Bernie Supporters and Warren Supporters Must Unite |
| https://www.motherjones.com/2020-elections/2020/03/bernie-sanders-wins-vermont/ | 3/3/2020 19:02 | Bernie Sanders Wins Vermont |
| https://www.motherjones.com/2020-elections/2020/03/joe-biden-wins-virginia/ | 3/3/2020 19:01 | Joe Biden Wins Virginia |
| https://www.motherjones.com/2020-elections/2020/03/biden-wins-north-carolina/ | 3/3/2020 19:30 | Biden Wins North Carolina |
| https://www.motherjones.com/2020-elections/2020/03/michael-bloombergs-big-win-american-samoa/ | 3/3/2020 19:46 | Michael Bloomberg's Big Win: American Samoa |
| https://www.motherjones.com/2020-elections/2020/03/joe-biden-wins-massachusetts/ | 3/3/2020 22:59 | Joe Biden Wins Massachusetts |
| https://www.motherjones.com/2020-elections/2020/03/joe-biden-wins-texas/ | 3/4/2020 2:05 | Joe Biden Wins Texas |
| https://www.motherjones.com/2020-elections/2020/03/joe-biden-wins-minnesota/ | 3/3/2020 22:39 | Joe Biden Wins Minnesota |
| https://www.motherjones.com/2020-elections/2020/03/joe-biden-wins-alabama/ | 3/3/2020 20:03 | Joe Biden Wins Alabama |
| https://www.motherjones.com/2020-elections/2020/03/michael-bloomberg-drops-out/ | 3/4/2020 10:30 | Michael Bloomberg Drops Out |
| https://www.motherjones.com/2020-elections/2020/03/joe-biden-wins-oklahoma/ | 3/3/2020 22:00 | Joe Biden Wins Oklahoma |
| https://www.motherjones.com/2020-elections/2020/03/joe-biden-wins-tennessee/ | 3/3/2020 21:21 | Joe Biden Wins Tennessee |
| https://www.motherjones.com/2020-elections/2020/03/sanders-wins-colorado/ | 3/3/2020 21:43 | Bernie Sanders Wins Colorado |
| https://www.motherjones.com/2020-elections/2020/03/joe-biden-wins-arkansas/ | 3/3/2020 22:22 | Joe Biden Wins Arkansas |
| https://www.motherjones.com/2020-elections/2020/03/bernie-sanders-wins-utah/ | 3/3/2020 22:38 | Bernie Sanders Wins Utah |
| https://www.motherjones.com/2020-elections/2020/03/bernie-sanders-wins-california-according-to-associated-press/ | 3/3/2020 23:15 | Bernie Sanders Wins California, According to Associated Press |
| https://www.motherjones.com/politics/2020/03/matt-gaetz-coronavirus-quarantine/ | 3/9/2020 17:42 | Matt Gaetz Wore a Gas Mask to Mock Coronavirus Concerns. Now He's in Quarantine. |
| https://www.motherjones.com/politics/2020/03/theres-a-facebook-coronavirus-post-going-viral-claiming-to-be-from-stanford-dont-believe-it/ | 3/11/2020 13:31 | There's a Facebook Coronavirus Post Going Viral Claiming to Be From Stanford. Don't Believe It. |
| https://www.motherjones.com/politics/2020/03/harvey-weinstein-sentenced-to-23-years-in-prison/ | 3/11/2020 12:12 | Harvey Weinstein Sentenced to 23 Years in Prison |
| https://www.motherjones.com/environment/2020/03/its-official-coronavirus-is-a-pandemic/ | 3/11/2020 13:46 | It's Official: Coronavirus Is a Pandemic |
| https://www.motherjones.com/politics/2020/03/coronavirus-cruise-ship-evacuation-grand-princess/ | 3/13/2020 16:05 | Total Isolation. No Testing. Communication Breakdown. Inside the Coronavirus Cruise Ship Evacuation. |
| https://www.motherjones.com/coronavirus-updates/2020/03/cvs-isnt-immune-to-coronavirus-misinformation/ | 3/16/2020 18:04 | CVSâ€™s Chief Medical Officer Sent All Employees an Email With Coronavirus Misinformation |
| https://www.motherjones.com/politics/2020/03/coronavirus-voting/ | 3/17/2020 16:42 | An Urgent Call to Make Voting Simpler and Fairer: "The Safest Way to Vote Is From Your Home" |
| https://www.motherjones.com/coronavirus-updates/2020/03/thats-been-the-story-of-life-trump-on-why-rich-people-are-getting-tests-first/ | 3/18/2020 14:41 | "That's Been the Story of Life": Trump on Why Rich People Are Getting Tests First |
| https://www.motherjones.com/politics/2020/03/the-coronavirus-outbreak-could-be-a-disaster-for-the-census/ | 3/20/2020 6:00 | The Coronavirus Outbreak Could Be a Disaster for the Census |
| https://www.motherjones.com/politics/2020/03/treating-coronavirus-symptoms-with-ibuprofen-is-probably-okay-doctors-say/ | 3/20/2020 15:41 | Treating Coronavirus Symptoms With Ibuprofen Is Probably Okay, Doctors Say |
| https://www.motherjones.com/2020-elections/2020/03/biden-blasts-trump-for-trying-to-cut-obamacare-during-a-pandemic/ | 3/23/2020 13:51 | Biden Blasts Trump for Trying to Cut Obamacare During a Pandemic |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/04/american-airline-flight-attendants-coronavirus/ | 4/1/2020 6:00 | "Like Sheep for Slaughter": American Airlines Flight Attendants Speak Out |
| https://www.motherjones.com/coronavirus-updates/2020/03/more-americans-have-died-of-coronavirus-than-were-killed-in-9-11/ | 3/30/2020 21:43 | More Americans Have Died of Coronavirus Than Were Killed in the 9/11 Attacks |
| https://www.motherjones.com/media/2020/03/i-would-just-like-to-say-im-glad-bob-dylan-isnt-dead/ | 3/27/2020 16:17 | I Would Just Like to Say I'm Glad Bob Dylan Isn't Dead |
| https://www.motherjones.com/coronavirus-updates/2020/04/laid-off-you-can-still-sign-up-for-obamacare/ | 4/3/2020 16:30 | Laid Off? You Can Still Sign Up for Obamacare |
| https://www.motherjones.com/coronavirus-updates/2020/04/fox-news-is-promoting-a-viral-video-about-how-coronavirus-spreads-take-it-with-a-grain-of-salt/ | 4/9/2020 11:49 | Fox News Is Promoting a Viral Video About How Coronavirus Spreads. Take It With a Grain of Salt. |
| https://www.motherjones.com/coronavirus-updates/2020/04/a-harvard-study-says-social-distancing-may-last-until-2022-its-not-as-grim-as-it-sounds/ | 4/15/2020 19:19 | A Harvard Study Says Social Distancing May Last Until 2022. It's Not as Grim as It Sounds. |
| https://www.motherjones.com/media/2020/04/the-star-performer-on-fiona-apples-perfect-new-album-is-her-house/ | 4/17/2020 19:11 | The Star Performer on Fiona Apple's Perfect New Album Is...Her House |
| https://www.motherjones.com/coronavirus-updates/2020/04/with-trumps-go-ahead-georgia-is-reopening/ | 4/20/2020 19:16 | With Trump's Go-Ahead, Georgia Is Reopening |
| https://www.motherjones.com/coronavirus-updates/2020/04/nurses-ppe-white-house-protest-trump/ | 4/21/2020 15:47 | Nurses Don't Have Proper Protection to Fight the Coronavirus. They're Begging Trump to Help. |
| https://www.motherjones.com/coronavirus-updates/2020/04/maryland-donald-trump-bleach/ | 4/24/2020 16:13 | People in Maryland Flooded an Emergency Hotline to Ask If They Should Take Trump's Advice on Disinfectants |
| https://www.motherjones.com/coronavirus-updates/2020/04/more-americans-have-died-of-the-coronavirus-than-in-the-vietnam-war/ | 4/28/2020 18:51 | More Americans Have Died of the Coronavirus Than in the Vietnam War |
| https://www.motherjones.com/coronavirus-updates/2020/04/new-york-coronavirus-streets-closed-cars/ | 4/27/2020 14:13 | New York Has Finally Promised to Close Some Streets to Cars |
| https://www.motherjones.com/coronavirus-updates/2020/05/the-trump-administrations-already-confused-response-to-the-coronavirus-just-got-worse/ | 5/5/2020 16:54 | The Trump Administration's Already Confused Response to the Coronavirus Just Got Worse |
| https://www.motherjones.com/environment/2020/05/as-if-we-werent-already-dealing-with-enough-the-polar-vortex-is-back/ | 5/7/2020 13:19 | As If We Weren't Already Dealing With Enough, the Polar Vortex Is Back |
| https://www.motherjones.com/coronavirus-updates/2020/05/anthony-fauci-coronavirus-reopen-senate/ | 5/12/2020 12:26 | "There Is a Real Risk That You Will Trigger an Outbreak": Fauci Warns States Against Reopening Too Soon |
| https://www.motherjones.com/coronavirus-updates/2020/05/there-are-lots-of-reasons-to-be-outraged-other-than-susan-collins-lack-of-a-face-mask/ | 5/12/2020 16:22 | There Are Lots of Reasons to Be Outraged Other Than Susan Collins' Lack of a Face Mask |
| https://www.motherjones.com/coronavirus-updates/2020/05/whistleblower-rick-bright-details-failure-to-act-on-mask-shortages/ | 5/14/2020 13:11 | Whistleblower Rick Bright Details Failure to Act on Mask Shortages |
| https://www.motherjones.com/coronavirus-updates/2020/05/watchdog-asks-why-trump-administration-removed-key-requirement-for-pandemic-loans/ | 5/18/2020 13:15 | A Watchdog Asks Why the Trump Administration Removed a Key Requirement for Pandemic Loans |
| https://www.motherjones.com/coronavirus-updates/2020/05/trump-says-hes-taking-hydroxychloroquine-preventatively/ | 5/18/2020 18:05 | Trump Says He's Taking Hydroxychloroquine Preventatively |
| https://www.motherjones.com/coronavirus-updates/2020/05/a-petulant-child-who-refuses-to-follow-the-rules-michigan-ag-slams-trump-for-maskless-ford-plant-tour/ | 5/22/2020 16:49 | "A Petulant Child Who Refuses to Follow the Rules": Michigan AG Slams Trump for Maskless Ford Plant Tour |
| https://www.motherjones.com/politics/2020/05/trump-sent-a-tweet-so-misleading-that-twitter-put-a-disclaimer-on-it/ | 5/26/2020 18:41 | Trump Sent a Tweet So Misleading That Twitter Put a Disclaimer on It |
| https://www.motherjones.com/media/2020/06/flatten-the-curve-chart-infographics/ | 6/8/2020 6:15 | The "Flatten the Curve" Chart Was Ugly and Not Scientifically Rigorous. Why Did It Work So Well? |
| https://www.motherjones.com/politics/2020/05/trump-rails-against-china-at-press-conference-ignores-death-of-george-floyd/ | 5/29/2020 16:13 | Trump Rails Against China at Press Conference, Ignores Death of George Floyd |
| https://www.motherjones.com/criminal-justice/2020/06/lets-stop-thinking-that-our-voice-dont-matter-george-floyds-brother-speaks-out/ | 6/1/2020 18:27 | "Let's Stop Thinking That Our Voice Don't Matter": George Floyd's Brother Speaks Out |
| https://www.motherjones.com/politics/2020/06/republicans-wont-even-criticize-trump-for-gassing-protestors-for-a-photo-op/ | 6/2/2020 18:13 | Republicans Won't Even Criticize Trump for Gassing Protesters for a Photo Op |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/the-three-cops-who-watched-george-floyd-die-have-been-charged/ | 6/3/2020 16:28 | The Three Cops Who Watched George Floyd Die Have Been Charged |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/06/three-years-without-mature-leadership-james-mattis-denounces-trump/ | 6/3/2020 18:58 | "Three Years Without Mature Leadership": James Mattis Denounces Trump |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/at-george-floyd-memorial-service-al-sharpton-announces-march-on-washington-to-end-police-brutality/ | 6/4/2020 17:17 | At George Floyd Memorial Service, Al Sharpton Announces March on Washington to End Police Brutality |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/a-righteous-use-of-fossil-fuels/ | 6/4/2020 18:09 | A Righteous Use of Fossil Fuels |
| https://www.motherjones.com/coronavirus-updates/2020/06/coronavirus-flu-pandemic-mask-protests/ | 6/11/2020 6:00 | During the 1918 Flu's Second Spike, Americans Resisted Social Distancing. Could That Happen Again? |
| https://www.motherjones.com/politics/2020/06/donald-trump-has-always-said-racist-things/ | 6/10/2020 12:37 | Donald Trump Has Always Said Racist Things |
| https://www.motherjones.com/criminal-justice/2020/06/riots-arent-irrational/ | 6/15/2020 16:17 | Riots Aren't Irrational |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/top-military-official-apologizes-for-appearing-in-trump-photo-op/ | 6/11/2020 13:12 | Top Military Official Apologizes for Appearing in Trump Photo Op |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/streams-of-n-w-a-s-fuck-tha-police-skyrocketed-as-protests-began/ | 6/12/2020 17:34 | Streams of N.W.A.'s "Fuck Tha Police" Skyrocketed As Protests Began |
| https://www.motherjones.com/coronavirus-updates/2020/06/the-fda-just-revoked-its-emergency-authorization-of-hydroxychloroquine/ | 6/15/2020 14:09 | The FDA Just Revoked Its Emergency Authorization of Hydroxychloroquine |
| https://www.motherjones.com/politics/2020/06/census-coronavirus-native-americans/ | 6/30/2020 6:00 | The US Government Has Always Undercounted Native Americans. But COVID-19 Could Make the 2020 Census a Disaster. |
| https://www.motherjones.com/politics/2020/06/it-took-stephen-colbert-to-finally-do-the-interview-john-bolton-really-deserves/ | 6/24/2020 14:24 | It Took Stephen Colbert to Finally Do the Interview John Bolton Really Deserves |
| https://www.motherjones.com/politics/2020/06/donald-trump-obamacare-supreme-court-repeal/ | 6/26/2020 12:23 | The Trump Administration Just Asked the Supreme Court to Strike Down Obamacare During a Pandemic |
| https://www.motherjones.com/politics/2020/07/oklahoma-just-voted-to-expand-medicaid-as-coronavirus-ravages-the-state/ | 7/1/2020 14:59 | Oklahoma Just Voted to Expand Medicaid as the Coronavirus Ravages the State |
| https://www.motherjones.com/politics/2020/08/to-prep-hospitals-for-pandemics-look-to-the-trauma-system/ | 8/6/2020 10:05 | Asha George: To Prep Hospitals for Pandemics, Look to the Trauma System |
| https://www.motherjones.com/politics/2020/07/supreme-court-obamacare-birth-control/ | 7/8/2020 12:55 | The Supreme Court Just Struck a Huge Blow to Obamacare's Birth Control Requirement |
| https://www.motherjones.com/politics/2020/08/the-pandemic-could-create-a-nightmare-at-the-polls-heres-one-way-to-fix-that/ | 8/10/2020 6:00 | The Pandemic Could Create a Nightmare at the Polls. Here's One Way to Fix That. |
| https://www.motherjones.com/coronavirus-updates/2020/07/republican-governor-larry-hogan-slams-trumps-coronavirus-response/ | 7/16/2020 12:42 | Republican Gov. Larry Hogan Slams Trump's Coronavirus Response |
| https://www.motherjones.com/2020-elections/2020/07/florida-felon-disenfranchisement/ | 7/21/2020 14:28 | The Last-Ditch Effort to Stop Florida's Century-Old Campaign of Racist Disenfranchisement |
| https://www.motherjones.com/politics/2020/07/trump-says-coronavirus-bad-ghislaine-maxwell-good/ | 7/21/2020 18:29 | Donald Trump Began a Press Conference by Talking About the Coronavirus. He Ended it by Sending an Accused Sex-Trafficker his Best Wishes. |
| https://www.motherjones.com/coronavirus-updates/2020/07/trump-said-kids-wont-spread-the-coronavirus-to-their-homes-he-doesnt-know-what-hes-talking-about/ | 7/22/2020 19:34 | Trump Said Kids Won't Spread the Coronavirus to Their Homes. He Doesn't Know What He's Talking About. |
| https://www.motherjones.com/coronavirus-updates/2020/07/trump-just-cancelled-the-republican-national-convention-in-jacksonville/ | 7/23/2020 18:37 | Trump Just Cancelled the Republican National Convention in Jacksonville |
| https://www.motherjones.com/coronavirus-updates/2020/10/plague-comforts-empty-streets/ | 10/7/2020 6:00 | Plague Comforts: Empty Streets |
| https://www.motherjones.com/coronavirus-updates/2020/07/trump-predicts-victory-over-covid-19-and-tells-states-to-open-faster/ | 7/27/2020 16:57 | Trump Predicts Victory Over COVID-19 and Tells States to Open Faster |
| https://www.motherjones.com/coronavirus-updates/2020/07/an-important-voice-trump-defends-doctor-who-once-claimed-diseases-are-caused-by-demon-sex/ | 7/28/2020 19:34 | "An Important Voice": Trump Defends a Doctor Who Once Claimed Diseases Are Caused By Demon Sex |
| https://www.motherjones.com/coronavirus-updates/2020/07/herman-cain-dies-of-covid-19/ | 7/30/2020 11:02 | Herman Cain Dies of COVID-19 |
| https://www.motherjones.com/politics/2020/07/barack-obama-eulogy-john-lewis-transcript/ | 7/30/2020 15:52 | Obama's John Lewis Eulogy: "Let's Honor Him by Revitalizing" the Voting Rights Act |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/coronavirus-updates/2020/08/in-latest-coronavirus-rant-trump-slams-fauci-cnn-china-and-the-democrats/ | 8/3/2020 15:11 | In His Latest Coronavirus Rant, Trump Slams Fauci, CNN, China, and the Democrats |
| https://www.motherjones.com/politics/2020/08/trump-says-hes-improving-health-care-it-couldnt-be-further-from-the-truth/ | 8/5/2020 15:18 | Trump Says He's Improving Health Care. It Couldn't Be Further From the Truth. |
| https://www.motherjones.com/coronavirus-updates/2020/08/trump-executive-order-health-care-affordable-care-act-individual-mandate-preexisting-condition/ | 8/10/2020 20:10 | Trump Suddenly Cares About Health Care. I Think You Know Why. |
| https://www.motherjones.com/2020-elections/2020/08/trumps-biggest-problem-with-kamala-harris-she-was-mean-to-brett-kavanaugh/ | 8/11/2020 19:17 | Trump's Biggest Problem With Kamala Harris? She Was "Mean" to Brett Kavanaugh. |
| https://www.motherjones.com/2020-elections/2020/08/donald-trump-who-bragged-about-passing-a-cognitive-test-is-attacking-aocs-intelligence/ | 8/13/2020 12:04 | Donald Trump, Who Bragged About Passing a Cognitive Test, Is Attacking AOC's Intelligence |
| https://www.motherjones.com/politics/2020/08/we-need-a-president-who-doesnt-entertain-racist-conspiracy-theories-trump-is-not-that-president/ | 8/13/2020 19:47 | We Need a President Who Doesn't Entertain Racist Conspiracy Theories. Trump Is Not That President. |
| https://www.motherjones.com/politics/2020/08/the-supreme-court-will-hear-obamacare-case-exactly-one-week-after-the-election/ | 8/19/2020 13:48 | The Supreme Court Will Hear Obamacare Case Exactly One Week After the Election |
| https://www.motherjones.com/2020-elections/2020/08/watch-hillary-clinton-endorse-joe-biden-at-the-dnc/ | 8/19/2020 22:06 | Hillary Clinton Assails Trump and Implores Voters to Turn Out for Joe Biden |
| https://www.motherjones.com/politics/2020/08/facebook-just-cracked-down-on-qanon-hours-later-trump-promoted-it/ | 8/19/2020 19:35 | Donald Trump Just Responded to a Reporter's Question about QAnon in the Most Irresponsible Way |
| https://www.motherjones.com/politics/2020/08/the-trump-administration-is-trying-to-sabotage-the-census-can-they-get-away-with-it/ | 8/27/2020 6:00 | The Trump Administration Is Trying to Sabotage the Census. Can They Get Away With It? |
| https://www.motherjones.com/2020-elections/2020/08/as-democrats-urge-fair-elections-trump-threatens-to-send-law-enforcement-to-the-polls/ | 8/20/2020 23:13 | As Democrats Urge Fair Elections, Trump Threatens to Send Law Enforcement to the Polls |
| https://www.motherjones.com/2020-elections/2020/08/katie-porter-reveals-just-how-little-louis-dejoy-knows-about-the-mail/ | 8/24/2020 16:45 | Katie Porter Reveals Just How Little Louis DeJoy Knows About the Mail |
| https://www.motherjones.com/2020-elections/2020/08/protesters-washington-dc-trump-speaking/ | 8/27/2020 23:00 | Festive Protesters Dance and Shout Behind the White House While Donald Trump Speaks |
| https://www.motherjones.com/media/2020/08/do-republicans-know-leonard-cohen-hallelujah-is-about-sex/ | 8/28/2020 11:32 | Do Republicans Know "Hallelujah" Is About Sex? |
| https://www.motherjones.com/2020-elections/2020/09/biden-blasts-trump-for-his-history-of-disrespecting-the-military/ | 9/4/2020 14:50 | Biden Blasts Trump for His History of Disrespecting the Military |
| https://www.motherjones.com/environment/2020/09/the-west-coast-currently-has-the-worlds-worst-air-quality/ | 9/11/2020 15:19 | The West Coast Currently Has the World's Worst Air Quality |
| https://www.motherjones.com/environment/2020/09/itll-start-getting-cooler-trump-responds-to-wildfire-crisis-by-denying-climate-change/ | 9/14/2020 16:46 | "It'll Start Getting Cooler": Trump Responds to Wildfire Crisis by Denying Climate Change |
| https://www.motherjones.com/politics/2020/09/the-number-of-people-without-health-insurance-has-gone-up-under-trump/ | 9/15/2020 17:09 | The Number of People Without Health Insurance Has Gone Up Under Trump |
| https://www.motherjones.com/coronavirus-updates/2020/09/dr-fauci-pushes-back-on-rand-pauls-pseudoscience/ | 9/23/2020 13:28 | Dr. Fauci Pushes Back on Rand Paul's Pseudoscience |
| https://www.motherjones.com/2020-elections/2020/09/trumps-transfer-of-power-quote-will-grab-all-the-headlines-but-his-full-statement-is-way-scarier/ | 9/23/2020 19:58 | Trump's "Transfer of Power" Quote Will Grab the Headlines. But His Full Statement Is Way Scarier. |
| https://www.motherjones.com/2020-elections/2020/09/lindsey-graham-supreme-court-donald-trump-election/ | 9/24/2020 12:27 | Lindsey Graham Isn't Being Subtle About Why Republicans Are Rushing to Fill RBG's Seat |
| https://www.motherjones.com/politics/2020/09/census-deadline-extended-court-donald-trump/ | 9/25/2020 15:17 | Court Shoots Down Trump's Effort to End the Census Early, Deadline Extended to October 31 |
| https://www.motherjones.com/2020-elections/2020/10/donald-trump-joe-biden-covid-debate-science/ | 10/5/2020 14:28 | After Trump's Reckless Joyride, Biden Delivers a Dose of Common Sense About the Next Debate |
| https://www.motherjones.com/2020-elections/2020/10/6-things-you-missed-if-you-spent-the-past-week-under-a-rock/ | 10/5/2020 15:26 | 6 Things You Missed If You Spent the Past Week Under a Rock |
| https://www.motherjones.com/2020-elections/2020/10/trump-is-now-fundraising-off-his-covid-lies/ | 10/6/2020 12:46 | Trump Is Now Fundraising Off His COVID Lies |
| https://www.motherjones.com/media/2020/10/thanks-i-hate-it-instagram-turns-10/ | 10/6/2020 16:40 | Thanks, I Hate It: Instagram Turns 10 |
| https://www.motherjones.com/2020-elections/2020/10/things-sure-do-feel-dystopian-these-days/ | 10/7/2020 16:35 | Things Sure Do Feel Dystopian These Days! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/2020-elections/2020/10/theyre-coming-for-you-kamala-harris-slams-trump-and-pence-on-pre-existing-conditions/ | 10/7/2020 22:26 | "They're Coming for You": Kamala Harris Slams Trump and Pence on Preexisting Conditions |
| https://www.motherjones.com/2020-elections/2020/10/did-donald-trump-record-his-latest-twitter-video-in-front-of-a-green-screen/ | 10/8/2020 16:45 | Did Donald Trump Record His Latest Twitter Video in Front of a Green Screen? |
| https://www.motherjones.com/coronavirus-updates/2020/10/fauci-trump-amy-coney-barrett-white-house-superspreader-event/ | 10/9/2020 16:02 | Dr. Fauci Confirms It: The White House Celebration of Amy Coney Barrett Was a "Superspreader Event" |
| https://www.motherjones.com/media/2020/10/bob-dylan-blood-on-the-tracks-sara/ | 10/9/2020 17:59 | Here's What "Blood on the Tracks" Taught Me |
| https://www.motherjones.com/2020-elections/2020/10/the-supreme-court-just-allowed-the-trump-administration-to-suspend-the-census/ | 10/13/2020 17:26 | The Supreme Court Just Allowed the Trump Administration to Suspend the Census |
| https://www.motherjones.com/recharge/2020/10/at-least-we-have-12-foot-skeletons/ | 10/15/2020 6:00 | At Least We Have 12-Foot Skeletons |
| https://www.motherjones.com/2020-elections/2020/10/early-results-are-in-more-people-watched-bidens-town-hall-than-trumps/ | 10/16/2020 15:01 | Early Results Are In: More People Watched Biden's Town Hall Than Trump's |
| https://www.motherjones.com/2020-elections/2020/10/another-day-another-trump-tweetstorm/ | 10/19/2020 18:04 | Another Day, Another Trump Tweetstorm |
| https://www.motherjones.com/2020-elections/2020/10/covid-case-counts-are-climbing-trump-continues-holding-rallies/ | 10/20/2020 17:50 | COVID Case Counts Are Climbing. Trump Continues Holding Rallies. |
| https://www.motherjones.com/politics/2020/10/trump-supreme-court-obamacare/ | 10/22/2020 16:53 | Trump Wants the Supreme Court to "End" Obamacare. Here's How They'd Do It. |
| https://www.motherjones.com/2020-elections/2020/10/barack-obama-doesnt-think-voting-will-make-the-country-perfect-he-wants-you-to-do-it-anyway/ | 10/21/2020 18:32 | Barack Obama Doesn't Think Voting Will Make the Country Perfect. He Wants You to Do It Anyway. |
| https://www.motherjones.com/2020-elections/2020/10/people-are-still-dying-trump-is-still-lying/ | 10/22/2020 22:23 | People Are Still Dying. Trump Is Still Lying. |
| https://www.motherjones.com/media/2020/10/i-bet-you-dont-know-what-happened-on-this-day-2061-years-ago/ | 10/23/2020 17:21 | I Bet You Don't Know What Happened on This Day 2,061 Years Ago |
| https://www.motherjones.com/politics/2020/10/the-supreme-court-might-kill-obamacare-that-could-be-a-disaster-for-young-adults/ | 10/28/2020 6:00 | The Supreme Court Might Kill Obamacare. That Could Be a Disaster for Young Adults. |
| https://www.motherjones.com/politics/2020/10/its-official-the-senate-just-confirmed-amy-coney-barrett-to-replace-ruth-ginsburg-on-the-supreme-court/ | 10/26/2020 20:07 | It's Official. The Senate Just Confirmed Amy Coney Barrett to Replace Ruth Ginsburg on the Supreme Court. |
| https://www.motherjones.com/politics/2020/11/i-am-excited-by-the-promise-of-new-lorde-music-next-year/ | 11/2/2020 11:00 | I Am Excited By the Promise of New Lorde Music Next Year |
| https://www.motherjones.com/2020-elections/2020/11/john-hickenlooper-flips-colorado-senate-seat/ | 11/3/2020 21:31 | John Hickenlooper Flips Colorado Senate Seat |
| https://www.motherjones.com/2020-elections/2020/11/lauren-boebert-praised-qanon-now-shes-headed-to-congress/ | 11/4/2020 9:51 | Lauren Boebert Praised QAnon. Now She's Headed to Congress. |
| https://www.motherjones.com/coronavirus-updates/2020/11/the-united-states-passed-yet-another-grim-milestone-100000-new-covid-cases-in-one-day/ | 11/5/2020 10:29 | The United States Passed Yet Another Grim Milestone: 100,000 New COVID Cases in One Day |
| https://www.motherjones.com/2020-elections/2020/11/13-ways-to-pass-the-time-on-election-day/ | 11/3/2020 17:08 | 13 Ways to Pass the Time on Election Day |
| https://www.motherjones.com/2020-elections/2020/11/new-jersey-arizona-recreational-marijuana/ | 11/3/2020 22:00 | New Jersey and Arizona Just Legalized Recreational Marijuana |
| https://www.motherjones.com/2020-elections/2020/11/joe-biden-is-now-winning-the-popular-vote-by-3-9-million/ | 11/5/2020 16:51 | Joe Biden Is Now Winning the Popular Vote by 3.9 Million |
| https://www.motherjones.com/2020-elections/2020/11/joe-biden-just-won-pennsylvania-and-the-presidency/ | 11/7/2020 11:26 | Joe Biden Just Won Pennsylvaniaâ€"and the Presidency |
| https://www.motherjones.com/2020-elections/2020/11/trump-dishonest-dangerous-speech-vote/ | 11/5/2020 19:56 | Trump Just Spoke. He Was Dishonest, Desperate, and Dangerous. |
| https://www.motherjones.com/2020-elections/2020/11/joe-bidens-popular-vote-lead-grows-to-more-than-4-million/ | 11/6/2020 15:47 | Joe Biden's Popular Vote Lead Grows to More Than 4 Million |
| https://www.motherjones.com/2020-elections/2020/11/awaiting-final-count-biden-says-hes-already-preparing-to-fight-covid/ | 11/6/2020 23:52 | Awaiting Final Count, Biden Says He's Already Preparing to Fight COVID |
| https://www.motherjones.com/2020-elections/2020/11/mitch-mcconnell-wont-accept-that-biden-won-the-election/ | 11/9/2020 18:52 | Mitch McConnell Won't Accept That Biden Won the Election |
| https://www.motherjones.com/2020-elections/2020/11/joe-biden-won-now-what/ | 11/9/2020 18:05 | Joe Biden Won. Now What? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/11/even-the-conservative-justices-are-sick-of-obamacare-cases/ | 11/10/2020 14:07 | Even the Conservative Justices Are Sick of Obamacare Cases |
| https://www.motherjones.com/2020-elections/2020/11/its-an-embarrassment-biden-says-trumps-refusal-to-concede-wont-stand-in-his-way/ | 11/10/2020 15:56 | "It's an Embarrassment": Biden Says Trump's Refusal to Concede Won't Stand in His Way |
| https://www.motherjones.com/media/2020/11/veterans-day-dispatch/ | 11/11/2020 17:17 | Veterans Day Dispatch |
| https://www.motherjones.com/2020-elections/2020/11/biden-now-leads-the-popular-vote-by-more-than-5-million/ | 11/12/2020 14:39 | Biden Now Leads the Popular Vote by More Than 5 Million |
| https://www.motherjones.com/2020-elections/2020/11/the-white-house-just-cant-stop-holding-superspreader-events/ | 11/12/2020 17:09 | The White House Just Can't Stop Holding Superspreader Events |
| https://www.motherjones.com/2020-elections/2020/11/joe-biden-wins-georgia-donald-trump-wins-north-carolina/ | 11/13/2020 17:09 | Joe Biden Wins Georgia, Donald Trump Wins North Carolina |
| https://www.motherjones.com/politics/2020/11/walmart-intercom-stocker-bosses-quit/ | 11/20/2020 6:00 | The Walmart Stocker Who Quit and Told Off Her Bosses Over the Intercom |
| https://www.motherjones.com/politics/2020/11/turning-point-usa-to-hold-superspreader-event-in-palm-beach/ | 11/19/2020 14:17 | Turning Point USA to Hold Superspreader Event in Palm Beach |
| https://www.motherjones.com/media/2020/11/i-cant-stop-laughing-about-rudy-giulianis-dripping-hair-dye/ | 11/19/2020 17:59 | I Can't Stop Laughing About Rudy Giuliani's Dripping Hair Dye |
| https://www.motherjones.com/coronavirus-updates/2020/11/donald-trump-jr-has-covid-19/ | 11/20/2020 18:53 | Donald Trump Jr. Has COVID-19 |
| https://www.motherjones.com/media/2020/11/how-are-you-celebrating-thanksgiving/ | 11/23/2020 18:27 | How Are You Celebrating Thanksgiving? |
| https://www.motherjones.com/2020-elections/2020/11/biden-team-can-begin-transition-process-gsa-head-finally-says/ | 11/23/2020 19:43 | Biden Team Can Begin Transition Process, GSA Head Finally Says |
| https://www.motherjones.com/media/2020/11/we-asked-how-youre-observing-thanksgiving-heres-what-you-said/ | 11/25/2020 14:44 | We Asked How You're Observing Thanksgiving. Here's What You Said. |
| https://www.motherjones.com/2020-elections/2020/12/the-trump-teams-descent-into-madness-continues/ | 12/1/2020 14:20 | The Trump Team's Descent Into Madness Continues |
| https://www.motherjones.com/2020-elections/2020/12/attorney-general-bill-barr-says-theres-no-evidence-of-widespread-voter-fraud/ | 12/1/2020 15:10 | Attorney General Bill Barr Says There's No Evidence of Widespread Voter Fraud |
| https://www.motherjones.com/2020-elections/2020/12/its-all-gone-too-far-a-georgia-election-official-is-fed-up-with-violent-threats/ | 12/1/2020 18:40 | "It's All Gone Too Far": A Georgia Election Official Is Fed Up With Violent Threats |
| https://www.motherjones.com/2020-elections/2020/12/in-a-facebook-rant-trump-amplifies-his-delusions-of-election-fraud/ | 12/2/2020 18:03 | In a Facebook Rant, Trump Amplifies His Delusions of Election Fraud |
| https://www.motherjones.com/coronavirus-updates/2020/12/covid-19-is-now-americas-leading-cause-of-death/ | 12/4/2020 14:21 | COVID-19 Is Now America's Leading Cause of Death |
| https://www.motherjones.com/politics/2020/12/the-house-just-voted-to-decriminalize-marijuana/ | 12/4/2020 18:03 | The House Just Voted to Decriminalize Marijuana |
| https://www.motherjones.com/politics/2020/12/the-supreme-court-just-ditched-a-lawsuit-that-sought-to-overturn-bidens-decisive-win/ | 12/8/2020 16:58 | The Supreme Court Just Ditched a Lawsuit That Sought to Overturn Biden's Decisive Win in Pennsylvania |
| https://www.motherjones.com/2020-elections/2020/12/what-sports-comebacks-can-teach-us-about-the-2020-election/ | 12/9/2020 18:21 | What Sports Comebacks Can Teach Us About the 2020 Election |
| https://www.motherjones.com/2020-elections/2020/12/the-supreme-court-just-threw-out-texas-absurd-election-lawsuit/ | 12/11/2020 18:38 | The Supreme Court Just Threw Out Texas' Absurd Election Lawsuit |
| https://www.motherjones.com/coronavirus-updates/2020/12/an-fda-advisory-panel-just-recommended-authorization-of-pfizers-covid-vaccine/ | 12/10/2020 18:38 | The US Just Authorized Its First Vaccine in the Historic Fight Against the Coronavirus Pandemic |
| https://www.motherjones.com/2020-elections/2020/12/joe-biden-just-won-the-2020-election-again/ | 12/14/2020 17:27 | Joe Biden Just Won the 2020 Election—Again |
| https://www.motherjones.com/2020-elections/2020/12/a-victorious-joe-biden-slams-trump-but-urges-unity/ | 12/14/2020 20:39 | A Victorious Joe Biden Slams Trump, but Urges Unity |
| https://www.motherjones.com/2020-elections/2020/12/mitch-mcconnell-stalls-vote-on-2000-stimulus-checks-while-trump-tweets-furiously/ | 12/29/2020 17:27 | Mitch McConnell Stalls Vote on $2,000 Stimulus Checks While Trump Tweets Furiously |
| https://www.motherjones.com/2020-elections/2021/01/donald-trumps-georgia-rally-was-as-usual-all-about-him/ | 1/4/2021 22:57 | Donald Trump's Georgia Rally Was, as Usual, All About Him |
| https://www.motherjones.com/politics/2021/01/biden-certified-as-president/ | 1/7/2021 3:55 | After a Day of Violence on Capitol Hill, Congress Certifies Biden's Win |
| https://www.motherjones.com/2020-elections/2021/01/biden-condemns-trump-capitol-hill-mob-doj-reform/ | 1/7/2021 15:25 | "Don't Dare Call Them Protesters": Biden Slams Pro-Trump Mob and Urges DOJ Reform |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/2020-elections/2021/01/trump-incited-domestic-terror-now-what/ | 1/7/2021 17:27 | Trump Incited Domestic Terror. Now What? |
| https://www.motherjones.com/politics/2021/01/heres-the-bill-democrats-introduced-to-impeach-trump/ | 1/11/2021 12:16 | Here's the Bill Democrats Introduced to Impeach Trump |
| https://www.motherjones.com/2020-elections/2021/01/jim-jordan-claims-he-never-said-the-election-was-stolen-thats-not-what-the-video-shows/ | 1/12/2021 16:12 | Jim Jordan Claims He Never Said the Election Was Stolen. That's Not What the Video Shows. |
| https://www.motherjones.com/2020-elections/2021/01/house-passes-resolution-pence-25-amendment-trump/ | 1/12/2021 23:30 | The House Voted to Urge Pence to Invoke the 25th Amendment |
| https://www.motherjones.com/politics/2021/01/the-house-has-impeached-donald-trump-again/ | 1/13/2021 16:37 | The House Has Impeached Donald Trumpâ€"Again |
| https://www.motherjones.com/coronavirus-updates/2021/01/study-covid-19-reduced-life-expectancy-in-us-by-a-year/ | 1/15/2021 16:45 | Study: COVID-19 Reduced Life Expectancy in US by a Year |
| https://www.motherjones.com/politics/2021/01/these-lines-from-trumps-inaugural-address-didnt-age-well/ | 1/19/2021 19:20 | These Lines From Trump's Inaugural Address Didn't Age Well |
| https://www.motherjones.com/politics/2021/01/joe-biden-is-officially-president/ | 1/20/2021 12:00 | Joe Biden Is Officially President |
| https://www.motherjones.com/politics/2021/01/in-her-first-act-as-vp-kamala-harris-swears-in-georgia-senators/ | 1/20/2021 17:23 | In Her First Act as VP, Kamala Harris Swears in Georgia Senators |
| https://www.motherjones.com/coronavirus-updates/2021/01/dr-fauci-calls-start-of-biden-administration-liberating/ | 1/21/2021 18:13 | Dr. Fauci Calls Start of Biden Administration "Liberating" |
| https://www.motherjones.com/politics/2021/01/biden-administration-revives-effort-to-put-harriet-tubman-on-the-20-bill/ | 1/25/2021 15:41 | Biden Administration Revives Effort to Put Harriet Tubman on the $20 Bill |
| https://www.motherjones.com/politics/2021/01/45-republican-senators-just-voted-to-ditch-trumps-impeachment-trial/ | 1/26/2021 17:06 | 45 Republican Senators Just Voted to Ditch Trump's Impeachment Trial |
| https://www.motherjones.com/environment/2021/01/biden-signs-sweeping-executive-orders-on-climate-change/ | 1/27/2021 14:37 | Biden Signs Sweeping Executive Orders on Climate Change |
| https://www.motherjones.com/mojo-wire/2021/01/the-best-boston-accents-in-politics/ | 1/28/2021 14:11 | The Best Boston Accents in Politics |
| https://www.motherjones.com/politics/2021/01/biden-ends-gag-rule-on-abortion-reopens-health-insurance-marketplace/ | 1/28/2021 14:51 | Biden Ends Gag Rule on Abortion, Reopens Health Insurance Marketplace |
| https://www.motherjones.com/mojo-wire/2021/01/msnbc-trolls-donald-trump-and-kevin-mccarthy-with-jerry-maguire-clip/ | 1/29/2021 15:19 | MSNBC Trolls Donald Trump and Kevin McCarthy With a Jerry Maguire Clip |
| https://www.motherjones.com/mojo-wire/2021/01/yes-sen-tim-kaine-is-still-harmonica-dude/ | 1/29/2021 16:12 | Yes, Sen. Tim Kaine Is Still Harmonica Dude |
| https://www.motherjones.com/mojo-wire/2021/02/top-senate-democrats-vow-to-reform-marijuana-law/ | 2/1/2021 17:59 | Top Senate Democrats Vow to Reform Marijuana Law |
| https://www.motherjones.com/mojo-wire/2021/02/elizabeth-warren-plans-to-introduce-wealth-tax-in-the-senate/ | 2/2/2021 17:52 | Elizabeth Warren Plans to Introduce Wealth Tax in the Senate |
| https://www.motherjones.com/mojo-wire/2021/02/the-mypillow-guy-went-on-newsmax-and-even-they-cant-stand-his-bullshit/ | 2/2/2021 18:59 | The MyPillow Guy Went on Newsmax and Even They Can't Stand His Bullshit |
| https://www.motherjones.com/mojo-wire/2021/02/lead-impeachment-manager-asks-trump-to-testify-at-his-own-trial/ | 2/4/2021 14:03 | Lead Impeachment Manager Asks Trump to Testify at His Own Trial |
| https://www.motherjones.com/mojo-wire/2021/02/trump-resigns-from-screen-actors-guild-rather-than-face-disciplinary-meaures/ | 2/4/2021 15:45 | Trump Resigns From Screen Actors Guild Rather Than Face Disciplinary Meaures |
| https://www.motherjones.com/mojo-wire/2021/02/jamie-raskins-tearful-testimony-of-surviving-the-insurrection-with-his-family-is-just-gutting/ | 2/9/2021 15:42 | Jamie Raskin's Tearful Testimony of Surviving the Insurrection With His Family Is Just Gutting |
| https://www.motherjones.com/mojo-wire/2021/02/will-someone-please-explain-what-the-heck-trumps-opening-defense-was-about/ | 2/9/2021 16:33 | Will Someone Please Explain What the Heck Trump's Opening Defense Was About? |
| https://www.motherjones.com/politics/2021/02/a-new-study-says-trumps-health-care-policies-killed-thousands-of-americans/ | 2/11/2021 12:01 | A New Study Says Trump's Health Care Policies Killed Tens of Thousands of Americans |
| https://www.motherjones.com/mojo-wire/2021/02/as-democrats-debate-how-to-raise-the-minimum-wage-republicans-offer-distractions/ | 2/17/2021 19:59 | As Democrats Debate How to Raise the Minimum Wage, Republicans Offer Distractions |
| https://www.motherjones.com/mojo-wire/2021/02/trump-uses-rush-limbaughs-death-to-promote-the-big-lie/ | 2/17/2021 14:09 | Trump Uses Rush Limbaugh's Death to Promote the Big Lie |
| https://www.motherjones.com/mojo-wire/2021/02/more-than-3-million-people-in-texas-are-still-without-power/ | 2/17/2021 17:17 | More Than 3 Million People in Texas Are Still Without Power |
| https://www.motherjones.com/coronavirus-updates/2021/02/the-united-states-marks-half-a-million-covid-19-deaths/ | 2/22/2021 17:47 | The United States Marks Half a Million COVID-19 Deaths |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2021/02/how-does-chuck-schumer-keep-democrats-together-a-flip-phone/ | 2/23/2021 16:42 | How Does Chuck Schumer Keep Democrats Together? A Flip Phone. |
| https://www.motherjones.com/coronavirus-updates/2021/02/stable-one-shot-covid-vaccine-deemed-safe-and-effective/ | 2/24/2021 12:28 | A Stable One-Shot COVID Vaccine Is Deemed Safe and Effective |
| https://www.motherjones.com/politics/2021/02/hr1-voters-both-parties-want-to-ditch-plutocracy-and-election-rigging/ | 2/25/2021 13:35 | Voters of Both Parties Want to Ditch Plutocracy and Election-Rigging |
| https://www.motherjones.com/mojo-wire/2021/02/the-house-just-voted-to-protect-gay-and-transgender-rights/ | 2/25/2021 18:20 | The House Just Voted to Protect Gay and Transgender Rights |
| https://www.motherjones.com/mojo-wire/2021/02/senate-parliamentarian-kills-the-dream-of-a-15-minimum-wage-for-the-moment-at-least-1/ | 2/25/2021 20:07 | Senate Parliamentarian Kills the Dream of a $15 Minimum Wageâ€"for the Moment |
| https://www.motherjones.com/mojo-wire/2021/02/the-real-threat-to-womens-sports-isnt-trans-athletes-its-sexually-predatory-coaches/ | 2/26/2021 18:05 | The Real Threat to Women's Sports Isn't Trans Athletes. It's Sexually Predatory Coaches. |
| https://www.motherjones.com/coronavirus-updates/2021/03/a-former-fda-chief-scientist-explains-what-we-know-about-all-these-coronavirus-vaccines/ | 3/2/2021 17:40 | A Former FDA Chief Scientist Explains What We Know About All These Coronavirus Vaccines |
| https://www.motherjones.com/mojo-wire/2021/03/gop-lawyer-says-the-quiet-part-out-loud-in-scotus-voting-rights-case/ | 3/2/2021 13:34 | A GOP Lawyer Says the Quiet Part Out Loud in SCOTUS Voting Rights Case |
| https://www.motherjones.com/mojo-wire/2021/03/the-united-states-will-have-enough-vaccines-for-every-american-adult-by-end-of-may-biden-says/ | 3/2/2021 17:41 | The United States Will Have Enough Vaccines for Every American Adult by End of May, Biden Says |
| https://www.motherjones.com/mojo-wire/2021/03/should-we-be-worried-about-this-march-4-qanon-conspiracy/ | 3/3/2021 17:44 | House Cancels March 4 Votes Thanks to QAnon Conspiracy Threat |
| https://www.motherjones.com/coronavirus-updates/2021/03/the-mayor-of-detroit-turned-down-thousands-of-jj-vaccines-public-health-experts-say-thats-a-bad-idea/ | 3/5/2021 15:31 | The Mayor of Detroit Turned Down Thousands of J&J Vaccines. Public Health Experts Say That's a Bad Idea. |
| https://www.motherjones.com/mojo-wire/2021/03/stimulus-vote-stalls-as-senate-weighs-appeasing-manchin-on-unemployment/ | 3/5/2021 18:40 | Stimulus Vote Stalls as Senate Weighs Appeasing Manchin on Unemployment |
| https://www.motherjones.com/politics/2021/03/new-hampshire-republicans-wage-war-on-student-voting-rights/ | 3/9/2021 6:00 | New Hampshire Republicans Wage War on Student Voting Rights |
| https://www.motherjones.com/mojo-wire/2021/03/jimmy-carter-calls-georgias-restrictive-voting-laws-an-attempt-to-turn-back-the-clock/ | 3/9/2021 14:25 | Jimmy Carter Calls Georgia's Restrictive Voting Laws an Attempt to "Turn Back the Clock" |
| https://www.motherjones.com/politics/2021/03/donald-trump-one-year-ago-today-coronavirus-will-go-away/ | 3/10/2021 13:03 | Donald Trump One Year Ago Today: Coronavirus "Will Go Away" |
| https://www.motherjones.com/mojo-wire/2021/03/house-passes-1-9-trillion-covid-relief-package/ | 3/10/2021 14:37 | House Passes $1.9 Trillion COVID Relief Package |
| https://www.motherjones.com/mojo-wire/2021/03/senate-confirms-merrick-garland-as-us-attorney-general/ | 3/10/2021 15:18 | Senate Confirms Merrick Garland as US Attorney General |
| https://www.motherjones.com/mojo-wire/2021/03/president-biden-signs-sweeping-stimulus-package-into-law/ | 3/11/2021 14:10 | President Biden Signs Sweeping Stimulus Package Into Law |
| https://www.motherjones.com/mojo-wire/2021/03/vaccine-eligibility-may-1-biden/ | 3/11/2021 19:06 | All American Adults Will Be Eligible for a COVID-19 Vaccine by May 1, Biden Plans to Say |
| https://www.motherjones.com/politics/2021/03/president-joe-biden-addresses-nation-promising-a-rapid-return-to-normalcy/ | 3/11/2021 21:11 | President Biden Addresses the Nation, Promising a Rapid Return to Normalcy |
| https://www.motherjones.com/mojo-wire/2021/03/nebraska-governor-claims-legalizing-medical-cannabis-will-kill-your-kids/ | 3/12/2021 17:14 | Nebraska Governor Claims Legalizing Medical Cannabis Will "Kill Your Kids" |
| https://www.motherjones.com/mojo-wire/2021/03/schumer-and-gillibrand-join-calls-for-cuomo-to-resign/ | 3/12/2021 18:32 | Schumer and Gillibrand Join Calls for Cuomo to Resign |
| https://www.motherjones.com/politics/2021/03/georgia-sen-raphael-warnock-eviscerates-republican-voter-suppression-tactics/ | 3/17/2021 14:52 | Georgia Sen. Raphael Warnock Eviscerates Republican Voter-Suppression Tactics |
| https://www.motherjones.com/mojo-wire/2021/03/heavily-armed-man-arrested-outside-house-of-vp-kamala-harris/ | 3/17/2021 19:06 | Heavily Armed Man Arrested Outside Residence of VP Kamala Harris |
| https://www.motherjones.com/mojo-wire/2021/03/rand-paul-wont-stop-resisting-anthony-faucis-covid-guidance/ | 3/18/2021 16:07 | Rand Paul Won't Stop Resisting Anthony Fauci's COVID Guidance |
| https://www.motherjones.com/mojo-wire/2021/03/colorado-shooting-supermarket/ | 3/22/2021 21:07 | 10 People Killed in Colorado Supermarket Mass Shooting |
| https://www.motherjones.com/politics/2021/03/boulder-colorado-shooting-mourners-on-the-ground/ | 3/23/2021 20:57 | "Only a Matter of Time": Weary Coloradans Mourn Another Mass Shooting in Their State |
| https://www.motherjones.com/mojo-wire/2021/03/georgia-republican-voter-suppression-efforts-sick-president-joe-biden-says/ | 3/25/2021 15:18 | Republican Voter Suppression Efforts Are "Sick," Biden Says |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2021/03/georgia-state-rep-arrested-while-protesting-restrictive-voting-law-video-shows/ | 3/25/2021 20:01 | Georgia State Rep. Arrested While Protesting a Restrictive Voting Law, Video Shows |
| https://www.motherjones.com/criminal-justice/2021/03/darnella-frazier-george-floyd-derek-chauvin/ | 3/30/2021 15:11 | Young Witnesses Give Heartbreaking Testimony at Derek Chauvin's Murder Trial |
| https://www.motherjones.com/mojo-wire/2021/03/firefighter-emt-george-floyd-murder-trial/ | 3/30/2021 18:53 | Cops Wouldn't Let an Off-Duty Firefighter Save George Floyd, a Witness Testifies |
| https://www.motherjones.com/mojo-wire/2021/04/john-boehner-to-ted-cruz-go-fuck-yourself/ | 4/2/2021 13:58 | This Audio Clip of John Boehner Telling Ted Cruz to "Go Fuck" Himself Is Really Delightful |
| https://www.motherjones.com/mojo-wire/2021/04/george-floyd-trial-veteran-officer-richard-zimmerman-chauvin-use-of-force-testimony/ | 4/2/2021 17:59 | "Totally Unnecessary": Veteran Police Officer Denounces Derek Chauvin's Use of Force |
| https://www.motherjones.com/mojo-wire/2021/04/us-gun-violence-is-an-international-embarrassment-biden-says/ | 4/8/2021 14:12 | US Gun Violence Is an "International Embarrassment," Biden Says |
| https://www.motherjones.com/politics/2021/04/matt-gaetz-house-ethics-probe/ | 4/9/2021 18:25 | The House Ethics Committee Is Investigating Matt Gaetz |
| https://www.motherjones.com/mojo-wire/2021/04/joe-biden-daunte-wright-police-violence/ | 4/12/2021 16:54 | "A Really Tragic Thing": Biden Reacts to Daunte Wright's Death |
| https://www.motherjones.com/mojo-wire/2021/04/the-cop-who-shot-daunte-wright-just-resigned/ | 4/13/2021 14:42 | The Cop Who Shot Daunte Wright Just Resigned |
| https://www.motherjones.com/mojo-wire/2021/04/kim-potter-daunte-wright-charged-manslaughter/ | 4/14/2021 13:27 | The Cop Who Shot Daunte Wright Will Be Charged With Manslaughter |
| https://www.motherjones.com/mojo-wire/2021/04/jim-jordan-started-ranting-about-lost-liberty-in-the-pandemic-dr-fauci-wasnt-having-it/ | 4/15/2021 15:08 | Jim Jordan Started Ranting About "Lost Liberty" in the Pandemic. Dr. Fauci Wasn't Having It. |
| https://www.motherjones.com/criminal-justice/2021/04/video-shows-a-chicago-13-year-old-had-his-hands-up-an-officer-shot-and-killed-him/ | 4/15/2021 18:50 | Video Shows a Chicago 13-Year-Old Had His Hands Up. An Officer Shot and Killed Him. |
| https://www.motherjones.com/mojo-wire/2021/04/today-is-bicycle-day-which-doesnt-mean-quite-what-you-think/ | 4/19/2021 15:10 | Today Is Bicycle Day, Which Isn't Quite What You Think |
| https://www.motherjones.com/mojo-wire/2021/04/jury-deliberation-derek-chauvin-george-floyd-trial/ | 4/19/2021 18:14 | Jury Deliberation Begins in Derek Chauvin's Trial |
| https://www.motherjones.com/politics/2021/04/nancy-pelosi-thanks-george-floyd-for-the-sacrifice-of-being-killed-by-the-police/ | 4/20/2021 18:36 | Nancy Pelosi Thanks George Floyd for "Sacrificing" Himself by Being Killed by the Police |
| https://www.motherjones.com/politics/2021/04/after-derek-chauvins-guilty-verdict-biden-calls-on-congress-to-act-on-police-reform/ | 4/20/2021 20:03 | After Derek Chauvin's Guilty Verdict, Biden Calls on Congress to Act on Police Reform |
| https://www.motherjones.com/coronavirus-updates/2021/04/cdc-panel-gives-johnson-johnson-vaccine-the-green-light/ | 4/23/2021 18:17 | CDC Panel Gives Johnson & Johnson Vaccine the Green Light |
| https://www.motherjones.com/politics/2021/04/here-are-the-winners-and-losers-of-the-2020-census/ | 4/26/2021 17:44 | Here Are the Winners and Losers of the 2020 Census |
| https://www.motherjones.com/coronavirus-updates/2021/04/current-vaccination-levels-not-enough-to-keep-infections-from-surging/ | 4/27/2021 6:00 | A Top Epidemiologist Explains Why We Can't Let Our Guard Down |
| https://www.motherjones.com/mojo-wire/2021/04/nra-chief-lapierre-hunted-elephants-in-botswana-video-shows/ | 4/27/2021 18:46 | NRA Chief LaPierre Hunted Elephants in Botswana, Video Shows |
| https://www.motherjones.com/mojo-wire/2021/04/joe-biden-rolls-out-the-sleepy-new-deal/ | 4/28/2021 23:46 | Joe Biden Rolls Out the Sleepy New Deal |
| https://www.motherjones.com/environment/2021/05/americas-new-climate-normal-sweltering/ | 5/4/2021 16:13 | America's New Climate Normal: Sweltering |
| https://www.motherjones.com/politics/2021/05/rep-liz-cheney-lashes-out-at-her-critical-colleagues/ | 5/5/2021 18:34 | Rep. Liz Cheney Lashes Out at Her Critical Colleagues |
| https://www.motherjones.com/recharge/2021/05/some-thoughts-on-eric-clapton-and-classic-rock-nostalgia/ | 5/6/2021 16:30 | Some Thoughts on Eric Clapton and Classic Rock Nostalgia |
| https://www.motherjones.com/mojo-wire/2021/05/house-vote-january-6-commission/ | 5/19/2021 19:26 | The House Just Voted to Create a Commission to Investigate the January 6 Riots |
| https://www.motherjones.com/mojo-wire/2021/05/bernie-sanders-is-set-to-introduce-a-resolution-to-end-arms-sales-to-israel/ | 5/20/2021 14:47 | Bernie Sanders Is Set to Introduce a Resolution to End Arms Sale to Israel |
| https://www.motherjones.com/criminal-justice/2021/05/connecticut-prison-calls-free/ | 5/21/2021 15:24 | Connecticut Just Got One Step Closer to Making Prison Calls Free |
| https://www.motherjones.com/politics/2021/05/free-beer-lottery-jackpot-college-scholarships-vaccine-incentives-work/ | 5/27/2021 6:00 | A Shot and a Beer: Do Vaccine Incentives Work? |
| https://www.motherjones.com/politics/2021/05/video-elizabeth-warren-hammers-jpmorgan-chase-ceo-jamie-dimon-pandemic-overdraft-fees/ | 5/26/2021 14:54 | Elizabeth Warren Hammers JPMorgan Chase CEO Jamie Dimon on Pandemic Fees |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2021/05/rinse-repeat-california-gavin-newsom-san-jose-mass-shooting/ | 5/26/2021 18:05 | "Rinse and Repeat": Gavin Newsom Laments America's Mass Shooting Epidemic |
| https://www.motherjones.com/mojo-wire/2021/05/president-biden-proposed-a-new-budget-that-excludes-the-hyde-amendment/ | 5/28/2021 16:02 | President Biden Proposed a New Budget that Excludes the Hyde Amendment |
| https://www.motherjones.com/politics/2021/06/biden-in-tulsa-this-was-not-a-riot-this-was-a-massacre/ | 6/1/2021 18:39 | Biden in Tulsa: "This Was Not a Riot. This Was a Massacre" |
| https://www.motherjones.com/politics/2021/06/supreme-court-obamacare-upheld/ | 6/17/2021 10:29 | The Supreme Court Just Voted to Uphold Obamacare |
| https://www.motherjones.com/mojo-wire/2021/06/a-texas-valedictorian-spoke-out-against-an-abortion-ban-at-commencement/ | 6/2/2021 19:36 | A Texas Valedictorian Spoke Out Against an Abortion Ban at Commencement |
| https://www.motherjones.com/mojo-wire/2021/06/facebook-intends-to-crack-down-on-bullying-politicians-report/ | 6/3/2021 19:04 | Facebook Intends to Crack Down on Bullying Politicians: Report |
| https://www.motherjones.com/environment/2021/06/huge-land-purchase-could-be-nail-in-the-coffin-for-alaskas-pebble-mine/ | 6/8/2021 17:15 | Major Land Agreement Could Be "Nail in the Coffin" for Alaska's Pebble Mine |
| https://www.motherjones.com/politics/2021/06/activists-are-protesting-a-pipeline-a-dhs-helicopter-blasted-them-with-debris/ | 6/8/2021 19:44 | Activists Are Protesting a Pipeline. A DHS Helicopter Blasted Them With Debris. |
| https://www.motherjones.com/mojo-wire/2021/06/sorry-louie-we-cant-alter-the-earths-orbit-to-fix-climate-change/ | 6/9/2021 16:42 | Sorry Louie, We Can't Alter the Earth's Orbit to Fix Climate Change |
| https://www.motherjones.com/mojo-wire/2021/06/marco-rubio-will-defer-your-student-loans-but-only-if-you-survive-a-terrorist-attack/ | 6/10/2021 18:26 | Marco Rubio Will Defer Your Student Loans, But Only if You Survive a Terrorist Attack |
| https://www.motherjones.com/mojo-wire/2021/06/cops-tased-and-tackled-black-teenagers-just-because-they-were-holding-vapes/ | 6/14/2021 17:09 | Cops Tased and Tackled Black Teenagers Just Because They Were Holding Vapes |
| https://www.motherjones.com/mojo-wire/2021/06/to-reduce-crime-joe-biden-wants-to-fund-local-communities-and-the-police/ | 6/23/2021 19:05 | To Reduce Crime, Joe Biden Wants to Fund Local Communitiesâ€"and the Police |
| https://www.motherjones.com/mojo-wire/2021/06/rudy-giuliani-was-just-barred-from-practicing-law-in-new-york/ | 6/24/2021 13:34 | Rudy Giuliani Was Just Suspended From Practicing Law in New York |
| https://www.motherjones.com/politics/2021/06/derek-chauvin-sentenced-to-22-5-years-in-prison/ | 6/25/2021 16:04 | Derek Chauvin Sentenced to 22.5 Years in Prison |
| https://www.motherjones.com/media/2021/07/january-6-insurrection-capitol-cnn-jake-tapper-podcast/ | 7/28/2021 6:00 | January 6 Reckoning: CNN's Jake Tapper Says the Media Must Confront Republicansâ€™ Big Lie |
| https://www.motherjones.com/recharge/2021/08/new-black-film-archive-website-250-streaming/ | 8/31/2021 16:04 | A New Website Catalogs More Than 250 Black Films Currently Streaming |
| https://www.motherjones.com/mojo-wire/2021/11/a-capitol-rioter-was-just-sentenced-to-41-months-in-prison/ | 11/10/2021 14:46 | A Capitol Rioter Was Just Sentenced to 41 Months in Prison |
| https://www.motherjones.com/politics/2021/11/president-joe-biden-signs-trillion-dollar-infrastructure-bill-law-roads-bridges-transit-power-grid/ | 11/15/2021 16:26 | President Joe Biden Just Signed the Infrastructure Bill Into Law |
| https://www.motherjones.com/criminal-justice/2021/11/richard-spencer-white-nationalist-charlottesville-rally-heather-heyer-virginia/ | 11/23/2021 16:06 | Richard Spencer and Other White Nationalists Found Liable for the Deadly Charlottesville Rally |
| https://www.motherjones.com/politics/2021/11/amazon-alabama-nlrb-bessemer-redo-rwdu/ | 11/29/2021 18:54 | Amazon Workers Will Likely Get Another Chance to Unionize in Alabama |
| https://www.motherjones.com/mojo-wire/2021/12/some-of-the-lawyers-who-attempted-to-overturn-the-2020-election-were-sanctioned-in-michigan/ | 12/2/2021 18:21 | Some of the Lawyers Who Attempted to Overturn the 2020 Election Were Sanctioned in Michigan |
| https://www.motherjones.com/politics/2021/12/donald-trump-brian-kemp-david-perdue-georgia-governor-rigged/ | 12/6/2021 15:08 | Donald Trump Suggests Georgia's GOP Primary Will Be "Rigged" |
| https://www.motherjones.com/mojo-wire/2021/12/the-justice-department-is-suing-texas-for-gerrymandered-maps/ | 12/6/2021 17:41 | The Justice Department Is Suing Texas for Gerrymandered Maps |
| https://www.motherjones.com/mojo-wire/2021/12/the-guy-who-tried-to-sue-a-fake-twitter-cow-is-going-to-lead-trumps-media-company/ | 12/6/2021 20:12 | The Guy Who Tried to Sue a Fake Twitter Cow Is Going to Lead Trump's Media Company |
| https://www.motherjones.com/mojo-wire/2021/12/it-sure-looks-like-trump-is-going-to-decide-the-georgia-governors-race/ | 12/8/2021 13:43 | It Sure Looks Like Trump Is Going to Decide the Georgia Governor's Race |
| https://www.motherjones.com/politics/2021/12/buffalo-starbucks-union-first-elmwood/ | 12/9/2021 14:56 | Baristas in Buffalo Just Formed the First Starbucks Union in the United States |
| https://www.motherjones.com/mojo-wire/2021/12/derek-chauvin-george-floyd-guilty-civil-rights-25/ | 12/15/2021 13:59 | Derek Chauvin Pleads Guilty to Violating George Floyd's Civil Rights |
| https://www.motherjones.com/politics/2021/12/un-pac-voting-rights-hunger-strike/ | 12/20/2021 20:03 | The Youth Activists Who Wouldn't Eat Until Congress Took On Voting Rights |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/12/monster-lorde/ | 12/28/2021 6:00 | Monster: Lorde |
| https://www.motherjones.com/coronavirus-updates/2021/12/the-biden-administration-is-ramping-up-its-omicron-response/ | 12/21/2021 14:02 | The Biden Administration Is Ramping Up Its Omicron Response |
| https://www.motherjones.com/mojo-wire/2021/12/conservators-just-cracked-open-a-134-year-old-confederate-time-capsule/ | 12/28/2021 16:03 | Conservators Just Cracked Open a 134-Year-Old Confederate Time Capsule |
| https://www.motherjones.com/criminal-justice/2021/12/ghislaine-maxwell-guilty-epstein-sexual-abuse-crimes-little-black-book/ | 12/29/2021 18:08 | Ghislaine Is Guilty |
| https://www.motherjones.com/mojo-wire/2022/01/new-york-subpoenas-trump-kids-in-probe-of-family-business-they-say-they-wont-comply/ | 1/3/2022 15:13 | New York Subpoenas Trump Kids in Probe of Family Business. They Say They Won't Comply. |
| https://www.motherjones.com/mojo-wire/2022/01/amid-omicron-surge-we-know-startlingly-little-about-whos-getting-boosted/ | 1/7/2022 6:00 | Amid the Omicron Surge, We Know Startlingly Little About Who's Getting Boosted |
| https://www.motherjones.com/mojo-wire/2022/01/chuck-schumer-to-save-democracy-reform-voting-rights/ | 1/6/2022 14:20 | Chuck Schumer: To Save Democracy, Reform Voting Rights |
| https://www.motherjones.com/mojo-wire/2022/01/dr-fauci-says-rand-pauls-personal-attacks-kindle-the-crazies/ | 1/11/2022 15:46 | Dr. Fauci Says Rand Paul's Personal Attacks "Kindle the Crazies" |
| https://www.motherjones.com/mojo-wire/2022/01/these-youth-activists-are-hunger-striking-for-voting-rights-again/ | 1/13/2022 6:00 | These Youth Activists Are Hunger Striking for Voting Rights, Again |
| https://www.motherjones.com/politics/2022/01/supreme-court-biden-vaccine-mandate-ruling/ | 1/13/2022 15:42 | The Supreme Court Blocks Biden's Vaccine Mandateâ€"Except for Health Care Workers |
| https://www.motherjones.com/mojo-wire/2022/01/king-soopers-strike-deal-union-colorado/ | 1/21/2022 12:30 | "Pull Down the Pickets": After a 10 Day Strike, Colorado Grocery Store Workers Make a Deal With King Soopers |
| https://www.motherjones.com/criminal-justice/2022/01/supreme-court-denies-trump-request-january-6-records/ | 1/19/2022 19:37 | The Supreme Court Just Denied Trump's Request Regarding Jan. 6 Records |
| https://www.motherjones.com/politics/2022/01/atlanta-da-special-grand-jury-raffensperger/ | 1/20/2022 15:23 | Atlanta Prosecutor Requests Special Grand Jury in Trump Election Probe |
| https://www.motherjones.com/mojo-wire/2022/01/stephen-breyer-supreme-court-list-who-will-replace-potential-nominees/ | 1/26/2022 16:26 | The Mad Dash to Replace Supreme Court Justice Stephen Breyer Begins |
| https://www.motherjones.com/politics/2022/01/the-january-6-committees-next-target-bogus-trump-electors/ | 1/28/2022 15:52 | The January 6 Committee's Next Target? Bogus Trump Electors. |
| https://www.motherjones.com/politics/2022/01/susan-collins-supreme-court-nominee-trump-2024/ | 1/30/2022 14:30 | Susan Collins Signals She'll Hinder Crucial Biden Priorities |
| https://www.motherjones.com/politics/2022/01/neil-young-joni-mitchell-spotify-joe-rogan-covid-vaccines-misinformation/ | 1/30/2022 17:00 | Rock Stars Continue to Unplug From Spotify Over Covid Misinformation |
| https://www.motherjones.com/mojo-wire/2022/02/david-perdues-first-campaign-ad-is-just-a-video-of-trump/ | 2/1/2022 13:06 | David Perdue's First Campaign Ad Is Just a Video of Trump |
| https://www.motherjones.com/mojo-wire/2022/02/covid-is-over-in-iowa-apparently/ | 2/3/2022 18:09 | Covid Is Over in Iowa, Apparently |
| https://www.motherjones.com/mojo-wire/2022/02/rand-pauls-plan-if-republicans-win-in-2022-investigate-fauci/ | 2/4/2022 12:47 | Rand Paulâ€™s Plan if Republicans Win in 2022? Investigate Fauci. |
| https://www.motherjones.com/environment/2022/02/louis-dejoys-usps-buys-fleet-of-gas-guzzling-trucks-despite-biden-order-not-to/ | 2/7/2022 16:31 | Louis DeJoy's Latest Scandal: A Fleet of Gas-Guzzling Mail Trucks |
| https://www.motherjones.com/politics/2022/02/here-are-the-things-ron-desantis-thinks-are-woke/ | 2/9/2022 12:57 | Here Are the Things Ron DeSantis Thinks Are "Woke" |
| https://www.motherjones.com/mojo-wire/2022/02/california-is-suing-tesla-for-allegedly-having-a-racially-segregated-workplace/ | 2/10/2022 18:19 | California Is Suing Tesla for Allegedly Having a "Racially Segregated" Workplace |
| https://www.motherjones.com/environment/2022/02/noaa-by-2050-us-coasts-to-rise-almost-a-foot-as-much-as-they-have-in-the-last-100-years/ | 2/17/2022 13:01 | NOAA: By 2050 US Coasts to Rise Almost a Footâ€"as Much as They Have in the Last 100 Years |
| https://www.motherjones.com/mojo-wire/2022/02/mlb-spring-training-players-union-baseball-lockout/ | 2/20/2022 15:30 | Labor Tensions Just Came for MLB Spring Training |
| https://www.motherjones.com/mojo-wire/2022/02/ron-desantis-florida-mask-mandate-school-cuts/ | 2/20/2022 16:30 | Ron DeSantis Wants to Seize Millions from Pro-Masking Schools |
| https://www.motherjones.com/politics/2022/02/big-lie-wisconsin-republicans-gop-split/ | 2/20/2022 19:00 | The Big Lie Is Tearing Wisconsin's GOP Apart |
| https://www.motherjones.com/mojo-wire/2022/02/defying-logic-and-biden-louis-dejoy-gets-his-gas-guzzling-mail-trucks/ | 2/23/2022 16:36 | Defying Logic and Biden, Louis DeJoy Gets His Gas-Guzzling Mail Trucks |
| https://www.motherjones.com/mojo-wire/2022/02/new-cdc-mask-guidance/ | 2/25/2022 17:32 | The CDC Just Released New Mask Guidance Impacting 70 Percent of Americans |
| https://www.motherjones.com/politics/2022/03/biden-state-of-the-union-putin-speech/ | 3/1/2022 22:19 | Biden Rallies Congress With a Furious Rebuke of Putin in His First State of the Union |
| https://www.motherjones.com/politics/2022/03/sotu-biden-economic-agenda-minimum-wage-voting-rights/ | 3/1/2022 23:35 | Biden's Fresh Pitch for Prosperity: Fund My Agenda, Dammit |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2022/03/montana-gianforte-hunting-puma-cougar-mountain-lion/ | 3/2/2022 14:22 | Montana Gov. Greg Gianforte Killed a Cat on Public Land |
| https://www.motherjones.com/mojo-wire/2022/03/florida-unlike-the-cdc-says-healthy-kids-shouldnt-get-the-covid-vaccine/ | 3/7/2022 18:00 | Florida, Unlike the CDC, Says Healthy Kids Shouldnâ€™t Get the Covid Vaccine |
| https://www.motherjones.com/mojo-wire/2022/03/dont-say-gay-bill-republicans-florida-ron-desantis/ | 3/8/2022 13:27 | Florida's "Don't Say Gay" Bill Is Poised to Become Law |
| https://www.motherjones.com/mojo-wire/2022/03/2020-census-undercount-black-hispanic-native-american-residents/ | 3/10/2022 19:03 | It's Confirmed: The 2020 Census Did In Fact Undercount Black, Hispanic, and Native American Residents |
| https://www.motherjones.com/politics/2022/03/can-congress-stop-louis-dejoys-plan-to-buy-a-fleet-of-gas-guzzling-trucks/ | 3/22/2022 6:00 | Can Congress Stop Louis DeJoy's Plan to Buy a Fleet of Gas-Guzzling Trucks? |
| https://www.motherjones.com/mojo-wire/2022/03/senate-passes-daylight-saving-time-this-is-great/ | 3/15/2022 19:35 | We're Actually Getting Close to Year-Round Daylight Saving Time |
| https://www.motherjones.com/mojo-wire/2022/03/were-already-seeing-the-consequences-of-our-failure-to-fund-covid-relief/ | 3/22/2022 17:41 | We're Already Seeing the Consequences of Our Failure to Fund Covid Relief |
| https://www.motherjones.com/mojo-wire/2022/03/madeleine-albright-dies-clinton-secretary-of-state/ | 3/23/2022 17:17 | Madeleine Albright Dies at 84 |
| https://www.motherjones.com/mojo-wire/2022/03/buddy-cat-dog-attack-pennsylvania/ | 3/25/2022 15:36 | Please Pray For Buddy the Cat, Who Is Recovering From a Vicious Dog Attack |
| https://www.motherjones.com/politics/2022/03/ted-cruz-january-6-trump-election/ | 3/28/2022 14:50 | Ted Cruz's Efforts to Keep Trump in Office Went Far Deeper Than We Knew |
| https://www.motherjones.com/media/2022/04/bruce-willis-aphasia-labor/ | 4/1/2022 12:52 | For Years, Hollywood Suspected Bruce Willisâ€™ Deteriorating Health. They Exploited Him Anyway. |
| https://www.motherjones.com/politics/2022/04/house-more-act-legal-weed/ | 4/1/2022 16:50 | The House Passed It, Americans Want It: Why Is Legal Weed Still a Long Shot? |
| https://www.motherjones.com/mojo-wire/2022/04/obama-biden-aca-family-glitch/ | 4/5/2022 19:37 | Obamaâ€™s Visit to the White House Highlights Fix to Get Cheaper Health Care for 1.2 Million |
| https://www.motherjones.com/politics/2022/05/private-equity-sans-souci-colorado-mobile-homes/ | 5/9/2022 6:00 | The Fight to Keep Their "Poor People's Paradise" out of Private Equity's Hands |
| https://www.motherjones.com/mojo-wire/2022/04/republican-governors-anti-trans-bills-veto-indiana-utah-north-dakota/ | 4/11/2022 15:44 | Three Republican Governors Actually Vetoed Anti-Trans Bills. Here's Why. |
| https://www.motherjones.com/mojo-wire/2022/04/amazon-labor-union-election-redo-nlrb/ | 4/11/2022 15:31 | Amazon Wants to Redo Historic Union Election They Lost |
| https://www.motherjones.com/mojo-wire/2022/04/dianne-feinstein-88-senate-memory-report/ | 4/14/2022 16:39 | Report: Senators and Former Staffers Say Dianne Feinstein Cannot Fulfill Her Duties |
| https://www.motherjones.com/politics/2022/05/petsmart-petco-private-equity-facebook/ | 5/9/2022 6:00 | I Started a Facebook Group for People Cut by PetSmart During Covid. It Didnâ€™t End Well. |
| https://www.motherjones.com/politics/2022/04/florida-anti-crt-math-textbooks/ | 4/16/2022 14:53 | Florida's Anti-Woke Crusade Has a New Target: Math Textbooks |
| https://www.motherjones.com/environment/2022/04/biden-drilling-federal-land-gas-prices-ukraine/ | 4/16/2022 18:20 | Biden Is Opening Up Public Lands to More Oil and Gas Leasing |
| https://www.motherjones.com/politics/2022/04/idaho-stop-colorado-yield/ | 4/16/2022 19:44 | Colorado Just Passed a Law Letting Cyclists Run Stop Signs. Your State Should Be Next. |
| https://www.motherjones.com/politics/2022/05/1-million-people-in-the-united-states-have-died-of-covid/ | 5/6/2022 6:00 | 1 Million People in the United States Have Died of Covid |
| https://www.motherjones.com/mojo-wire/2022/04/trump-fiona-hill-russia-ukraine-wind-turkish-prisons-secretary/ | 4/21/2022 8:09 | A New List of Crazy Shit Trump Did, According to Fiona Hill |
| https://www.motherjones.com/mojo-wire/2022/04/yes-our-video-shown-at-marjorie-taylor-greenes-hearing-was-accurate/ | 4/22/2022 17:18 | Yes, Our Video Shown at Marjorie Taylor Greene's Hearing Was Accurate |
| https://www.motherjones.com/environment/2022/04/usps-louis-dejoy-gas-guzzling-trucks-postal-service-lawsuits-earthjustice/ | 4/28/2022 12:42 | A Wave of Lawsuits Aims to Halt Louis DeJoy's Gas-Guzzling Postal Fleet |
| https://www.motherjones.com/mojo-wire/2022/05/amazon-nlrb-hearing-staten-island-overturn/ | 5/2/2022 14:20 | Report: Amazon Hearing Could Overturn Staten Island Union Vote |
| https://www.motherjones.com/mojo-wire/2022/05/ldj5-amazon-staten-island-alu-amazon-labor-union/ | 5/2/2022 17:14 | Workers at Second Staten Island Amazon Location Reject Union Bid |
| https://www.motherjones.com/mojo-wire/2022/05/susan-collins-roe-gorsuch-kavanaugh-gullible-oof/ | 5/3/2022 12:55 | Susan Collins Is Surprised That Conservative Justices Are Doing What Everyone Knew They Would |
| https://www.motherjones.com/mojo-wire/2022/05/elizabeth-warren-on-codifying-roe-they-just-need-to-do-it/ | 5/3/2022 13:38 | Elizabeth Warren on Codifying Roe: "They Just Need to Do It." |
| https://www.motherjones.com/mojo-wire/2022/05/report-kevin-mccarthy-suggested-invoking-the-25th-amendment-to-oust-trump/ | 5/4/2022 19:07 | Report: Kevin McCarthy Suggested Invoking the 25th Amendment to Oust Trump |
| https://www.motherjones.com/politics/2022/05/lauren-boebert-profile-shooters-grill-rifle-gun-obama-pay-staff-employees/ | 5/12/2022 6:00 | Lauren Boebert's American Dream |
| https://www.motherjones.com/mojo-wire/2022/05/senate-vote-abortion-rights/ | 5/11/2022 17:20 | The Senate Just Voted Not to Codify Abortion Rights |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2022/05/house-abortion-hearing-yashica-robinson-lucy-mcbath/ | 5/18/2022 19:44 | Imagine Dealing With This Many Condescending Anti-Abortion White Men and Not Losing Your Shit |
| https://www.motherjones.com/politics/2022/05/cpac-abortion-matt-schlapp-great-replacement/ | 5/20/2022 13:51 | At CPAC, "The Great Replacement" Theory Meets Anti-Abortion Nonsense |
| https://www.motherjones.com/politics/2022/05/herschel-walker-star-running-back-who-claims-a-bumper-sticker-stopped-him-from-shooting-someone-wins-georgia-primary/ | 5/24/2022 20:14 | Herschel Walker, Star Running Back Who Claims a Bumper Sticker Stopped Him From Shooting Someone, Wins Georgia Primary |
| https://www.motherjones.com/mojo-wire/2022/06/boebert-9-11-planes-ban-gun-control-hannity/ | 6/1/2022 15:37 | To Argue Against Gun Control, Lauren Boebert Notes That "We Didn't Ban Planes" After 9/11 |
| https://www.motherjones.com/mojo-wire/2022/06/ron-desantis-summer-gender-olympics-trans-care/ | 6/3/2022 14:49 | Ron DeSantis Is Hard at Work Doing Bad Shit |
| https://www.motherjones.com/mojo-wire/2022/06/marjorie-taylor-greene-milo-yiannopoulos-pedophilia/ | 6/6/2022 16:28 | Supposed Anti-Pedophilia Lawmaker Hires Person Famously Outcast for Minimizing Child Sex Abuse |
| https://www.motherjones.com/mojo-wire/2022/06/uvalde-gun-control-hearing-roy-guerrero-kimberly-rubio-miah-cerrillo/ | 6/8/2022 14:04 | Uvalde Community Calls for Gun Control in Heartbreaking Hearing |
| https://www.motherjones.com/mojo-wire/2022/06/colorado-lauren-boebert-campaign-funds-investigation/ | 6/8/2022 17:52 | Colorado to Investigate Lauren Boebert for Alleged Misuse of Campaign Funds |
| https://www.motherjones.com/mojo-wire/2022/06/herschel-walker-cop-law-enforcement-lie/ | 6/13/2022 15:59 | Herschel Walker Has Many Flaws, But He Is Not a Cop |
| https://www.motherjones.com/mojo-wire/2022/06/lauren-boebert-sexism-abortion-rumors/ | 6/15/2022 15:45 | Stop Spreading Those Deeply Misogynistic Rumors About Lauren Boebert |
| https://www.motherjones.com/mojo-wire/2022/06/uvalde-police-abject-failure-robb-elementary/ | 6/21/2022 16:05 | Uvalde Police Response Was an "Abject Failure," Texas Public Safety Director Says |
| https://www.motherjones.com/politics/2022/06/mike-pence-abortion-ban-national/ | 6/24/2022 12:52 | Mike Pence Calls for Abortion Bans Across the Country |
| https://www.motherjones.com/politics/2022/06/tina-peters-colorado-election-secretary-of-state/ | 6/28/2022 21:54 | Indicted Conspiracy Theorist Tina Peters Loses GOP Primary to Run Colorado's Elections |
| https://www.motherjones.com/mojo-wire/2022/06/term-boebert-republican-primary-colorado/ | 6/29/2022 6:17 | It Looks Like Two More Years of Lauren Boebert in Congress |
| https://www.motherjones.com/mojo-wire/2022/07/doj-arizona-proof-of-citizenship-law-doug-ducey/ | 7/6/2022 15:59 | DOJ Sues Arizona Over "Textbook Violation" of Election Law |
| https://www.motherjones.com/mojo-wire/2022/07/trump-alaska-rally-vaccine-sarah-palin/ | 7/10/2022 12:25 | Trump Will Say Literally Anything—Except "Vaccines" |
| https://www.motherjones.com/politics/2022/07/steve-bannon-offers-to-testify-before-january-6-committee/ | 7/10/2022 14:04 | Steve Bannon Offers to Testify Before January 6 Committee |
| https://www.motherjones.com/criminal-justice/2022/07/arizona-police-recording-first-amendment-doug-ducey/ | 7/10/2022 16:03 | Arizona to Ban Recording Police Within Eight Feet |
| https://www.motherjones.com/media/2022/07/james-webb-space-telescope-images/ | 7/12/2022 18:01 | All the Angles We Tried for Our James Webb Space Telescope Article Before We Decided that Space Itself Is Cool Enough |
| https://www.motherjones.com/politics/2022/07/lauren-boebert-shooters-grill-closed/ | 7/14/2022 13:57 | Lauren Boebert's Restaurant—"Which I Went to and Honestly Kinda Sucked"—Closes |
| https://www.motherjones.com/politics/2022/07/warren-hern-boulder-late-abortion-doctor-interview-post-roe/ | 7/19/2022 13:56 | "Women Are Going to Die": A Late-Abortion Doctor on the Dangers of Post-Roe America |
| https://www.motherjones.com/mojo-wire/2022/07/16-lawmakers-including-aoc-arrested-in-scotus-abortion-protest/ | 7/19/2022 17:07 | 16 Lawmakers, Including AOC, Arrested in SCOTUS Abortion Protest |
| https://www.motherjones.com/mojo-wire/2022/07/president-biden-has-covid/ | 7/21/2022 11:16 | President Biden Has Covid |
| https://www.motherjones.com/politics/2022/07/usps-louis-dejoy-electric-fleet/ | 7/22/2022 11:11 | USPS to Buy a Ton of Electric Delivery Trucks |
| https://www.motherjones.com/mojo-wire/2022/07/crosswalks-cars-killing-bicyclist-pedestrian-death/ | 7/27/2022 17:55 | Crosswalks Aren't Enough to Keep Cars from Killing |
| https://www.motherjones.com/politics/2022/07/biden-bbb-manchin-drug-costs-medicare/ | 7/26/2022 15:08 | The Biden Administration Is Set to Lower Prescription Drug Costs |
| https://www.motherjones.com/mojo-wire/2022/07/verizon-says-good-riddance-to-one-america-news/ | 7/27/2022 15:28 | Verizon Says Good Riddance to One America News |
| https://www.motherjones.com/criminal-justice/2022/07/alex-jones-infowars-bankruptcy-connecticut-texas/ | 7/30/2022 14:27 | Yet Another Alex Jones Company Has Filed for Bankruptcy |
| https://www.motherjones.com/mojo-wire/2022/07/biden-tests-positive-covid-paxlovid-rebound/ | 7/30/2022 16:16 | Biden Tests Positive for Covid, Again |
| https://www.motherjones.com/politics/2022/07/monkeypox-state-disaster-emergency-new-york/ | 7/30/2022 18:31 | New York's Governor Declares Monkeypox an Emergency |
| https://www.motherjones.com/politics/2022/08/mark-finchem-secretary-of-state-arizona/ | 8/2/2022 13:04 | A "Poster Child" for Election Deniers Could Run Elections in Arizona |
| https://www.motherjones.com/politics/2022/08/idaho-abortion-ban-justice-department-lawsuit/ | 8/2/2022 16:22 | DOJ Sues Idaho Over Near-Total Abortion Ban |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2022/08/alex-jones-sandy-hook-defamation-lawsuit-perjury/ | 8/3/2022 17:59 | Alex Jones' Lawyers Accidentally Sent the Opposing Counsel a Copy of His Entire Phone |
| https://www.motherjones.com/media/2022/08/jessie-singer-accidents-cars-bicycles-death-safety-there-are-no-accidents-interview/ | 8/11/2022 6:00 | When Cars Kill, It's Not an "Accident": A Conversation With Jessie Singer |
| https://www.motherjones.com/politics/2022/08/kyrsten-sinema-inflation-reduction-deal/ | 8/5/2022 13:34 | Kyrsten Sinema Is on Board With Democrats' Climate and Tax Bill |
| https://www.motherjones.com/mojo-wire/2022/08/there-is-no-doubt-that-saddam-hussein-now-has-weapons-of-mass-destruction/ | 8/5/2022 16:54 | Enjoy This Video of Dick Cheney Saying, "A Real Man Wouldn't Lie to His Supporters" |
| https://www.motherjones.com/mojo-wire/2022/08/chuck-grassley-inflation-reduction-act/ | 8/5/2022 17:40 | I Also Have to Work in August |
| https://www.motherjones.com/politics/2022/08/trump-mar-a-lago-fbi-search/ | 8/8/2022 19:18 | Trump Says Mar-a-Lago Resort Searched by Feds |
| https://www.motherjones.com/politics/2022/08/trump-tax-returns-appeals-court-ways-and-means/ | 8/9/2022 14:18 | House Committee Can Access Trump's Tax Returns, an Appeals Court Just Ruled |
| https://www.motherjones.com/mojo-wire/2022/08/trump-takes-the-fifth/ | 8/10/2022 17:41 | Man Who Once Said "If You're Innocent, Why Are You Taking the Fifth?" Takes the Fifth |
| https://www.motherjones.com/politics/2022/08/the-ira-gives-usps-billions-to-buy-electric-vehicles/ | 8/18/2022 6:00 | The IRA Gives USPS Billions to Buy Electric Vehicles |
| https://www.motherjones.com/mojo-wire/2022/08/laura-loomer-rush-week/ | 8/23/2022 15:10 | This Is The Worst Rush Week Video I've Seen This Year |
| https://www.motherjones.com/politics/2022/08/biden-student-loan-debt-forgiveness/ | 8/24/2022 11:57 | The Biden Administration Just Announced Sweeping Student Loan Debt Cancellation |
| https://www.motherjones.com/environment/2022/08/california-ban-cars-emissions-climate-change/ | 8/26/2022 11:27 | Did California Just Do More to Reduce Emissions Than the New Climate Bill? |
| https://www.motherjones.com/politics/2022/09/biden-infrastructure-car-traffic-deaths-ira/ | 9/6/2022 12:52 | The Lost Opportunity in Biden's Big Infrastructure Bills |
| https://www.motherjones.com/mojo-wire/2022/08/california-fast-food-sectoral-bargaining-ab257/ | 8/30/2022 14:55 | California's Fast-Food Workers Just Got One Step Closer to a Major Labor Win |
| https://www.motherjones.com/mojo-wire/2022/09/banned-books-oklahoma-teacher-revoked-education-secretary/ | 9/1/2022 16:00 | A Teacher Told Students How to Access Banned Books. A State Official Wants Her License Revoked. |
| https://www.motherjones.com/mojo-wire/2022/09/new-york-city-transit-mask-mandate/ | 9/7/2022 17:43 | Masks Are Now Optional on New York City Transit |
| https://www.motherjones.com/politics/2022/09/republicans-roe-dobbs-midterms-changed-stance/ | 9/8/2022 17:26 | Republicans Are Desperately Trying to Change Their Tune on Abortion |
| https://www.motherjones.com/mojo-wire/2022/09/tina-peters-cant-keep-her-mouth-shut/ | 9/13/2022 15:09 | Tina Peters Can't Keep Her Mouth Shut |
| https://www.motherjones.com/mojo-wire/2022/09/abolish-the-monarchy-keep-this-goat-queen/ | 9/12/2022 16:48 | Abolish the Monarchy, But Keep This Goat |
| https://www.motherjones.com/politics/2022/09/minor-league-baseball-unionization/ | 9/22/2022 13:50 | How the Most Powerful Union in Pro Sports Just Got Stronger |
| https://www.motherjones.com/environment/2022/09/california-gavin-newsom-ab-2097-housing-parking-car-culture/ | 9/23/2022 18:36 | California Just Struck a Major Blow to Car Culture |
| https://www.motherjones.com/mojo-wire/2022/09/liz-cheney-leaving-gop-republicans-nominate-trump-again-2024/ | 9/25/2022 15:14 | Liz Cheney: I'll Quit the GOP If Trump Runs Again |
| https://www.motherjones.com/mojo-wire/2022/09/rail-strike-biden-deal-unions-sick-leave-strike/ | 9/25/2022 18:51 | Rail Bosses Said No to Paid Sick Leave—So We're Still on Track for a Strike |
| https://www.motherjones.com/politics/2022/09/italys-election-leader-prime-minister-right-wing-extremist-is-a-very-weird-tolkien-obsessed-right-wing-extremist-tolkien/ | 9/25/2022 20:29 | Italy's New Leader Is a Very Weird, Tolkien-Obsessed Right-Wing Extremist |
| https://www.motherjones.com/politics/2022/09/cdc-health-care-masking-requirements/ | 9/27/2022 13:39 | CDC Loosens Requirements on Masking in Health Care Settings |
| https://www.motherjones.com/politics/2022/09/congress-abortion-hearing-sanctity-of-life/ | 9/29/2022 17:02 | "No One Needs to Be Reminded of the Sanctity of Life" |
| https://www.motherjones.com/mojo-wire/2022/10/lauren-boebert-adam-frisch-colorado-poll/ | 10/5/2022 17:24 | Lauren Boebert Might Lose In Colorado. But Don't Bet On It. |
| https://www.motherjones.com/politics/2022/10/tina-peters-selection-code-documentary-big-lie/ | 10/11/2022 12:51 | I Watched the Horrible Tina Peters Documentary Claiming the 2020 Election Was Stolen So You Don't Have To |
| https://www.motherjones.com/politics/2022/10/lit-president-biden-issues-pardons-for-federal-marijuana-possession/ | 10/6/2022 16:43 | Lit: President Biden Issues Pardons for Federal Marijuana Possession |
| https://www.motherjones.com/environment/2022/10/right-turn-on-red-ban-washington-dc-gas-crisis/ | 10/14/2022 6:00 | It's Time to Ban "Right Turn on Red" |
| https://www.motherjones.com/politics/2022/10/alex-jones-billion-sandy-hook-damages/ | 10/12/2022 17:53 | Jury Orders Alex Jones to Pay Sandy Hook Families Nearly $1 Billion |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2022/10/nikolas-cruz-parkland-avoids-death-sentence/ | 10/13/2022 13:58 | Parkland School Shooter Avoids Death Penalty |
| https://www.motherjones.com/mojo-wire/2022/10/desantis-voter-fraud-arrests/ | 10/18/2022 15:42 | What Do DeSantis' Stunt Politics Look Like? This New Bodycam Footage of a Voting Rights Crackdown Shows You. |
| https://www.motherjones.com/politics/2022/10/georgia-early-voting-turnout-record-walker-warnock-raffensperger/ | 10/19/2022 18:10 | Georgians Are Voting Early in Record Numbers |
| https://www.motherjones.com/criminal-justice/2022/10/gretchen-whitmer-wolverine-watchmen-verdict/ | 10/26/2022 17:33 | Three More Far-Right Militia Members Convicted in Gretchen Whitmer Kidnapping Plot |
| https://www.motherjones.com/environment/2022/10/tesla-autopilot-crash-public-transit/ | 10/28/2022 12:55 | Tesla's Autopilot Has Been Linked to Multiple Deaths. Here's an Alternative. |
| https://www.motherjones.com/mojo-wire/2022/11/democracy-republic-gop-republicans/ | 11/8/2022 13:24 | The Party of Don't Say "Democracy" |
| https://www.motherjones.com/politics/2022/11/adam-frisch-concedes-to-lauren-boebert/ | 11/18/2022 13:47 | Adam Frisch Concedes to Lauren Boebert |
| https://www.motherjones.com/politics/2022/11/joe-odea-republican-results-michael-bennett/ | 11/8/2022 21:42 | Moderate Republican Joe O'Dea Just Got Crushed in Colorado |
| https://www.motherjones.com/politics/2022/11/florida-ron-desantis-2022-midterm-result/ | 11/8/2022 22:49 | Florida Is a Red State Now |
| https://www.motherjones.com/politics/2022/11/why-lauren-boebert-might-lose-coloardo-adam-frisch/ | 11/14/2022 15:55 | Why Lauren Boebert Might Lose |
| https://www.motherjones.com/mojo-wire/2022/11/donald-trump-campaign-announcement-corruption-mar-a-lago/ | 11/15/2022 23:41 | Donald Trump Said Something Kind of Interesting |
| https://www.motherjones.com/politics/2022/11/same-sex-marriage-us-senate-vote-codify/ | 11/16/2022 16:52 | The US Just Got One Step Closer to Codifying Same-Sex Marriage |
| https://www.motherjones.com/politics/2022/11/nancy-pelosi-house-leader-reelection/ | 11/17/2022 13:38 | Nancy Pelosi Will Not Seek Reelection to House Leadership |
| https://www.motherjones.com/criminal-justice/2022/11/colorad-club-q-shooting-anti-lgbtq-violence-anti-trans-rhetoric-mass-shooting/ | 11/20/2022 13:01 | "This Is Our Only Safe Space Here in The Springs…Where Are We Gonna Go?" |
| https://www.motherjones.com/mojo-wire/2022/11/joe-biden-octogenarian-president-2024-election-fitness/ | 11/20/2022 15:02 | Joe Biden, Our First Octogenarian-in-Chief |
| https://www.motherjones.com/politics/2022/11/abortion-rights-american-medical-association-guidance-doctors-ethics/ | 11/20/2022 18:03 | Doctors Should Break the Law to Offer Abortions Sometimes, Says New Guidance From Medical Leaders |
| https://www.motherjones.com/politics/2022/11/colorado-springs-club-q-shooting-anti-trans-lgbtq-republican-boebert-marjorie-taylor-greene/ | 11/21/2022 19:30 | After Shooting, Hate-mongering Republicans Are Suddenly Silent About LGBTQ Issues |
| https://www.motherjones.com/criminal-justice/2022/11/buffalo-shooter-murder-hate-crime-charges-mass-shooting/ | 11/28/2022 14:08 | Buffalo Shooter Pleads Guilty to Hate Crime and Murder Charges |
| https://www.motherjones.com/politics/2022/11/biden-rail-strike-what-is-happening-with-upset-workers/ | 11/29/2022 17:08 | Joe Biden Is Moving to Stop a Rail Strike. Workers Are Upset. |
| https://www.motherjones.com/politics/2022/12/kanye-west-hitler-house-judiciary-gop/ | 12/1/2022 15:27 | It Took Ye Praising Hitler Before the House Judiciary GOP Took Down Its Infamous Tweet |
| https://www.motherjones.com/mojo-wire/2022/12/desantis-ron-woke-florida-officials/ | 12/5/2022 16:04 | DeSantis Officials Finally Tell Us What "Woke" Means |
| https://www.motherjones.com/politics/2022/12/house-gay-marriage-biden-pelosi/ | 12/8/2022 13:04 | The House Just Voted to Protect Gay Marriage |
| https://www.motherjones.com/mojo-wire/2022/12/with-nyt-on-strike-lets-revisit-not-the-new-york-times/ | 12/8/2022 18:29 | With NYT on Strike, Let's Revisit "Not the New York Times" |
| https://www.motherjones.com/politics/2022/12/workers-union-electric-vehicle-green-energy-labor/ | 12/9/2022 18:06 | Workers at an EV Battery Plant Just Unionized |
| https://www.motherjones.com/media/2022/12/monster-of-2022-bob-dylan-and-the-never-ending-grift/ | 12/22/2022 6:00 | Monster of 2022: Bob Dylan and the Never-Ending Grift |
| https://www.motherjones.com/environment/2022/12/in-new-york-city-traffic-deaths-were-almost-equal-to-shooting-deaths-in-2022/ | 12/30/2022 6:00 | In New York City, Traffic Deaths Were Almost Equal to Shooting Deaths in 2022 |
| https://www.motherjones.com/environment/2023/01/usps-electric-vehicles-louis-dejoy/ | 1/4/2023 14:54 | The USPS Fleet Is Going Electric |
| https://www.motherjones.com/mojo-wire/2023/01/which-has-stricter-entrance-policies-the-house-of-representatives-or-yankee-stadium-dumb-blog/ | 1/5/2023 16:07 | Which Has Stricter Entrance Policies: The House of Representatives or Yankee Stadium? |
| https://www.motherjones.com/politics/2023/01/this-place-rules-is-a-peoples-history-of-january-6-documentary-npr-cnn/ | 1/6/2023 14:43 | "This Place Rules" Is a People's History of January 6 |
| https://www.motherjones.com/mojo-wire/2023/01/c-span-is-suddenly-the-most-interesting-channel-on-television/ | 1/7/2023 0:01 | For Four Days, C-SPAN Was the Greatest TV Channel in the World |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2023/01/frederica-wilson-abortion/ | 1/11/2023 17:59 | Florida Congresswoman Explains What It's Like to Be Forced to Carry a "Dead Baby" to Term |
| https://www.motherjones.com/politics/2023/01/nlrb-jfk8-staten-island-union-amazon-alu/ | 1/13/2023 9:14 | Amazon Loses Bid: The NLRB Just Upheld the Historic Staten Island Union Win |
| https://www.motherjones.com/mojo-wire/2023/01/kyrsten-sinema-joe-manchin-high-five-filibuster/ | 1/17/2023 17:18 | Sinema and Manchin High-Five Over Refusing to Reform the Filibuster In a Room Full of the Richest People on Earth |
| https://www.motherjones.com/mojo-wire/2023/01/amazon-osha-fine/ | 1/18/2023 16:05 | Amazon Potentially Fined 0.000013 Percent of 2021 Revenue Over "Serious Worker Injuries" at Warehouses |
| https://www.motherjones.com/criminal-justice/2023/01/alec-baldwin-to-be-charged-with-involuntary-manslaughter-in-rust-shooting/ | 1/19/2023 12:50 | Alec Baldwin to Be Charged With Involuntary Manslaughter in "Rust" Shooting |
| https://www.motherjones.com/politics/2023/01/suspect-is-still-at-large-in-mass-shooting-at-la-area-ballroom/ | 1/22/2023 12:43 | What We Know About the Monterey Park Mass Shooting |
| https://www.motherjones.com/politics/2023/01/when-we-fight-we-win-kamala-harris-strikes-hopeful-note-on-50th-anniversary-of-roe-v-wade/ | 1/22/2023 14:27 | "When We Fight, We Win": Kamala Harris Strikes Hopeful Note on 50th Anniversary of Roe v. Wade |
| https://www.motherjones.com/politics/2023/01/bowen-yang-gave-the-george-santos-impression-i-didnt-know-i-needed-snl/ | 1/22/2023 16:47 | Bowen Yang Gave the George Santos Impression I Didn't Know I Needed |
| https://www.motherjones.com/politics/2023/01/jeff-zients-to-replace-ron-klain-as-bidens-chief-of-staff/ | 1/22/2023 17:29 | Jeff Zients to Replace Ron Klain as Biden's Chief of Staff |
| https://www.motherjones.com/politics/2023/01/kevin-mccarthy-schiff-adam-lies-intelligence-committee/ | 1/25/2023 18:28 | Kevin McCarthy Booted Adam Schiff for "Lying." But What About His Lies? |
| https://www.motherjones.com/criminal-justice/2023/01/tyre-nichols-officers-charged-five-second-degree-murder/ | 1/26/2023 13:48 | All Five Officers Charged With Second-Degree Murder in Tyre Nichols' Death |
| https://www.motherjones.com/politics/2023/01/fda-blood-donation-gay-men-guidelines/ | 1/27/2023 14:36 | The FDA Just Made It Easier for Gay Men to Donate Blood |
| https://www.motherjones.com/politics/2023/02/legalize-jaywalking/ | 2/7/2023 13:43 | The Case for Legalizing Jaywalking |
| https://www.motherjones.com/politics/2023/02/state-union-address-biden-congress-republicans-speech-economic-policy/ | 2/7/2023 23:01 | Biden's Populist Barn Burner |
| https://www.motherjones.com/mojo-wire/2023/02/republicans-entitlements-social-security-biden-medicare-state-of-the-union/ | 2/10/2023 12:26 | Republicans Who Wanted to Cut Medicare Are Suddenly Denying It |
| https://www.motherjones.com/criminal-justice/2023/02/car-weapon-u-haul-new-york-city-accident/ | 2/13/2023 17:39 | It Doesn't Have to Be This Easy to Use a Car as a Weapon |
| https://www.motherjones.com/politics/2023/02/norfolk-southern-east-palestine-train-crash-brakes-stock-buybacks/ | 2/16/2023 13:57 | We Need to Talk About Norfolk Southern's Anti-Labor Policies |
| https://www.motherjones.com/politics/2023/02/tesla-union-busting-car-recall/ | 2/16/2023 16:41 | Union-Busting Car Company's Cars Unsafe |
| https://www.motherjones.com/politics/2023/02/carlson-ingraham-hannity-fox-news-election-lies/ | 2/17/2023 14:30 | Tucker Carlson and Fox News Knew Election Fraud Claims Were Bogus |
| https://www.motherjones.com/mojo-wire/2023/02/dogs-high-new-york-times-tick-trend-pieces/ | 2/27/2023 6:00 | Do We Actually Know That Dogs Are Getting High More Often? |
| https://www.motherjones.com/politics/2023/03/norfolk-southern-union-letter-employees-sick/ | 3/2/2023 15:07 | Norfolk Southern Employees Suffering From Lingering Illnesses, Scathing Union Letter Says |
| https://www.motherjones.com/politics/2023/03/election-denying-former-colorado-official-guilty-of-misdemeanor-obstruction/ | 3/3/2023 16:20 | Election-Denying Former Colorado Official Guilty of Misdemeanor Obstruction |
| https://www.motherjones.com/mojo-wire/2023/03/markwayne-mullin-teamsters-president-union-congress-oklahoma-anti-labor/ | 3/8/2023 17:27 | Markwayne Mullin Sounds Pretty Anti-Union to Me |
| https://www.motherjones.com/politics/2023/03/norfolk-southern-ceo-congressional-testimony-sorry-no-changes/ | 3/9/2023 17:24 | Norfolk Southern CEO Says He's "Deeply Sorry," Then Refuses to Commit to Changing Anything |
| https://www.motherjones.com/politics/2023/03/colorado-school-board-crt-panic/ | 3/10/2023 17:14 | Even Republicans Are Fed Up With Anti-CRT Hysteria |
| https://www.motherjones.com/mojo-wire/2023/03/silicon-valley-bank-woke-desantis-fox-news/ | 3/13/2023 19:13 | Shut Up About "Woke." I'm Trying to Actually Understand the Bank Collapse. |
| https://www.motherjones.com/mojo-wire/2023/03/ohio-is-suing-norfolk-southern/ | 3/14/2023 15:58 | Ohio Is Suing Norfolk Southern |
| https://www.motherjones.com/politics/2023/03/drunk-driving-infastructure-bill-technology-dadss-safety/ | 3/24/2023 6:00 | Should Your Car Know When You're Too Drunk to Drive? |
| https://www.motherjones.com/politics/2023/03/extreme-weather-rips-through-mississippi-killing-dozens/ | 3/25/2023 16:11 | Extreme Weather Rips Through Mississippi, Killing Dozens |
| https://www.motherjones.com/politics/2023/03/62-way-too-young-to-retire-says-only-rich-country-with-falling-life-expectancy/ | 3/25/2023 17:26 | 62 Way Too Young to Retire, Says Only Rich Country With Falling Life Expectancy |
| https://www.motherjones.com/politics/2023/03/the-latest-casualties-of-idahos-abortion-ban-babies/ | 3/25/2023 19:09 | The Latest Casualties of Idaho's Abortion Ban: Babies |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/03/lauren-boebert-gray-wolves-colorado-troll-shitpost/ | 3/31/2023 16:19 | Why Is Lauren Boebert Trolling Her Own Bill? |
| https://www.motherjones.com/politics/2023/04/mitt-romney-emissions-bike-lanes-global-warming-e-bikes/ | 4/3/2023 19:15 | Mitt Romney Said That Bike Lanes Increase Emissions. Really? |
| https://www.motherjones.com/politics/2023/04/trumps-tedious-banquet-of-lies-and-self-pity/ | 4/4/2023 22:04 | Trump's Tedious Banquet of Lies and Self-Pity |
| https://www.motherjones.com/politics/2023/04/gretchen-whitmer-michigan-abortion-law-zombie-laws/ | 4/5/2023 14:02 | Michigan Governor Gretchen Whitmer Overturns 1931 Abortion Ban |
| https://www.motherjones.com/politics/2023/04/electric-vehicles-biden-administraiton-proposal-epa-gas-guzzling/ | 4/12/2023 16:50 | The Biden Administration's Revolutionary Electric Cars Proposal |
| https://www.motherjones.com/mojo-wire/2023/04/california-supreme-court-to-tesla-stop-being-racist/ | 4/13/2023 16:08 | California Supreme Court to Tesla: Stop Being Racist |
| https://www.motherjones.com/politics/2023/04/florida-just-passed-a-six-week-abortion-ban/ | 4/13/2023 19:37 | Florida Just Passed a Six-Week Abortion Ban |
| https://www.motherjones.com/mojo-wire/2023/04/black-teen-ralph-yarl-shot-white-homeowner-rang-doorbell-missouri/ | 4/17/2023 14:30 | A Black Teen Rang the Wrong Doorbell. A White Homeowner Shot Him. |
| https://www.motherjones.com/mojo-wire/2023/05/zooey-zephyr-montana-democracy-state-floor-expelled-sue/ | 5/1/2023 16:32 | Rep. Zooey Zephyr Sues Over Removal From Montana State House Floor |
| https://www.motherjones.com/mojo-wire/2023/05/subway-death-new-york-city-eric-adams-media-coverage/ | 5/3/2023 16:24 | I Don't Think Someone "Ranting" on the Subway Means They Deserved to Die |
| https://www.motherjones.com/politics/2023/05/trump-deposition-e-jean-carroll-access-hollywood-thats-true/ | 5/5/2023 16:32 | What Was Trump Thinking? |
| https://www.motherjones.com/politics/2023/05/trump-cnn-town-hall-e-jean-carroll-live-on-cnn-the-audience-laughed/ | 5/10/2023 21:52 | Trump Mocked E. Jean Carroll Live on CNN. The Audience Laughed. |
| https://www.motherjones.com/politics/2023/05/north-carolina-abortion-ban-veto-roy-cooper/ | 5/14/2023 14:17 | North Carolina Became an "Abortion Destination." That's in Danger. |
| https://www.motherjones.com/mojo-wire/2023/05/fox-news-motherhood-mothers-day-column/ | 5/14/2023 16:06 | Liberals Aren't the Ones Canceling Motherhood |
| https://www.motherjones.com/politics/2023/05/ron-desantis-trump-the-problem-of-rizz/ | 5/14/2023 17:34 | A Problem for DeSantis: Reports Say He Has No Rizz |
| https://www.motherjones.com/politics/2023/05/work-requirements-bad-idea-biden-debt-ceiling-mccarthy/ | 5/18/2023 12:52 | Work Requirements for Federal Aid Programs Are a Bad Idea |
| https://www.motherjones.com/politics/2023/05/welcome-to-hell-trump-desantis-2024-instagram-ai-video/ | 5/25/2023 13:51 | Welcome to Hell |
| https://www.motherjones.com/mojo-wire/2023/05/automatic-emergency-braking-new-rule-nhtsa/ | 5/31/2023 15:52 | Automatic Emergency Braking Could Be Coming to a Car Near You |
| https://www.motherjones.com/politics/2023/06/forest-fires-climate-change/ | 6/8/2023 17:16 | You Can Help Prevent Forest Fires. Yes, Really. |
| https://www.motherjones.com/mojo-wire/2023/06/read-the-49-page-trump-classified-documents-indictment/ | 6/9/2023 14:45 | Read the 49-Page Trump Classified Documents Indictment |
| https://www.motherjones.com/politics/2023/06/trump-arrest-fox-news-chyron/ | 6/13/2023 22:24 | An Appalling Moment, Even by Fox News' Standards |
| https://www.motherjones.com/politics/2023/06/ups-workers-are-on-the-verge-of-a-strike/ | 6/16/2023 15:08 | UPS Workers Are on the Verge of a Strike |
| https://www.motherjones.com/mojo-wire/2023/06/nations-capital-foolishly-assumes-it-can-make-its-own-traffic-laws/ | 6/21/2023 16:14 | Nation's Capital Foolishly Assumes It Can Make Its Own Traffic Laws |
| https://www.motherjones.com/mojo-wire/2023/06/psychedelics-aaron-rodgers-ayahuasca/ | 6/30/2023 12:43 | The Psychedelics Movement Doesn't Need Aaron Rodgers |
| https://www.motherjones.com/mojo-wire/2023/06/north-carolina-abortion-ban-destination-the-south-governor-roy-cooper/ | 6/30/2023 15:14 | North Carolina Just Lost Its Status as an Abortion Destination |
| https://www.motherjones.com/environment/2023/07/lula-brazil-deforestation-down-by-a-third/ | 7/7/2023 11:58 | Under Lula, Amazon Deforestation Is Down by a Third |
| https://www.motherjones.com/politics/2023/07/starbucks-retaliation-union-schultz-ithica-new-york/ | 7/7/2023 16:14 | Starbucks Closed a Store "In Large Part to Discourage Unionization," Rules Judge |
| https://www.motherjones.com/mojo-wire/2023/07/teen-sawmill-accident-republicans-child-labor-laws/ | 7/10/2023 16:49 | A Teen Died in a Sawmill Accident as Republicans Push to Roll Back Child Labor Laws |
| https://www.motherjones.com/politics/2023/07/crosswalk-biking-sidewalk-pedestrian-cycling/ | 7/20/2023 6:00 | It's Time to Let Cyclists Use Crosswalks |
| https://www.motherjones.com/mojo-wire/2023/07/america-isnt-all-bad-this-image-proves-it/ | 7/12/2023 15:25 | America Isn't All Bad. This Image Proves It. |
| https://www.motherjones.com/politics/2023/07/not-everyone-is-happy-about-e-bikes-in-national-parks/ | 7/25/2023 15:05 | Not Everyone Is Happy About E-Bikes in National Parks |
| https://www.motherjones.com/mojo-wire/2023/07/ups-and-teamsters-reach-deal-to-avert-strike/ | 7/25/2023 13:15 | UPS and Teamsters Reach Deal to Avert Strike |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2023/08/trump-indictment-document-read-here-conspiracy-jan-6/ | 8/1/2023 17:57 | Read the Trump Jan. 6 Indictment |
| https://www.motherjones.com/environment/2023/07/tesla-ev-battery-range/ | 7/28/2023 14:53 | Tesla Can't Even Do the One Thing It's Supposed to Be Good At |
| https://www.motherjones.com/mojo-wire/2023/08/somehow-being-named-a-co-conspirator-in-the-trump-indictment-was-not-the-worst-part-of-giulianis-week/ | 8/2/2023 17:03 | Somehow Being Named a Co-Conspirator in the Trump Indictment Was Not the Worst Part of Giuliani's Week |
| https://www.motherjones.com/politics/2023/08/trump-arrest-arraignment/ | 8/3/2023 16:30 | Trump Pleads Not Guilty to Jan. 6 Conspiracy Charges |
| https://www.motherjones.com/politics/2023/08/republicans-voting-equipment-matt-deperno-tina-peters/ | 8/4/2023 13:52 | Republicans Keep Being Charged for Meddling With Voting Equipment |
| https://www.motherjones.com/criminal-justice/2023/08/e-jean-carroll-frivolous-appeal-donald-trump/ | 8/18/2023 13:40 | Judge Throws Out Trump's "Frivolous" Appeal in E. Jean Carroll Case |
| https://www.motherjones.com/politics/2023/08/chris-christie-wants-a-federal-probe-of-cop-city-protesters-atlanta-rico/ | 8/20/2023 13:29 | Chris Christie Wants a Federal Probe of Cop City Protesters |
| https://www.motherjones.com/politics/2023/08/project-veritas-founder-james-okeefe-new-york-reportedly-misspent-funds/ | 8/20/2023 15:29 | Project Veritas Founder Is Under Investigation, and the Organization Is in Shambles |
| https://www.motherjones.com/politics/2023/08/russian-spacecraft-crashes-into-the-moon-ceases-to-exist-passive-voice/ | 8/20/2023 17:00 | Russian Spacecraft Crashes Into the Moon, "Ceases to Exist" |
| https://www.motherjones.com/politics/2023/08/the-teamsters-ratify-5-year-contract-with-ups/ | 8/22/2023 17:32 | The Teamsters Ratify Five-Year Contract With UPS |
| https://www.motherjones.com/politics/2023/08/the-fox-gop-debate-melted-down-when-the-word-climate-was-mentioned/ | 8/23/2023 22:34 | The Fox GOP Debate Melted Down When the Word "Climate" Was Mentioned |
| https://www.motherjones.com/mojo-wire/2023/08/vivek-ramaswamys-campaign-slogan-is-a-reverse-in-this-house-we-believe-yard-sign-is-that-on-purpose-gop-debate-2024/ | 8/24/2023 17:48 | Vivek Ramaswamy's Campaign Slogan Is a Reverse "In This House, We Believe" Yard Sign |
| https://www.motherjones.com/mojo-wire/2023/08/trump-trial-super-tuesday-election-2020-january-6/ | 8/28/2023 13:18 | Trump Trial Set to Begin Day Before Super Tuesday |
| https://www.motherjones.com/politics/2010/02/texas-racist-laws-drinking-while-brown/ | 2/25/2010 11:30 | Cop Walks Into a Bar And...Arrests You. For Having a Drink. |
| https://www.motherjones.com/politics/2010/02/brother-can-you-spare-doubloon/ | 2/18/2010 17:59 | Brother, Can You Spare a Doubloon? |
| https://www.motherjones.com/politics/2010/02/troops-like-gays-more-than-they-used-to/ | 2/19/2010 0:19 | Troops Liking Gays More Than Usual |
| https://www.motherjones.com/politics/2010/02/is-the-national-enquirer-suicidal-edwards-pulitzer/ | 2/19/2010 21:53 | Is the National Enquirer Suicidal? |
| https://www.motherjones.com/politics/2010/02/sarah-palins-family-guy-faux-pas/ | 2/20/2010 1:15 | Sarah Palin's Family Guy Faux Pas |
| https://www.motherjones.com/politics/2010/02/nuts-acorn-cracks-under-pressure/ | 2/23/2010 1:12 | Nuts: ACORN Cracks Under Pressure |
| https://www.motherjones.com/politics/2010/02/navy-let-women-submarine-dadt-gay-next/ | 2/24/2010 21:55 | Navy Lets Women on Subs: Gays Next? |
| https://www.motherjones.com/criminal-justice/2010/02/dont-mess-with-or-drink-in-texas-racist-cops/ | 2/25/2010 12:01 | Don't Mess With Texas—or Drink There |
| https://www.motherjones.com/criminal-justice/2010/02/texas-drinking-problem-gets-worse-racism-gay-public-intoxication-cops/ | 2/26/2010 23:04 | Texas Drinking Problem Gets Worse |
| https://www.motherjones.com/politics/2010/03/tea-party-hero-110k-gop-tab-rubio-crist-florida/ | 3/2/2010 1:42 | Tea Party Hero's $110K GOP Tab |
| https://www.motherjones.com/politics/2010/03/sting-uzbek-dictator-problem-karimov-boil-alive-torture-concert/ | 3/2/2010 20:47 | Sting's Uzbek Dictator Problem |
| https://www.motherjones.com/politics/2010/03/kerry-makes-nice-swift-boat-kingpin-boone-pickens-climate-change/ | 3/3/2010 9:23 | Kerry, Swift Boat Kingpin Make Nice |
| https://www.motherjones.com/politics/2010/03/please-just-stop-sarah-palin-family-guy-trig-leno-feminism-media/ | 3/3/2010 20:05 | Please Just Stop, Sarah Palin |
| https://www.motherjones.com/politics/2010/03/killer-whales-and-living-bible-wildmon-american-family-fischer-scripture-sea-world/ | 3/3/2010 22:38 | Killer Whales and Living Biblically |
| https://www.motherjones.com/politics/2010/03/best-music-video-ever-art-paintings-masterpiece-hold-your-horses-french-band/ | 3/5/2010 20:12 | Best. Music. Video. Ever. |
| https://www.motherjones.com/politics/2010/03/glenn-beck-god-hates-social-justice-fox-religion-church-communism-nazi/ | 3/8/2010 22:36 | Glenn Beck: God Hates Justice |
| https://www.motherjones.com/politics/2010/03/hurt-locker-iraq-war-films-comeback-oscar-academy-award-avatar/ | 3/8/2010 23:45 | Hurt Locker: War Films Are Back |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/03/petraeus-president-fetish-army-general-white-house-election-republican/ | 3/9/2010 21:19 | Petraeus' Presidential Fetish |
| https://www.motherjones.com/politics/2010/03/wal-mart-black-barbie-sale-discount-ethnic-dolls-brown-white/ | 3/9/2010 23:03 | Wal-Mart's Black Barbie Sale |
| https://www.motherjones.com/politics/2010/03/drudge-spreading-malware-virus-senate-inhofe-republican-conspiracy-theory-right-wing-liberal/ | 3/10/2010 19:26 | Is Drudge Spreading Viruses? |
| https://www.motherjones.com/politics/2010/03/dot-com-crash-10-year-anniversary-recession-crisis-subprime-mortgage-hubris/ | 3/10/2010 20:53 | The Dot-Com Crash, 10 Years On |
| https://www.motherjones.com/politics/2010/03/your-own-glenn-beck-video-alternet-facebook-customize-left-wing-conspiracy-theory/ | 3/10/2010 21:50 | Your Own Glenn Beck Video! |
| https://www.motherjones.com/politics/2010/03/video-how-to-win-oscar-academy-award-movie-trailer-parody-sxsw/ | 3/10/2010 23:52 | VIDEO: How to Win an Oscar |
| https://www.motherjones.com/politics/2010/03/barbiegate-what-we-learned-wal-mart-black-barbie-sale-discount-ethnic-dolls-brown-white/ | 3/11/2010 8:58 | Barbiegate: What We Learned |
| https://www.motherjones.com/politics/2010/03/gop-right-neocon-weak-israel-lobby-and-defense-pentagon-military-arab-palestine-petraeus-iraq-bush-bib-wasta/ | 3/18/2010 22:18 | The Right: Weak on Israel, War |
| https://www.motherjones.com/politics/2010/03/gop-bullies-kid-health-care-right-wing-rush-limbaugh-glenn-beck-michelle-malkin-marcelas-owens-mother-die-protester/ | 3/19/2010 1:59 | GOP Bullies Kid on Health Care |
| https://www.motherjones.com/politics/2010/03/ex-general-gays-cause-war-crimes-senate-marine-sheehan-military-bosnia-srebenica-dutch-nato-dadt/ | 3/19/2010 17:51 | Ex-General: Gays Cause War Crimes |
| https://www.motherjones.com/politics/2010/03/tea-party-is-decadent-and-depraved-obama-health-care-reform-right-wing-crazy/ | 3/22/2010 19:20 | The Tea Parties Will Persist |
| https://www.motherjones.com/politics/2010/03/acorn-finally-cracks-for-good-closing-community-organizer-racism-obama-right-wing/ | 3/22/2010 22:35 | ACORN Finally Cracks For Good |
| https://www.motherjones.com/politics/2010/03/gop-rep-wants-ban-election-senate-louie-gohmert-health-care-constitution-amendment-republican/ | 3/23/2010 23:36 | GOP Rep Wants to Ban Elections |
| https://www.motherjones.com/criminal-justice/2010/03/coburn-kill-purple-pill-ru486-viagra-health-care-reform-abortion-trojan-horse/ | 3/24/2010 17:50 | Tom Coburn's Viagra Switcheroo |
| https://www.motherjones.com/politics/2010/03/kbr-idle-hands-iraq-balad-contract-waste-pentagon-report-hearing/ | 3/25/2010 11:30 | KBR Bills $5 Million For Mechanics Who Work 43 Minutes a Month |
| https://www.motherjones.com/politics/2010/03/kbr-what-dod-detectives-saw-iraq-balad-contractor-waste/ | 3/25/2010 17:36 | KBR: What the DOD Detectives Saw |
| https://www.motherjones.com/politics/2010/03/conservatives-fire-david-frum-aei-health-care-axis-of-evil/ | 3/25/2010 19:23 | Conservatives Fire David Frum |
| https://www.motherjones.com/politics/2010/03/iraq-vote-election-real-winner-chaos-ayad-allawi-moqtada-al-sadr-maliki/ | 3/26/2010 21:53 | Iraq Vote's Real Winner: Chaos |
| https://www.motherjones.com/politics/2010/03/music-monday-r-kelly-yodel-video-echo-rnb-rap-hip-hop-sound-of-music/ | 3/29/2010 17:05 | Yodeling Echo of R. Kelly (VIDEO) |
| https://www.motherjones.com/politics/2010/03/iraq-allawi-murderer-baath-party-cia-prime-minister-election-troops/ | 3/29/2010 20:54 | Is Iraq's Allawi a Murderer? |
| https://www.motherjones.com/politics/2010/03/paging-dr-james-franco-movie-star-to-get-yale-english-phd/ | 3/30/2010 18:57 | Paging Dr. James Franco |
| https://www.motherjones.com/politics/2010/03/brzezinski-we-can-live-nuclear-iran-g8-summit-deterrence-obama/ | 3/30/2010 21:34 | We Can "Live With" a Nuclear Iran: Brzezinski |
| https://www.motherjones.com/politics/2010/03/obama-first-gay-president-family-research-council-frc-queer/ | 3/31/2010 17:47 | Obama: The "First Gay President"? |
| https://www.motherjones.com/criminal-justice/2010/04/saudi-arabia-behead-tv-sorcerer-sharia-execution-amnesty-human-rights/ | 4/1/2010 18:28 | Saudis to Behead TV "Sorcerer" |
| https://www.motherjones.com/politics/2010/04/feds-sue-kbr-over-iraq-bills-blackwater-fraud-waste-abuse-private-security/ | 4/1/2010 21:39 | Feds Sue KBR Over Iraq Bills |
| https://www.motherjones.com/politics/2010/04/bill-oreilly-performs-mitzvah-pays-legal-fees-fallen-marine-phelps-westboro-church-god-hates-fags/ | 4/1/2010 23:47 | Bill O'Reilly Performs a Mitzvah |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/04/guardians-free-republics-astroturf-clive-boustred-militia-government-patriot-threat-exposed/ | 4/2/2010 18:36 | Guardians of the Free Republics: An Astroturf Militia (VIDEO) |
| https://www.motherjones.com/politics/2010/04/exxon-mobil-paid-zero-income-tax-offshore-shelter-wal-mart-general-electric-forbes/ | 4/5/2010 17:26 | Exxon's Income Tax: $0 [UPDATED] |
| https://www.motherjones.com/politics/2010/04/fear-and-loathing-in-mississippi-fake-prom-lesbian-couple-constance-mcmillen-trans/ | 4/5/2010 21:31 | Fear and Loathing in Mississippi |
| https://www.motherjones.com/politics/2010/04/book-manufacturing-depression-gary-greenberg/ | 4/9/2010 13:00 | Books: Manufacturing Depression: The Secret History of a Modern Disease |
| https://www.motherjones.com/politics/2010/04/god-hates-fags-son-speaks-video-westboro-baptist-church-fred-phelps/ | 4/6/2010 22:58 | "God Hates Fags" Son Speaks [VIDEO] |
| https://www.motherjones.com/media/2010/04/interview-molly-ringwald-getting-the-pretty-back/ | 4/19/2010 17:28 | Molly Ringwald's Still Pretty in Pink |
| https://www.motherjones.com/politics/2010/04/us-army-hands-base-over-taliban-afghanistan-obama-korengal-valley/ | 4/19/2010 23:33 | US Hands Base Over to Taliban |
| https://www.motherjones.com/politics/2010/04/columbia-citi-ceo-drop-dead-vik-pandit-commencement-speaker-sipa/ | 4/20/2010 23:45 | Columbia to Citi CEO: Drop Dead |
| https://www.motherjones.com/politics/2010/04/do-you-know-this-racist-driver-virginia-vanity-license-plate-heil-hitler-confederate-flag-south/ | 4/22/2010 17:08 | Do You Know This Racist Driver? |
| https://www.motherjones.com/criminal-justice/2010/04/arizona-other-crazy-new-law-illegal-immigration-concealed-weapon-permit-gun-nut/ | 4/26/2010 19:41 | Arizona's Other Crazy New Law |
| https://www.motherjones.com/politics/2010/04/republican-what-matter-with-alabama-tim-james-english-only-governor-race-hate/ | 4/27/2010 19:55 | Republican: Que Pasa Con Alabama? |
| https://www.motherjones.com/politics/2010/04/oklahoma-pro-life-nanny-state-abortion-birth-defect-doctor-malpractice-ultrasound/ | 4/28/2010 18:15 | Oklahoma: Pro-Life Nanny State |
| https://www.motherjones.com/criminal-justice/2010/04/gop-deport-us-citizens-video-america-illegal-immigrant-alien-duncan-hunter-congress/ | 4/29/2010 0:01 | GOP Rep: Deport US Citizens! (VIDEO) |
| https://www.motherjones.com/politics/2010/04/racist-driver-virginia-license-plate-facebook/ | 4/29/2010 21:14 | Racist Driver Dupes Washington Post |
| https://www.motherjones.com/politics/2010/04/great-crist-ebay-selloff-rubio-senate-governor-gop-florida-oil-painting/ | 4/30/2010 20:08 | The Great Crist eBay Selloff! |
| https://www.motherjones.com/criminal-justice/2010/04/arizona-it-just-got-lot-worse-sheriff-joe-arpaio-immigration-governor/ | 4/30/2010 23:53 | Arizona: It Just Got a Lot Worse |
| https://www.motherjones.com/criminal-justice/2010/05/times-square-bomb-may-day-plot/ | 5/3/2010 19:16 | Times Square Bomb: The Right's Nuttiest Theory |
| https://www.motherjones.com/criminal-justice/2010/05/why-was-dick-cheney-in-saudi-arabia-oil-halliburton-logan-act-riyadh/ | 5/4/2010 18:59 | Why Was Cheney in Saudi Arabia? |
| https://www.motherjones.com/politics/2010/05/oklahomas-abortion-two-step-ultrasound-delay-teresa-collett/ | 5/4/2010 21:22 | Oklahoma's Abortion Two-Step |
| https://www.motherjones.com/politics/2010/05/video-jesus-hates-socialism-obama-documentary-coral-ridge-ministries-bible/ | 5/14/2010 18:06 | VIDEO: Jesus Hates Socialism, Obama |
| https://www.motherjones.com/politics/2010/05/video-glenn-beck-speaks-liberty-university-falwell-fox-news-obama/ | 5/17/2010 22:51 | VIDEO: Glenn Beck Speaks at Liberty U. |
| https://www.motherjones.com/politics/2010/05/army-oks-hollow-point-bullets-base-shooting-ft-hood-military/ | 5/18/2010 19:33 | Army OKs Hollow-Point Bullets |
| https://www.motherjones.com/politics/2010/05/military-we-hate-offshore-drilling-too-navy-norfolk-bp-virginia/ | 5/21/2010 19:34 | DOD: We Hate Offshore Drilling, Too |
| https://www.motherjones.com/politics/2010/05/iraq-afghanistan-broken-guns-contractors-waste-abuse/ | 5/24/2010 8:27 | Rage Against the Machine Gun |
| https://www.motherjones.com/politics/2010/05/poll-immigration-hatin-hurts-gop-chances-arizona-illegal-alien-law-election/ | 5/24/2010 19:33 | Poll: Immigration Hatin' Hurts GOP Chances |
| https://www.motherjones.com/politics/2010/05/nuke-bomb-oil-spill-cleanup-crazy-russia-gulf-bp/ | 5/24/2010 21:43 | VIDEO: Nuke the Oil Spill? |
| https://www.motherjones.com/politics/2010/05/dadt-done-almost-repeal-gay-lesbian-military-service/ | 5/25/2010 1:16 | DADT is Done...Almost |
| https://www.motherjones.com/criminal-justice/2010/05/gringo-mask-protects-arizona-minorities-immigration-brown-law/ | 5/25/2010 17:56 | "Gringo Mask" Protects AZ Minorities |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2010/05/hs-teachers-holy-water-atheist-pompano-florida-ely-high-school-dozier/ | 5/25/2010 23:31 | HS Teachers Toss Holy Water on Atheist Colleague |
| https://www.motherjones.com/politics/2010/05/red-cross-we-help-taliban-afghanistan-first-aid-terror-militant/ | 5/26/2010 17:09 | Red Cross: We Help the Taliban |
| https://www.motherjones.com/politics/2010/05/tea-party-union-back-holy-water-teacher-ely-broward-florida/ | 5/26/2010 18:55 | Tea Party, Union Back Holy Water Teachers |
| https://www.motherjones.com/criminal-justice/2010/05/military-problem-isnt-gay-dadt-corruption-honor-memorial-day/ | 5/28/2010 17:23 | The Military's Problem Isn't Gays |
| https://www.motherjones.com/politics/2010/05/gringo-mask-racist-white-anger-immigration-website/ | 5/28/2010 22:58 | Is a "Gringo Mask" Racist? |
| https://www.motherjones.com/politics/2010/06/mexicano-mask-racist-gringo-fire-back-arizona-immigrant-law-minority-anger/ | 6/2/2010 21:30 | "Mexicano Mask": Racist Gringos Fire Back |
| https://www.motherjones.com/politics/2010/06/al-jazeera-video-gaza-ship-raid-israel-palestine-idf/ | 6/3/2010 22:34 | Watch Al-Jazeera's Video From the Gaza Ship Raid |
| https://www.motherjones.com/politics/2010/08/fishin-accomplished-iraq/ | 8/26/2010 9:17 | Fishin' Accomplished: Weapons of Bass Destruction |
| https://www.motherjones.com/politics/2010/06/principal-arizona-prescott-mural-wont-be-lightened-immigration-racism-obama/ | 6/7/2010 17:23 | VIDEO: Principal Vows AZ Mural Won't Be "Lightened" |
| https://www.motherjones.com/criminal-justice/2010/06/blackwater-open-retail-chain-xe-guns-clothes-mia-iraq-afghanistan/ | 6/7/2010 19:16 | Blackwater Opens a Retail Chain |
| https://www.motherjones.com/politics/2010/06/video-death-panel-back-baby-congress-obama-grayson/ | 6/8/2010 6:05 | VIDEO: Death Panels Are Back, Baby! |
| https://www.motherjones.com/politics/2010/06/nevada-tea-partier-memory-hole-website-sharron-angle-harry-reid-senate/ | 6/10/2010 4:56 | Nevada Tea Partier's Memory Hole |
| https://www.motherjones.com/politics/2010/06/subway-fires-good-samaritan-for-giving-free-sandwich-canada/ | 6/11/2010 0:49 | Subway Fires Good Samaritan |
| https://www.motherjones.com/politics/2010/06/pakistan-taliban-thick-thieves-isi-harvard-report/ | 6/14/2010 5:23 | Pakistan, Taliban: Thick as Thieves |
| https://www.motherjones.com/criminal-justice/2010/06/marines-gay-beating-scandal-hate-crime-savannah/ | 6/14/2010 5:57 | Marines Put Gay Man in Hospital. Will Anyone Prosecute? |
| https://www.motherjones.com/politics/2010/06/alabama-slammer-gop-candidate-goes-all-1776-tv-ad-rick-barber-congress/ | 6/14/2010 22:51 | The Worst Tea Party Ad of All Time [Video] |
| https://www.motherjones.com/politics/2010/06/mark-kirk-military-record-fakers-congress-senate/ | 6/15/2010 18:51 | Why Care About Military Fakers? |
| https://www.motherjones.com/politics/2010/06/can-bounty-hunters-fix-bp-spill-florida-lawton-chiles/ | 6/17/2010 19:37 | Can Bounty Hunters Fix the BP Spill? |
| https://www.motherjones.com/politics/2010/06/iraq-kbr-one-million-dogs-death/ | 6/18/2010 8:44 | Iraq's Slumdog Massacre: One Million Dogs Face Death |
| https://www.motherjones.com/politics/2010/06/manchurian-tea-party-candidates-florida-gop-grayson-scandal/ | 6/18/2010 21:39 | The Manchurian Tea Party Candidates |
| https://www.motherjones.com/politics/2010/06/iran-cleric-dogs-are-un-islamic-fatwa/ | 6/21/2010 17:36 | Iran Cleric: Dogs Are Un-Islamic |
| https://www.motherjones.com/politics/2010/06/video-sharron-angle-unemployed-are-spoiled/ | 6/21/2010 18:19 | (VIDEO) Sharron Angle: Unemployed Are "Spoiled" |
| https://www.motherjones.com/politics/2010/06/mike-huckabee-said-what-about-jews-new-yorker-yarmulke/ | 6/21/2010 20:31 | Huckabee Said WHAT About Jews? |
| https://www.motherjones.com/politics/2010/06/video-michael-steele-george-bush-created-jobs-republican/ | 6/22/2010 18:09 | (VIDEO) Steele: "George Bush Created a Lot of Jobs" |
| https://www.motherjones.com/politics/2010/06/afghanistan-story-you-missed-wanat-investigation-petraeus-obama/ | 6/23/2010 23:35 | McChrystal Saga Provides Cover for Another Army Scandal |
| https://www.motherjones.com/politics/2010/06/video-tea-party-candidate-outdoes-himself-barber-alabama/ | 6/28/2010 18:53 | (VIDEO) Tea Party Candidate Outdoes Himself |
| https://www.motherjones.com/politics/2010/06/kagan-astroturf-military-attackers-gop-senate-supreme-court/ | 6/30/2010 10:22 | Meet Kagan's Astroturf Military Attackers |
| https://www.motherjones.com/criminal-justice/2010/07/kagan-confirmation-hearings-day-four/ | 7/1/2010 18:30 | Kagan Confirmation Hearings: Day Four |
| https://www.motherjones.com/politics/2010/07/glenn-beck-university-course-syllabus-liberty/ | 7/2/2010 17:06 | Courses at Glenn Beck's New U. |
| https://www.motherjones.com/politics/2010/07/glenn-beck-university-courses-classes-your-ideas-olbermann/ | 7/7/2010 0:44 | Beck U. Courses: Your Ideas |
| https://www.motherjones.com/politics/2010/07/dod-taps-tough-guy-replace-petraeus-mattis-mcchrystal-rolling-stone/ | 7/8/2010 20:26 | Was Petraeus' Replacement Planned? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/07/jesus-flag-water-park-profit-miracle-candia-new-hampshire/ | 7/8/2010 22:58 | Jesus, Flags, and Water-Park Profits |
| https://www.motherjones.com/politics/2010/07/introducing-mojoceratops-new-dinosaur-yale/ | 7/9/2010 23:50 | Introducing: Mojoceratops! |
| https://www.motherjones.com/politics/2010/07/this-week-national-insecurity-military-defense-affairs-roundup/ | 7/13/2010 19:58 | This Week in National Insecurity |
| https://www.motherjones.com/media/2010/07/sebastian-junger-interview/ | 7/16/2010 10:00 | A Few Good Men |
| https://www.motherjones.com/politics/2010/07/video-florida-gop-greasy-oil-drilling-evasion-crist-session/ | 7/21/2010 0:50 | VIDEO: Florida GOP's Greasy Oil-Drilling Evasion |
| https://www.motherjones.com/politics/2010/07/wikileaks-afghan-documents-and-me-source/ | 7/26/2010 5:28 | WikiLeaks' Afghan Documents and Me |
| https://www.motherjones.com/politics/2010/07/week-national-insecurity-wikileaks-blah-blah-blah/ | 7/29/2010 20:59 | This Week in National Insecurity |
| https://www.motherjones.com/politics/2010/07/military-life-insurance-scam-fraud-prudential-metlife/ | 7/30/2010 19:37 | Wall Street's Dead Soldier Problem |
| https://www.motherjones.com/politics/2010/08/military-censor-afghanistan-embed-rolling-stone-reporter-hastings/ | 8/4/2010 5:59 | Military: No Afghan Embed for Rolling Stone Reporter |
| https://www.motherjones.com/politics/2010/08/week-national-insecurity-taliban-gang-sarkozy-wikileaks-rolling-stone/ | 8/5/2010 17:59 | This Week in National Insecurity |
| https://www.motherjones.com/politics/2010/08/taliban-press-release-spin-time-cover-photo-aisha-women-rights/ | 8/7/2010 19:58 | Taliban Spins Time's Cover Photo |
| https://www.motherjones.com/politics/2010/08/top-gun-gay-hating-legacy-navy-call-sign-harassment-dadt/ | 8/9/2010 18:12 | TOP GUN's Gay-Hating Legacy? |
| https://www.motherjones.com/politics/2010/08/quayle-son-obama-worst-president-history-arizona/ | 8/11/2010 17:58 | Is Dan Quayle's Son's "Obama" Rip Serious? |
| https://www.motherjones.com/politics/2010/08/no-more-mosques-period-ground-zero-fischer-american-family-association/ | 8/11/2010 20:32 | "No More Mosques, Period" |
| https://www.motherjones.com/politics/2010/08/lesbian-cadet-miller-west-point-velvet-park-katie-dadt-army/ | 8/12/2010 16:24 | Inside West Point's Lesbian Subculture |
| https://www.motherjones.com/politics/2010/08/open-letter-usma-cadet-katherine-miller-west-point-gay-lesbian-dadt/ | 8/12/2010 18:10 | Open Letter to USMA Cadet Katherine Miller |
| https://www.motherjones.com/politics/2010/08/video-cadet-miller-speaks-west-point-usma-dadt-lesbian-nyclu/ | 8/12/2010 20:01 | VIDEO: Cadet Miller Speaks Out |
| https://www.motherjones.com/politics/2010/08/week-national-insecurity-terror-babies-top-gun-iran-graves-gay-cadet/ | 8/13/2010 17:18 | This Week in National Insecurity |
| https://www.motherjones.com/politics/2010/08/state-gop-our-chicks-are-hot-dems-are-fugly-video-sexist/ | 8/18/2010 0:11 | Hot GOP Chicks [Video] |
| https://www.motherjones.com/politics/2010/08/turning-westboro-church-hate-charity-video-pennies-protest-virginia-god-fags/ | 8/18/2010 18:29 | Turning Westboro Church's Hate Into Charity (VIDEO) |
| https://www.motherjones.com/politics/2010/08/dod-our-bad-we-did-talk-wikileaks-matusheski-lawyer-mississippi-assange/ | 8/18/2010 21:43 | DOD: Our Bad, We DID Talk to WikiLeaks |
| https://www.motherjones.com/politics/2010/08/week-national-insecurity-zombie-ant-obama-money-afghan-iraq-crotch/ | 8/19/2010 16:55 | This Week in National Insecurity |
| https://www.motherjones.com/politics/2010/08/we-will-bombard-it-ground-zero-mosque-protest-bush-hughes-video/ | 8/23/2010 7:53 | VIDEO: "We Will Bombard It" |
| https://www.motherjones.com/politics/2010/08/video-iran-mel-brooks-parodies-and-gop-pandering-young-frankenstein/ | 8/23/2010 19:20 | VIDEO: Iran, Mel Brooks Parodies, and GOP Pandering |
| https://www.motherjones.com/politics/2010/08/medal-of-honor-taliban-cash-jihad-video-game-electronic-arts-war-profiteer/ | 8/24/2010 22:31 | I Was a Virtual Taliban |
| https://www.motherjones.com/politics/2010/08/wikileaks-shows-cia-soft-side-red-cell-memo-terror/ | 8/25/2010 20:30 | WikiLeaks Shows CIA's Soft Side |
| https://www.motherjones.com/politics/2010/08/video-embedded-taliban/ | 8/26/2010 20:01 | VIDEO: Embedded With the Taliban |
| https://www.motherjones.com/politics/2010/08/this-week-national-insecurity-orwell-edition-iraq-afghanistan-islam-mosque/ | 8/26/2010 20:37 | This Week in National Insecurity: Orwellian Edition |
| https://www.motherjones.com/politics/2010/08/video-onward-christian-pop-rock-soldiers-army-concert-barracks/ | 8/30/2010 21:08 | Onward Christian Pop-Rock Soldiers! |
| https://www.motherjones.com/politics/2010/09/week-national-insecurity-labor-day-edition-israel-spies-iraq-bomb-reality-show/ | 9/3/2010 22:07 | This Week in National Insecurity: Labor Day Edition |
| https://www.motherjones.com/criminal-justice/2010/09/human-trafficker-profiled-mojo-arrested-orian-global-solutions/ | 9/5/2010 18:19 | Human Trafficker Profiled in MoJo Is Arrested |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/09/group-send-afghan-new-koran-every-one-jones-mrff-islam/ | 9/8/2010 21:38 | What's the American Way to Fight the Planned 9/11 "Burn a Koran Day"? |
| https://www.motherjones.com/politics/2010/09/mullah-omar-plans-his-afghan-takeover-eid-message-nato-troops-islam/ | 9/9/2010 0:19 | Mullah Omar Plans His Afghan Takeover |
| https://www.motherjones.com/politics/2010/09/islam-phobia-ground-zero-mosque/ | 9/10/2010 10:00 | America's Jihad on America |
| https://www.motherjones.com/politics/2010/09/iraq-ambassador-general-condemn-koran-burning-too/ | 9/9/2010 19:34 | Iraq Ambassador, General Condemn Koran Burning, Too |
| https://www.motherjones.com/politics/2010/09/what-else-in-dadt-bill-repeal-senate-defense-act-lgbt/ | 9/21/2010 22:22 | What Else Was in That "DADT" Bill? |
| https://www.motherjones.com/politics/2010/09/navy-submarine-virginia-hull-problem/ | 9/28/2010 10:00 | What's Long, Hard, and Wrapped in a "Wal-Mart Tarp"? |
| https://www.motherjones.com/politics/2010/09/run-silent-run-cheap-0/ | 9/28/2010 10:23 | Run Silent, Run Cheap |
| https://www.motherjones.com/politics/2010/09/week-national-insecurity-frequent-fliers-edition/ | 9/30/2010 19:38 | This Week in National Insecurity: Frequent Fliers Edition |
| https://www.motherjones.com/politics/2010/10/litquake-lawrence-ferlinghetti-tribute/ | 10/7/2010 10:00 | At 91, Ferlinghetti's Still a Howl |
| https://www.motherjones.com/politics/2010/10/happy-birthday-afghan-war/ | 10/7/2010 10:00 | Happy Birthday, Afghan War! |
| https://www.motherjones.com/politics/2010/10/how-lose-war-nine-years-afghanistan/ | 10/7/2010 10:00 | How to Lose a War in Nine Years |
| https://www.motherjones.com/criminal-justice/2010/10/choose-your-own-abduction-army-edition-human-trafficking/ | 10/11/2010 14:40 | Choose Your Own Abduction, Army Edition |
| https://www.motherjones.com/politics/2010/10/video-gays-guys-against-you-serving-dadt-military/ | 10/11/2010 15:37 | VIDEO: G.A.Y.S. (Guys Against You Serving) |
| https://www.motherjones.com/politics/2010/10/tea-party-vfw-congress-election-candidates/ | 10/13/2010 10:00 | The VFW's Tea Party Revolt |
| https://www.motherjones.com/politics/2010/10/dadt-halted-for-good-log-cabin-republican-gay/ | 10/12/2010 20:14 | DADT Halted...For Good? |
| https://www.motherjones.com/politics/2010/10/vfw-tea-party-revolt-just-got-revoltier/ | 10/13/2010 14:15 | VFW's Tea Party Revolt Just Got Revolt-ier |
| https://www.motherjones.com/politics/2010/10/democrat-defect-florida-senate-race-meek-crist/ | 10/13/2010 18:14 | Dems Defecting in FL Senate Race |
| https://www.motherjones.com/politics/2010/10/are-navy-seals-dirty-liars-afghanistan-norgrove/ | 10/18/2010 6:08 | Are Navy SEALs Dirty Liars? |
| https://www.motherjones.com/politics/2010/10/where-wikileaks-iraq-data-dump-assange/ | 10/18/2010 19:11 | Where's WikiLeaks' Iraq Data Dump? |
| https://www.motherjones.com/criminal-justice/2010/10/sub-captain-proves-gays-arent-problem/ | 10/19/2010 7:14 | Sub Captain Proves Gays Aren't the Problem |
| https://www.motherjones.com/politics/2010/10/man-up-gop-women-sexism-election/ | 10/19/2010 8:12 | "Man Up!": GOP Women's Sexism |
| https://www.motherjones.com/politics/2010/10/feds-war-zone-burn-pits-illegal-video/ | 10/19/2010 17:51 | Feds: War Zone Burn Pits Illegal (VIDEO) |
| https://www.motherjones.com/politics/2010/10/cia-knew-bomber-was-double-agent/ | 10/19/2010 22:46 | CIA Suspected Bomber Was Double Agent |
| https://www.motherjones.com/politics/2010/10/air-force-motto-aim-high/ | 10/22/2010 22:29 | Will New Air Force Motto Take Off? |
| https://www.motherjones.com/politics/2010/10/wikileaks-iraq-data-dump-comment-input/ | 10/22/2010 19:36 | WikiLeaks Iraq Dump Is On |
| https://www.motherjones.com/politics/2010/11/afghan-language-order-video-dari-petraeus/ | 11/1/2010 10:00 | How to Speak to the Taliban, Maybe [VIDEO] |
| https://www.motherjones.com/politics/2010/10/us-shot-down-iranian-drone-iraq-wikileaks-confirms/ | 10/23/2010 19:45 | US Shot Down Iranian Drone in Iraq, WikiLeaks Confirms |
| https://www.motherjones.com/politics/2010/10/wikileaks-iraq-report-hikers-shows-military-confusion/ | 10/25/2010 17:45 | WikiLeaks Document on Detained Hikers Shows Military Confusion |
| https://www.motherjones.com/politics/2010/10/wikileaks-share-uncut-iraq-war-reports-video/ | 10/25/2010 8:04 | WikiLeaks: We'll Share Uncut Iraq Reports (VIDEO) |
| https://www.motherjones.com/politics/2010/10/how-elitist-are-you-quiz-america/ | 10/26/2010 21:07 | Take the "How Elitist Are You?" Quiz! |
| https://www.motherjones.com/politics/2010/11/could-giants-baseball-doom-legal-weed/ | 11/1/2010 20:37 | Could Giants Baseball Doom Legal Weed? |
| https://www.motherjones.com/politics/2010/11/after-election-liberal-best-speech-ever/ | 11/3/2010 6:59 | The Conscience of a Liberal, After Election Losses |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/11/mixed-bag-jack-bauer-republicans-allen-west/ | 11/3/2010 19:13 | Mixed Bag for "Jack Bauer" Republicans |
| https://www.motherjones.com/politics/2010/11/google-maps-border-dispute-sandinista-contra-latin/ | 11/5/2010 18:33 | Google Maps, Border Disputes, and Sandinistas...Oh, My! |
| https://www.motherjones.com/politics/2010/11/allen-west-wont-tap-right-wing-radio-host/ | 11/11/2010 18:26 | Allen West Won't Tap Right-Wing Radio Host |
| https://www.motherjones.com/politics/2010/11/tina-fey-censored-sarah-palin-joke-video/ | 11/16/2010 18:26 | Tina Fey's Censored Palin Joke (VIDEO) |
| https://www.motherjones.com/politics/2010/11/christ-bryan-fischer-feminized-medal-honor-military/ | 11/16/2010 19:37 | Christian Lobbyist: "We Have Feminized the Medal of Honor" |
| https://www.motherjones.com/politics/2010/11/rush-limbaugh-suggestive-obama-graffiti-racism/ | 11/16/2010 22:04 | Limbaugh's Suggestive Obama-Graffiti Graphic |
| https://www.motherjones.com/politics/2010/11/good-journalists-bad-people-war-objectivity/ | 11/18/2010 1:21 | Are Good Journalists "All Bad People"? |
| https://www.motherjones.com/politics/2010/11/bush-library-mission-accomplished-banner-iraq/ | 11/18/2010 23:07 | Bush Kept His "Mission Accomplished" Banner |
| https://www.motherjones.com/politics/2010/11/military-draft-tea-party-government-service/ | 11/22/2010 21:58 | A Draft for Tea Partiers? |
| https://www.motherjones.com/politics/2010/11/military-equality-segregation-dadt-lgbt/ | 11/23/2010 20:46 | Military Equality, Chapter II |
| https://www.motherjones.com/politics/2010/11/wikileaks-clinton-wanted-info-iranian-graffiti/ | 11/29/2010 3:03 | WikiLeaks: Clinton Wanted Info on Iranian Graffiti |
| https://www.motherjones.com/politics/2010/11/wikileaks-chic-lifestyles-kazakhstani-leadership/ | 11/29/2010 22:37 | WikiLeaks Chic: "Lifestyles of the Kazakhstani Leadership" |
| https://www.motherjones.com/politics/2010/11/army-gay-fat-soldier-dadt-lgbt/ | 11/30/2010 21:26 | Army Kicks Out More Gays Than Fat Soldiers |
| https://www.motherjones.com/politics/2010/12/video-confederate-cool-again-south-slavery-lincoln/ | 12/1/2010 20:30 | Videos: Confederates Are Cool Again! |
| https://www.motherjones.com/politics/2010/12/if-you-read-one-burlesque-review-make-it-one/ | 12/2/2010 19:29 | If You Read One "Burlesque" Review, Make it This One |
| https://www.motherjones.com/politics/2010/12/mullen-dadt-shut-your-trap-mccain-video/ | 12/2/2010 21:24 | Mullen on DADT: Shut Your Trap, McCain (VIDEO) |
| https://www.motherjones.com/politics/2010/12/crudbump-video-eff-you-like-christmas-nsfw/ | 12/3/2010 7:46 | Crudbump Music Videos, Part I: The Holidays (NSFW) |
| https://www.motherjones.com/politics/2010/12/crudbump-music-videos-part-ii-winter-weather-nsfw/ | 12/3/2010 8:01 | Crudbump Music Videos, Part II: Winter Weather (NSFW) |
| https://www.motherjones.com/politics/2010/12/right-wing-vets-torn-dadt-oliver-north/ | 12/3/2010 18:54 | Right-Wing Vets Torn on DADT |
| https://www.motherjones.com/politics/2010/12/christian-college-fire-lesbian-coach-video/ | 12/8/2010 23:51 | Christian College Cans Lesbian Soccer Coach (Video) |
| https://www.motherjones.com/politics/2010/12/richard-holbrooke-liberal-legacy-vietnam-afghanistan/ | 12/14/2010 1:33 | Dick Holbrooke's Liberal Legacy |
| https://www.motherjones.com/politics/2010/12/most-patriotic-christmas-tree-ever/ | 12/14/2010 19:57 | Most Patriotic-est Christmas Tree, Ever |
| https://www.motherjones.com/politics/2010/12/doug-giles-palin-shemale-women-video/ | 12/15/2010 1:05 | Pastor: Dem "Shemales" Hate Real Women (VIDEO) |
| https://www.motherjones.com/politics/2010/12/gohmert-military-american-values-video-dadt/ | 12/16/2010 0:58 | GOPer: Military "Inconsistent With American Values" (VIDEO) |
| https://www.motherjones.com/politics/2010/12/iran-littlest-religious-cop-basij-baby/ | 12/16/2010 21:07 | The World's Cutest Religious Cops [PHOTOS] |
| https://www.motherjones.com/politics/2010/12/rubio-rivera-mom-money-gop-dog-track/ | 12/17/2010 19:05 | The Rubio Ally, His Mom, the $500K, and the Dog Track |
| https://www.motherjones.com/politics/2010/12/war-is-business-new-watchdog-blog/ | 12/17/2010 20:39 | War Is Business: The Blog |
| https://www.motherjones.com/politics/2010/12/fun-google-ngram-viewer-fire-engine/ | 12/17/2010 22:36 | Fun With Google's Ngram Viewer |
| https://www.motherjones.com/politics/2010/12/tsa-misses-loaded-glock-gun-video/ | 12/19/2010 0:49 | TSA Misses Man's Loaded Handgun (VIDEO) |
| https://www.motherjones.com/politics/2010/12/can-virginia-ban-gays-its-military/ | 12/20/2010 22:23 | Can Virginia Ban Gays in Its Military? |
| https://www.motherjones.com/politics/2010/12/virginia-anti-gay-troops-lawmaker-speaks-video/ | 12/21/2010 19:31 | Virginia's Anti-Gay-Troops Lawmaker Speaks (VIDEO) |
| https://www.motherjones.com/politics/2010/12/korea-kabuki-international-relations-101/ | 12/21/2010 20:52 | International Relations 101 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/12/could-gays-spoil-special-forces/ | 12/28/2010 19:34 | Could Gays Spoil the Special Forces? |
| https://www.motherjones.com/politics/2010/12/cryptome-exposes-cia-hypnosis-programs/ | 12/28/2010 20:51 | Cryptome Exposes CIA Hypnosis Programs |
| https://www.motherjones.com/politics/2010/12/soldier-quit-army-over-gays-dadt/ | 12/29/2010 6:21 | Soldier Vows to Quit Army Over Gays |
| https://www.motherjones.com/politics/2010/12/dadt-and-national-security-new-years-resolution/ | 12/29/2010 10:15 | DADT and National Security: A New Year's Resolution |
| https://www.motherjones.com/politics/2010/12/best-year-national-insecurity-ever/ | 12/29/2010 11:58 | Best "Year in National Insecurity" Ever! |
| https://www.motherjones.com/politics/2011/01/navy-probes-captain-tasteless-videos-enterprise/ | 1/3/2011 8:15 | Navy Probes Captain's Tasteless Videos |
| https://www.motherjones.com/politics/2011/01/military-drone-afghan-success-rate-uav/ | 1/3/2011 20:13 | Pakistan Drones' Success Rate: 2% |
| https://www.motherjones.com/politics/2011/01/navy-captain-fired-videos-enterprise/ | 1/4/2011 20:00 | Navy Captain Sunk by Videos |
| https://www.motherjones.com/politics/2011/01/national-security-punk-rock-get-new-home/ | 1/4/2011 21:10 | National Security, Punk Rock Get a New Home |
| https://www.motherjones.com/politics/2011/01/if-you-dig-political-muckraking-thank-wayne-barrett/ | 1/5/2011 22:11 | If You Dig Political Muckraking, Thank Wayne Barrett |
| https://www.motherjones.com/politics/2011/01/can-military-tolerate-dissent/ | 1/6/2011 19:58 | Can the Military Tolerate Dissent? |
| https://www.motherjones.com/criminal-justice/2011/01/contractor-hid-iraq-seven-years-over-us-rape-charge/ | 1/12/2011 2:18 | Contractor Hid in Iraq for Seven Years Over US Rape Charge |
| https://www.motherjones.com/politics/2011/01/floridas-governor-cant-count-even-when-shafting-state-employees/ | 1/18/2011 23:22 | Florida's Governor Can't Count, Even When Shafting State Employees |
| https://www.motherjones.com/politics/2011/01/florida-gop-champions-freedom-liberty-and-busted-poop-tanks/ | 1/21/2011 21:02 | Florida GOP Champions Freedom, Liberty, and Busted Poop Tanks |
| https://www.motherjones.com/politics/2011/01/florida-gop-pick-house-speaker-future-time-machine/ | 1/26/2011 1:03 | Florida Republicans Planning a Putsch? |
| https://www.motherjones.com/politics/2011/01/fox-news-missed-obama-sotu-powerpoint/ | 1/27/2011 0:11 | Fox News Missed Obama's SOTU PowerPoint |
| https://www.motherjones.com/media/2011/02/egypt-afghanistan-iraq-zombies/ | 2/7/2011 11:00 | Egypt, Afghanistan, Iraq...Zombies? |
| https://www.motherjones.com/politics/2011/02/malcolm-gladwell-tackles-egypt-twitter/ | 2/3/2011 0:29 | Malcolm Gladwell Tackles Egypt, Twitter |
| https://www.motherjones.com/politics/2011/02/chrysler-deplorable-detroit-super-bowl-ad/ | 2/7/2011 20:10 | Chrysler's Deplorable "Detroit" Super Bowl Ad |
| https://www.motherjones.com/politics/2011/02/us-military-aid-paid-mubarak-yacht-repair-freedom/ | 2/11/2011 0:46 | US Military Aid Paid for Mubarak's Yacht Repairs |
| https://www.motherjones.com/politics/2011/02/behold-neocon-egypt-hypocrisy-max-boot/ | 2/11/2011 21:20 | Behold, Neocon Egypt Hypocrisy! |
| https://www.motherjones.com/politics/2011/02/atlas-shrugged-movie-trailer-video-ayn-rand/ | 2/12/2011 0:17 | Atlas Shrugged: The Movie Trailer! (VIDEO) |
| https://www.motherjones.com/politics/2011/02/army-gibberish-primer-pentagon-video/ | 2/14/2011 3:35 | Army Gibberish: A Primer (Video) |
| https://www.motherjones.com/politics/2011/02/deciphering-defense-budget-and-more/ | 2/14/2011 11:03 | Deciphering the Defense Budget, and More |
| https://www.motherjones.com/politics/2011/02/va-warns-vets-about-profit-school-scam/ | 2/16/2011 1:21 | For-Profit Schools Seduce Vets Online |
| https://www.motherjones.com/politics/2011/02/zombies-egypt-neocons-and-more-video/ | 2/17/2011 19:36 | Zombies, Egypt, Neocons, and More (Video) |
| https://www.motherjones.com/criminal-justice/2011/02/whos-sending-dems-racist-death-threats/ | 2/18/2011 1:09 | Who's Sending Dems Racist Death Threats? |
| https://www.motherjones.com/politics/2011/02/wiunion-music-madison-videos-wisconsin/ | 2/20/2011 1:25 | #WIUNION: The Music of Madison, With Arcade Fire (Videos) |
| https://www.motherjones.com/politics/2011/02/scott-walker-tracy-flick-wisconsin-school-election/ | 2/20/2011 4:42 | Did Gov. Scott Walker Pull a Tracy Flick? |
| https://www.motherjones.com/politics/2011/02/wisconsin-firefighters-give-pay-union-video/ | 2/20/2011 8:47 | Wisconsin Firefighters: We'll Give Up Pay to Save Collective Bargaining (Video) |
| https://www.motherjones.com/criminal-justice/2011/02/tea-party-leader-plan-infiltrate-wisconsin-seiu-wiunion/ | 2/21/2011 1:23 | Tea Party Leader Plans to Infiltrate Union "Goons" |
| https://www.motherjones.com/politics/2011/02/indiana-official-jeff-cox-live-ammunition-against-wisconsin-protesters/ | 2/23/2011 8:01 | Indiana Official: "Use Live Ammunition" Against Wisconsin Protesters |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/02/scott-walker-koch-brother-crank-call-wisconsin/ | 2/23/2011 10:15 | Did Scott Walker Get Crank-Call Pwned? (AUDIO) UPDATE: YES |
| https://www.motherjones.com/politics/2011/03/iraq-transitional-handbook/ | 3/3/2011 8:01 | The Idiot's Guide to Foreign Wars (Iraq Edition) |
| https://www.motherjones.com/politics/2011/03/gop-house-panel-halts-gear-troops/ | 3/2/2011 23:31 | Are GOPers Playing Politics With Military Gear? |
| https://www.motherjones.com/politics/2011/03/liberal-viewers-keep-glenn-beck-on-air-fox/ | 3/4/2011 21:52 | Do Liberal Viewers Keep Glenn Beck on the Air? |
| https://www.motherjones.com/politics/2011/03/navy-tailhook-mentality-enterprise-honors-videos/ | 3/9/2011 20:06 | Navy Report Attacks "Pervasive" Tailhook Mentality |
| https://www.motherjones.com/politics/2011/03/letter-scott-walker-wisconsin-teacher/ | 3/12/2011 23:52 | A Letter to Scott Walker From a Wisconsin Teacher |
| https://www.motherjones.com/politics/2011/03/what-will-happen-if-us-attacks-qaddafi-libya-obama/ | 3/17/2011 20:07 | What Will Happen When the US Attacks Qaddafi? |
| https://www.motherjones.com/politics/2011/03/wwii-navy-vet-us-citizen-deport-anchor-baby-video/ | 3/25/2011 7:55 | Is This 95-Year-Old WWII Vet an Anchor Baby? (Video) |
| https://www.motherjones.com/politics/2011/05/william-j-bennetta-textbook-league/ | 5/10/2011 10:00 | One Man's Crusade Against Fundamentalist Claptrap |
| https://www.motherjones.com/politics/2011/03/indoctrination-christian-anti-public-school-movie-home-school/ | 3/30/2011 17:58 | Who Paid for This Documentary Calling Public Schools Evil? (Video) |
| https://www.motherjones.com/politics/2011/03/week-zany-florida-republicans-scott-gop/ | 3/30/2011 20:32 | This Week in Zany Florida Republicans |
| https://www.motherjones.com/politics/2011/03/tea-party-chinese-professor-ad-video/ | 3/31/2011 7:51 | The Tea Party Allies' "Chinese Professor" Ad (Video) |
| https://www.motherjones.com/politics/2011/03/gop-cant-say-uterus-statehouse-floor-florida/ | 3/31/2011 19:12 | Florida GOP: No Talk of Wombs on Statehouse Floor |
| https://www.motherjones.com/politics/2011/04/besides-uterus-what-other-dirty-sounding-words-would-gop-ban/ | 4/1/2011 18:21 | Besides "Uterus", What Other Dirty-Sounding Words Would the GOP Ban? |
| https://www.motherjones.com/politics/2011/04/gop-plan-cut-defense-no-color-copies-west/ | 4/3/2011 18:08 | GOP's Plan to Cut Defense: No More Color Copies! |
| https://www.motherjones.com/politics/2011/04/week-your-uterus-video-abortion-florida/ | 4/5/2011 18:23 | This Week in Your Uterus (Video) |
| https://www.motherjones.com/criminal-justice/2011/04/kbr-named-top-employer-women/ | 4/7/2011 23:18 | KBR Named "Top Employer" for Women?! (Video) |
| https://www.motherjones.com/politics/2011/04/military-pay-shutdown-gop-stalling-bill/ | 4/8/2011 7:14 | The GOP's Phony Troop-Pay Ploy |
| https://www.motherjones.com/politics/2011/04/drone-wars-afghanistan-tv-weinstein/ | 4/12/2011 17:48 | Drone Wars in Afghanistan |
| https://www.motherjones.com/politics/2011/04/congress-staff-license-plate-photo-texas-wtf-obama/ | 4/13/2011 17:31 | Which Congressional Staffer's License Plate Is This? (Photos) |
| https://www.motherjones.com/politics/2011/04/dod-mcchrystal-afghanistan-rolling-stone/ | 4/18/2011 17:36 | (Part of the) DOD Clears McChrystal (Kinda) |
| https://www.motherjones.com/politics/2011/04/texas-dem-iraq-general-senate-sanchez/ | 4/18/2011 21:21 | Texas Dems Tap Iraq General for Senate |
| https://www.motherjones.com/politics/2011/04/video-carolina-tea-partiers-love-trump/ | 4/20/2011 19:06 | Video: Carolina Tea Partiers Love Trump! |
| https://www.motherjones.com/politics/2011/04/dod-predator-drone-attacks-regime-change-libya/ | 4/21/2011 19:41 | DOD: Predator Drone Attacks, Regime Change in Libya |
| https://www.motherjones.com/politics/2011/04/military-ge-f136-jsf-engine/ | 4/26/2011 7:01 | GE's $3 Billion Pentagon Boondoggle |
| https://www.motherjones.com/politics/2011/04/gay-soldier-budweiser-beer-commercial-video/ | 4/26/2011 18:05 | Was That a Gay Soldier in That Beer Commercial? (Video) |
| https://www.motherjones.com/politics/2011/04/obama-missed-military-opportunity-panetta/ | 4/27/2011 18:00 | Obama's Missed Military Opportunity |
| https://www.motherjones.com/politics/2011/04/dadt-repeal-lgbt-west-point-marines/ | 4/28/2011 20:06 | One Step Forward, One Step Back for DADT Repeal |
| https://www.motherjones.com/politics/2011/04/petraeus-is-slave-sharia-islam-afghanistan/ | 4/28/2011 21:12 | Right-Wing Pundit: Petraeus Is a Slave to Shariah |
| https://www.motherjones.com/politics/2011/04/where-are-national-security-superstars/ | 4/28/2011 23:02 | Where Are the National Security Superstars? |
| https://www.motherjones.com/politics/2011/04/fox-new-birther-meme-obama-dad-womanizer-black/ | 4/29/2011 8:12 | Fox's New Birther Meme: Obama's Dad Was a "Serial Womanizer" |
| https://www.motherjones.com/politics/2011/05/bin-laden-dead-jihadi-right-wing-reaction/ | 5/2/2011 9:00 | "OK, He's Dead. Can We Go Home?" |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/criminal-justice/2011/05/debrief-bin-laden-raid-sea-burial-kill/ | 5/4/2011 0:49 | Bin Laden Raid Debrief: Shoot First, Bury Questions at Sea Later |
| https://www.motherjones.com/politics/2011/05/breaking-local-news-finds-local-nonstory-thats-sorta-bin-laden-related/ | 5/4/2011 6:58 | BREAKING: Local News Finds Local Nonstory That's Sorta Bin Laden-Related |
| https://www.motherjones.com/politics/2011/05/lindsey-graham-osama-abu-ghraib-graphic-photo-flip-flop/ | 5/4/2011 21:01 | Lindsey Graham, Graphic Photo Flip-Flopper |
| https://www.motherjones.com/politics/2011/05/navy-will-perform-same-sex-marriage/ | 5/9/2011 19:29 | Navy Will Perform Same-Sex Marriages |
| https://www.motherjones.com/politics/2011/05/sex-toy-maker-thanks-seals-killing-bin-laden-fleshlight/ | 5/10/2011 18:26 | Sex-Toy Maker Thanks SEALs for Killing Bin Laden |
| https://www.motherjones.com/politics/2011/05/bin-laden-no-sword-twirling-death-tractors-al-qaeda/ | 5/12/2011 2:22 | Bin Laden: No Sword-Twirling Death Tractors for Al Qaeda |
| https://www.motherjones.com/politics/2011/05/bin-laden-pig-fat-bullets/ | 5/31/2011 20:52 | Did a Pork-Coated Bullet Kill Bin Laden? |
| https://www.motherjones.com/politics/2011/06/eight-weirdest-defense-budget-amendments/ | 6/2/2011 10:00 | 8 Weird Defense Budget Add-Ons |
| https://www.motherjones.com/politics/2011/06/this-week-national-insecurity-comeback-edition/ | 6/2/2011 20:50 | This Week in National Insecurity: Comeback Edition |
| https://www.motherjones.com/politics/2011/06/congress-defense-budget-stealth-earmarks/ | 6/6/2011 10:00 | The Pentagon Budget's Stealth Earmarks |
| https://www.motherjones.com/politics/2011/06/palin-email-mojo-goes-alaska-video-twitter/ | 6/9/2011 7:59 | #PalinEmail: MoJo Goes to Alaska (Video) |
| https://www.motherjones.com/politics/2011/06/sighted-sarah-palins-emails-video/ | 6/10/2011 16:46 | Sighted: Sarah Palin's Emails [Video] |
| https://www.motherjones.com/politics/2011/06/republicans-pentagon-budget-cuts/ | 6/28/2011 10:00 | Are Republicans Ready for Pentagon Cuts? |
| https://www.motherjones.com/politics/2011/07/week-national-insecurity-independence-edition/ | 7/1/2011 10:00 | This Week in National Insecurity: July 4th Edition |
| https://www.motherjones.com/politics/2011/07/last-vietnam-draftee-finally-leaving-army-video/ | 7/5/2011 4:41 | Last Vietnam Draftee Finally Leaving Army (VIDEO) |
| https://www.motherjones.com/politics/2011/07/invisible-women-military-secret-gender-problem/ | 7/6/2011 17:47 | Rape in the Ranks |
| https://www.motherjones.com/politics/2011/07/week-national-insecurity-big-gay-edition/ | 7/8/2011 19:30 | This Week in National Insecurity: Big Gay Edition |
| https://www.motherjones.com/politics/2011/07/anonymous-hack-military-contractor-email/ | 7/12/2011 17:33 | Anonymous Hacks Military Megacontractor |
| https://www.motherjones.com/politics/2011/07/week-national-insecurity-extreme-sports-edition/ | 7/15/2011 17:21 | This Week in National Insecurity: Extreme Sports Edition |
| https://www.motherjones.com/politics/2011/07/tom-coburn-defense-cuts/ | 7/21/2011 10:00 | Tom Coburn Has a Not-So-Crazy Idea |
| https://www.motherjones.com/politics/2011/07/dont-ask-dont-tell-dies-friday/ | 7/22/2011 7:01 | Don't Ask, Don't Tell Dies Today (UPDATES) |
| https://www.motherjones.com/politics/2011/07/week-national-insecurity-do-ask-do-tell-edition/ | 7/22/2011 4:45 | This Week in National Insecurity: Do Ask, Do Tell Edition |
| https://www.motherjones.com/politics/2011/07/how-debt-default-threatens-national-security/ | 7/27/2011 10:00 | How Default Threatens National Security |
| https://www.motherjones.com/politics/2011/07/planned-parenthood-clinic-bombed-whodunit/ | 7/27/2011 22:58 | Planned Parenthood Clinic Bombed: Whodunit? |
| https://www.motherjones.com/politics/2011/07/watch-rick-scotts-cnn-implosion-video/ | 7/27/2011 23:40 | Watch Rick Scott's CNN Implosion (Video) |
| https://www.motherjones.com/politics/2011/07/russian-diplomat-gop-senators-are-cold-war-monsters/ | 7/28/2011 5:13 | Russian Diplomat: GOP Senators Are "Cold War Monsters" |
| https://www.motherjones.com/politics/2011/07/when-home-front-takes-away-your-home/ | 7/28/2011 14:19 | When the Home Front Takes Away Your Home |
| https://www.motherjones.com/politics/2011/07/tea-party-rep-decries-debt-owes-100k-child-support/ | 7/28/2011 15:39 | Tea Party Rep Decries Debt... and Owes $100K in Child Support |
| https://www.motherjones.com/politics/2011/07/ft-hood-soldier-connected-anti-war-group/ | 7/28/2011 18:48 | The Ft. Hood Suspect's Alleged Antiwar Links |
| https://www.motherjones.com/politics/2011/07/week-national-insecurity-debtageddon-edition/ | 7/29/2011 10:00 | This Week in National Insecurity: Debtageddon Edition |
| https://www.motherjones.com/politics/2011/07/rick-scott-military-hall-famer/ | 7/29/2011 9:59 | Rick Scott, Military Hero for a Day |
| https://www.motherjones.com/politics/2011/08/hasc-chairman-debt-bill-will-cause-war/ | 8/1/2011 23:38 | HASC Chairman: Debt Bill Will Cause War |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/08/debt-bill-defense-pentagon-cuts/ | 8/2/2011 18:34 | Why the Debt Deal Won't Hurt the Pentagon |
| https://www.motherjones.com/politics/2011/08/kyl-debt-deal-equals-knowing-destruction-us-military/ | 8/2/2011 20:18 | Kyl: Debt Deal Equals "Knowing Destruction of US Military" |
| https://www.motherjones.com/politics/2011/09/gi-bill-for-profit-colleges/ | 9/19/2011 10:00 | How Pricey For-Profit Colleges Target Vets' GI Bill Money |
| https://www.motherjones.com/politics/2011/08/rust-costs-pentagon-23-billion/ | 8/3/2011 19:09 | Rust Costs Pentagon $23 Billion |
| https://www.motherjones.com/politics/2011/08/floridians-pink-slip-donut-making-rick-scott-video/ | 8/3/2011 19:31 | Floridians Pink-Slip Donut-Making Rick Scott (Video) |
| https://www.motherjones.com/politics/2011/08/moment-i-took-life-was-painfully-routine/ | 8/4/2011 4:42 | "The Moment I Took a Life Was Painfully Routine" |
| https://www.motherjones.com/politics/2011/08/cia-faker-blasts-obama-sells-books/ | 8/4/2011 19:20 | CIA Faker Blasts Obama, Sells Books |
| https://www.motherjones.com/politics/2011/09/book-review-grand-pursuit-sylvia-nasar/ | 9/9/2011 10:30 | Book Review: Grand Pursuit |
| https://www.motherjones.com/politics/2011/08/rick-scott-pays-360-year-state-health-insurance/ | 8/11/2011 10:00 | Rick Scott Pays $360 a Year for State Health Insurance |
| https://www.motherjones.com/politics/2011/08/perry-plays-military-respect-card/ | 8/15/2011 10:03 | Rick Perry Plays the "Military Respect" Card |
| https://www.motherjones.com/politics/2011/08/electric-hitler-kool-aid-estrogen-test/ | 8/15/2011 18:22 | Revealed: The Electric Hitler Kool-Aid Estrogen Test |
| https://www.motherjones.com/politics/2011/08/birther-airman-goes-awol-protest-obama-video/ | 8/17/2011 10:00 | VIDEO: Birther Airman Goes AWOL to Protest Obama (UPDATED) |
| https://www.motherjones.com/criminal-justice/2011/08/whats-army-hiding-ft-hood/ | 8/26/2011 10:00 | Ft. Hood Shooting: What's the Army Hiding? |
| https://www.motherjones.com/politics/2011/08/florida-welfare-drug-test-costs/ | 8/25/2011 17:40 | Rick Scott Takes the Piss Out of Florida Taxpayers |
| https://www.motherjones.com/politics/2011/08/greatest-110-words-about-dick-cheney-ever/ | 8/25/2011 6:32 | The Greatest 110 Words About Dick Cheney, Ever |
| https://www.motherjones.com/politics/2011/08/nuclear-weapons-plant-kansas-city/ | 8/29/2011 10:00 | A Privately Owned Nuclear Weapons Plant in…€¦ Kansas City? |
| https://www.motherjones.com/politics/2011/08/nuclear-bomb-hurricane/ | 8/29/2011 10:00 | Can You Nuke a Hurricane? |
| https://www.motherjones.com/politics/2011/08/watch-national-guard-needs-irene-rescue-video/ | 8/30/2011 15:29 | Watch: National Guard Needs an Irene Rescue (Video) |
| https://www.motherjones.com/politics/2011/08/no-we-didnt-shoot-down-libyan-scud/ | 8/30/2011 17:33 | No, We Didn't Shoot Down a Libyan Scud |
| https://www.motherjones.com/politics/2011/09/contractor-waste-iraq-kbr/ | 9/2/2011 10:00 | The All-Time 10 Worst Military Contracting Boondoggles |
| https://www.motherjones.com/politics/2011/09/nato-libya-mission-accomplished-video/ | 9/6/2011 17:48 | NATO Head: Libya Mission Kinda Accomplished (VIDEO) |
| https://www.motherjones.com/politics/2011/09/geoff-morrell-bp-pr/ | 9/7/2011 10:00 | BP Hires a Pentagon PR Warrior |
| https://www.motherjones.com/politics/2011/09/house-gopers-use-911-attack-defense-cuts-video/ | 9/8/2011 19:34 | House GOPers Use 9/11 to Attack Defense Cuts (VIDEO) |
| https://www.motherjones.com/politics/2011/09/week-national-insecurity-911-remembrance-edition/ | 9/9/2011 22:55 | This Week in National Insecurity: 9/11 Remembrance Edition |
| https://www.motherjones.com/politics/2011/09/sadr-calls-truce-americans-iraq/ | 9/12/2011 18:01 | Sadr Calls for an Iraq Truce; GOP Balks |
| https://www.motherjones.com/politics/2011/09/usa-lost-tons-nuclear-weapon-uranium/ | 9/13/2011 13:53 | Missing: Tons of US-Supplied Nuclear Weapons Material |
| https://www.motherjones.com/politics/2011/09/marine-corps-times-dadt-cover-gay/ | 9/13/2011 14:55 | Marines' DADT Countdown: "We're Gay. Get Over It." (Photo) |
| https://www.motherjones.com/politics/2011/09/islamophobic-fbi-training-military/ | 9/15/2011 15:41 | That Islamophobic FBI Training Is Just the Tip of the Iceberg |
| https://www.motherjones.com/politics/2011/09/week-national-insecurity-gay-nukes-edition/ | 9/16/2011 15:33 | This Week in National Insecurity: Gay Nukes Edition |
| https://www.motherjones.com/politics/2011/09/dadt-done-today-gay-okay/ | 9/20/2011 10:01 | Don't Ask, Don't Tell is History |
| https://www.motherjones.com/politics/2011/09/florida-lt-gov-jesus-under-attack/ | 9/26/2011 15:55 | Florida Lt. Gov.: Jesus Is Under Attack (Video) |
| https://www.motherjones.com/criminal-justice/2011/09/al-qaeda-model-plane-bomber-terror/ | 9/30/2011 10:00 | A Terror Plot Wile E. Coyote Might Love |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/10/chart-day-sexist-demi-moore-ashton-kutcher/ | 10/3/2011 17:35 | Sexist Chart of the Day: Demi and Ashton Are Splitsville |
| https://www.motherjones.com/politics/2011/10/we-are-the-99-percent-creators/ | 10/7/2011 10:00 | "We Are the 99 Percent" Creators Revealed |
| https://www.motherjones.com/politics/2011/10/florida-job-plan-dwarf-tossing-repeal-gop/ | 10/7/2011 6:51 | Florida Jobs Plan: Let's Revive Dwarf-Tossing |
| https://www.motherjones.com/politics/2011/10/rick-scott-liberal-arts-majors-drop-dead-anthropology/ | 10/11/2011 14:15 | Rick Scott to Liberal Arts Majors: Drop Dead |
| https://www.motherjones.com/criminal-justice/2011/10/quick-quiz-who-wants-revive-firing-squads/ | 10/13/2011 17:45 | Quick Quiz: Who Wants to Revive Firing Squads? |
| https://www.motherjones.com/media/2011/10/chuck-palahniuk-interview-damned/ | 10/17/2011 10:00 | Chuck Palahniuk Goes to Hell |
| https://www.motherjones.com/politics/2011/10/military-atheists-humanists-army-tillman/ | 10/18/2011 10:00 | America's Atheist Warriors |
| https://www.motherjones.com/politics/2011/10/us-pays-18-israels-military-budget/ | 10/18/2011 18:55 | US Pays 18 Percent of Israel's Military Budget |
| https://www.motherjones.com/politics/2011/10/gopers-hit-obama-iraq-withdrawal/ | 10/21/2011 20:19 | GOPers Hit Obama for Iraq Withdrawal |
| https://www.motherjones.com/politics/2011/10/army-ranger-dies-14th-war-deployment/ | 10/25/2011 15:00 | Army Ranger Dies on 14th War Deployment |
| https://www.motherjones.com/politics/2011/10/judge-rick-scott-piss-welfare-drug-test/ | 10/27/2011 1:30 | Rick Scott's Pee Test Fails a Court Test |
| https://www.motherjones.com/politics/2011/10/us-says-bye-bye-its-biggest-killer-nuke/ | 10/27/2011 10:15 | How the US Just Did Away With Its Biggest Nuke (Video) |
| https://www.motherjones.com/politics/2011/10/ows-flier-defending-against-tear-gas/ | 10/28/2011 13:30 | Flier to OWS Protesters: "Defending Against Tear Gas" |
| https://www.motherjones.com/politics/2011/11/military-trillion-dollar-weapons-spending/ | 11/2/2011 10:00 | Report: Military Blew $1 Trillion on Weapons Since 9/11 |
| https://www.motherjones.com/politics/2011/11/vegas-nightclub-sexy-machine-guns/ | 11/4/2011 15:45 | Vegas Nightclub to Offer Machine Gun Shootin'! |
| https://www.motherjones.com/criminal-justice/2011/11/breaking-soldier-arrested-espionage/ | 11/2/2011 15:56 | UPDATED: Soldier Arrested for Espionage (Video) |
| https://www.motherjones.com/politics/2011/11/nuclear-weapons-complex-budget-disarmament/ | 11/9/2011 11:00 | We're Spending More on Nukes Than We Did During the Cold War?! |
| https://www.motherjones.com/politics/2011/11/nuclear-arms-race/ | 11/7/2011 20:03 | Report: World May Face New Nuclear Arms Race |
| https://www.motherjones.com/politics/2011/11/will-your-block-survive-nuclear-apocalypse/ | 11/14/2011 12:16 | Will Your Block Survive the Nuclear Apocalypse? |
| https://www.motherjones.com/politics/2011/11/defense-pentagon-contractor-pension/ | 11/16/2011 18:11 | Taxpayers Get Stuck Saving Defense Contractors' Pensions |
| https://www.motherjones.com/politics/2011/11/republicans-newt-gingrich-nukes/ | 11/19/2011 1:12 | GOP Voters: We Trust Newt With Nukes |
| https://www.motherjones.com/politics/2011/11/defense-business-board-pentagon-wall-street/ | 11/21/2011 11:00 | Inside the Corporate Plan to Occupy the Pentagon |
| https://www.motherjones.com/politics/2011/12/pentagon-wall-street-2/ | 12/1/2011 11:00 | Wall Street Tactics for the Pentagon? |
| https://www.motherjones.com/politics/2011/12/bachmann-right-about-iran-embassy-sorta/ | 12/1/2011 16:14 | Bachmann Is Right About That Iran Embassy, Sorta |
| https://www.motherjones.com/politics/2011/12/atomic-bombs-asteroids-nuclear-research/ | 12/2/2011 11:00 | Atomic Bombs Vs. Asteroids, and Other Uses for Old Nukes |
| https://www.motherjones.com/politics/2011/12/militarys-doomsday-budget-scenario-chartified/ | 12/5/2011 19:06 | Why "Doomsday" Budget Cuts Could Be Good for US Nukes |
| https://www.motherjones.com/politics/2011/12/ron-paul-ad-ford-tv/ | 12/6/2011 18:17 | Video: Ron Paul Is Your New Pickup Truck |
| https://www.motherjones.com/politics/2011/12/video-daily-show-takes-piss-out-rick-scott-almost/ | 12/7/2011 23:20 | VIDEO: "The Daily Show" Takes the Piss Out of Rick Scott (Almost) |
| https://www.motherjones.com/politics/2011/12/gop-candidates-bibi-first-america-second/ | 12/12/2011 20:30 | GOP Candidates: Bibi First, America Second |
| https://www.motherjones.com/politics/2011/12/iraq-war-mother-jones/ | 12/16/2011 11:00 | MoJo's Anthology of the Iraq War |
| https://www.motherjones.com/politics/2011/12/watch-last-us-convoy-leaves-iraq/ | 12/19/2011 11:00 | WATCH: Last US Convoy Leaves Iraq |
| https://www.motherjones.com/politics/2012/01/watch-canada-president-nsfw/ | 1/4/2012 11:30 | WATCH: Canada for President! (NSFW) |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/01/obama-military-budget-cuts/ | 1/6/2012 11:00 | Obama's Leaner, Meaner Military |
| https://www.motherjones.com/politics/2012/01/air-force-wants-read-your-brain-waves/ | 1/19/2012 15:39 | The Air Force Wants to Read Your Brain Waves |
| https://www.motherjones.com/politics/2012/01/gop-florida-secret-privatization-outsourcing/ | 1/21/2012 11:00 | Florida Republicans' Plan to Block Out the Sunshine |
| https://www.motherjones.com/politics/2012/01/rick-santorum-oneal-dozier-florida-gay/ | 1/22/2012 7:25 | Gays "Make God Want to Vomit": Meet Santorum's Honorary Florida Chairman [UPDATED] |
| https://www.motherjones.com/politics/2012/01/newt-gingrich-crist-florida-romney/ | 1/23/2012 11:30 | Newt's Florida Suicide Strategy |
| https://www.motherjones.com/politics/2012/01/mitt-romney-newt-gingrich-bondi-mortgage/ | 1/25/2012 11:00 | Mitt Romney's Florida Foreclosure Flip-Flop |
| https://www.motherjones.com/politics/2012/01/obama-defense-plan-fewer-troops-and-more-drones/ | 1/26/2012 16:45 | Obama Defense Plan: Fewer Troops and More Drones |
| https://www.motherjones.com/politics/2012/01/santorum-florida-state-university/ | 1/26/2012 19:35 | Santorum Trashes Public Colleges, Then Stumps at One |
| https://www.motherjones.com/politics/2012/01/florida-debate-ocalypse/ | 1/27/2012 18:40 | The Florida Debate: There Is No Spoon |
| https://www.motherjones.com/politics/2012/01/a-10-f-35-air-force-budget/ | 1/30/2012 18:50 | A-10 vs. F-35: The Air Force's Latest Budget Bungle |
| https://www.motherjones.com/politics/2012/01/west-obama-pelosi-can-get-hell-out-united-states-video/ | 1/30/2012 21:14 | Allen West to Obama, Reid, and Pelosi: "Get the Hell Out of the United States" (Video) |
| https://www.motherjones.com/politics/2012/02/obamas-golden-opportunity-nukes/ | 2/6/2012 11:00 | Obama's Golden Nuclear Option |
| https://www.motherjones.com/politics/2012/02/nuclear-truckers/ | 2/15/2012 11:00 | Nuclear Weapons on a Highway Near You |
| https://www.motherjones.com/politics/2012/02/army-overpriced-machine-guns/ | 2/7/2012 11:14 | The Army's Gold-Plated Guns: $200 Million-Plus |
| https://www.motherjones.com/politics/2012/02/6-billion-nuke-building-cmrr/ | 2/8/2012 11:00 | $6 Billion for a Nuke-Building Shed? |
| https://www.motherjones.com/politics/2012/02/pentagon-let-women-combat-kinda-sorta/ | 2/9/2012 17:30 | Pentagon to Let Women in Combat, Kinda Sorta |
| https://www.motherjones.com/politics/2012/02/marines-nazi-ss-flag-afghanistan/ | 2/9/2012 20:37 | Marines Sport Nazi SS Flag in Afghanistan |
| https://www.motherjones.com/politics/2012/02/exclusive-marines-nazi-flag-whistleblower-talks/ | 2/11/2012 23:29 | Exclusive: Marines' Nazi-Flag Whistleblower Comes Forward |
| https://www.motherjones.com/politics/2012/02/fox-pundit-women-military-should-expect-get-raped-video/ | 2/13/2012 17:57 | Fox Pundit: Women in Military Should "Expect" to Get Raped (Video) |
| https://www.motherjones.com/politics/2012/02/nuclear-weapons-reduction-obama/ | 2/17/2012 11:00 | Obama May Ditch Most US Nukes |
| https://www.motherjones.com/politics/2012/02/ron-paul-military/ | 2/24/2012 11:00 | Why Does the Military Love Ron Paul? |
| https://www.motherjones.com/politics/2012/02/wikileaks-strafor-leak-corporate-intelligence/ | 2/27/2012 21:42 | WikiLeaks Goes Inside Corporate America's Wannabe CIA |
| https://www.motherjones.com/politics/2012/03/stratfor-robert-kaplan/ | 3/16/2012 10:00 | "Shadow CIA" Buys Itself a Big-Name Journalist |
| https://www.motherjones.com/politics/2012/03/state-iraq-whistleblower-peter-van-buren/ | 3/17/2012 10:00 | State Department Fires Iraq Whistleblower |
| https://www.motherjones.com/politics/2012/03/could-these-guys-be-romneys-cabinet/ | 3/18/2012 16:14 | Could These Guys Be in Romney's Cabinet? |
| https://www.motherjones.com/politics/2012/03/what-happened-trayvon-martin-explained/ | 3/18/2012 17:42 | The Trayvon Martin Killing, Explained |
| https://www.motherjones.com/politics/2012/03/trayvon-shooters-911-calls-potholes-piles-trash-black-men/ | 3/22/2012 16:39 | Trayvon Shooter's 911 Calls: Potholes, Piles of Trashâ€"and Black Men |
| https://www.motherjones.com/politics/2012/03/rick-scott-governor-trayvon-martin-response/ | 3/24/2012 10:00 | Trayvon Case Not Exactly Top Priority for Florida's GOP Governor |
| https://www.motherjones.com/politics/2012/03/trayvon-martin-sanford-racial-history/ | 3/28/2012 10:00 | Trayvon Martin's Death Extends Sanford's Sordid Legacy |
| https://www.motherjones.com/politics/2012/03/dod-sci-fi-agency-funded-directors-failed-bomb-detector/ | 3/29/2012 18:58 | Pentagon Director Had Family Money in Bomb-Detection Boondoggle |
| https://www.motherjones.com/media/2012/04/women-writers-vida-asme/ | 4/4/2012 10:00 | Where Are the Women Writers? (ASME Edition) |
| https://www.motherjones.com/politics/2012/04/union-joint-strike-fighter-pentagon/ | 4/23/2012 20:13 | Could a Union Strike Ground the Pentagon's New Jet? |
| https://www.motherjones.com/politics/2012/04/rick-scott-slashes-rape-counseling-during-sexual-assault-awareness-month/ | 4/24/2012 16:05 | Florida Gov. Rick Scott Slashes Rape Counseling During Sexual Assault Awareness Month |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/04/ten-things-you-need-know-about-marco-rubio/ | 4/27/2012 10:00 | 10 Things You Need to Know About Marco Rubio |
| https://www.motherjones.com/politics/2012/05/nine-bin-laden-lies-right-wingers-tell-obama/ | 5/1/2012 13:35 | The 9 Worst Lies Right-Wingers Tell About the Bin Laden Raid |
| https://www.motherjones.com/politics/2012/05/swift-boat-obama-bin-laden-video/ | 5/4/2012 10:00 | Meet the Astroturfer Planning to Swift Boat Obama |
| https://www.motherjones.com/politics/2012/05/obama-gun-exports-nra/ | 5/3/2012 18:52 | Obama Wants to Send Our Guns Overseas |
| https://www.motherjones.com/criminal-justice/2012/05/report-us-soldier-trained-neo-nazis/ | 5/9/2012 19:53 | US Soldier Trained Neo-Nazis in Florida for "Race War" |
| https://www.motherjones.com/politics/2012/05/uss-freedom-navys-600m-showcase-ship-springs-some-leaks/ | 5/11/2012 7:05 | USS Freedom, Navy's $600M Showcase Ship, Springs Some Leaks |
| https://www.motherjones.com/criminal-justice/2012/05/national-guard-neo-nazi-soldier/ | 5/11/2012 18:13 | National Guard Confirms Identity of Alleged Neo-Nazi Soldier |
| https://www.motherjones.com/politics/2012/05/mitt-romney-breastfeeding/ | 5/17/2012 10:00 | Why Mitt Romney Is No Fan of Breastfeeding |
| https://www.motherjones.com/politics/2012/05/general-cartwright-cut-nuclear-weapons/ | 5/18/2012 13:00 | Influential Ex-General: Cut US Nukes Now |
| https://www.motherjones.com/criminal-justice/2012/05/new-evidence-trayvon-martin-case/ | 5/18/2012 0:29 | PHOTOS: New Evidence Released in Trayvon Martin Case |
| https://www.motherjones.com/politics/2012/05/congress-propaganda/ | 5/22/2012 10:00 | Is Congress Really Authorizing US Propaganda at Home? |
| https://www.motherjones.com/politics/2012/05/rick-scott-pentagon-money-f35/ | 5/23/2012 10:00 | The $1.45 Trillion Fighter Jetâ€"and the Florida Deficit Hawks Who Love It |
| https://www.motherjones.com/politics/2012/05/military-veterans-congress/ | 5/25/2012 10:00 | 9 Progressive Vets to Watch in the Battle for Congress |
| https://www.motherjones.com/criminal-justice/2012/05/repealing-stand-your-ground-laws/ | 5/25/2012 10:45 | Targeting America's "Stand Your Ground" Laws |
| https://www.motherjones.com/politics/2012/06/nra-alec-stand-your-ground/ | 6/7/2012 10:10 | How the NRA and Its Allies Helped Spread a Radical Gun Law Nationwide |
| https://www.motherjones.com/politics/2012/06/breastfeeding-military-uniform/ | 6/1/2012 10:00 | Mother of All Wars: The Battle to Breastfeed in Uniform |
| https://www.motherjones.com/politics/2012/06/watch-james-okeefe-iii-crashes-netroots-nation-his-handicam/ | 6/9/2012 20:55 | WATCH: James O'Keefe III Crashes Netroots Nation With His Handicam |
| https://www.motherjones.com/criminal-justice/2012/06/stand-your-ground-research-killings/ | 6/12/2012 22:35 | Researchers Blow Some Holes in Stand Your Ground |
| https://www.motherjones.com/criminal-justice/2012/06/fast-and-furious-investigation-going-sideways-gop/ | 6/28/2012 18:08 | GOP Votes for Contempt as "Fast and Furious" Blows Up in Its Face |
| https://www.motherjones.com/politics/2012/07/navy-biofuel/ | 7/6/2012 10:00 | GOP Aims to Sink Navy's "Great Green Fleet" |
| https://www.motherjones.com/politics/2012/07/fla-gov-rick-scott-kept-worst-tb-outbreak-20-years-secret/ | 7/9/2012 18:56 | Rick Scott Shuts Down TB Hospital Amid "Worst Outbreak in 20 Years" |
| https://www.motherjones.com/politics/2012/07/america-lazy-military-draft/ | 7/10/2012 18:45 | 3 Ways Lazy America Could Bring Back the Draft |
| https://www.motherjones.com/politics/2012/07/floridas-attempt-kick-voters-rolls-can-continue-apace/ | 7/18/2012 10:00 | More Voter Shenanigans in Florida? |
| https://www.motherjones.com/politics/2012/07/florida-lt-gov-i-didnt-have-lesbian-affair-because-black-women-look-me-dont-engage-rela/ | 7/17/2012 10:00 | Sex Allegations Draw Odd Denial From Florida's Lt. Governor |
| https://www.motherjones.com/politics/2012/07/military-tells-anti-obama-pac-stop-using-our-logos/ | 7/19/2012 19:53 | Anti-Obama Group Caught Using US Military Logos Without Authorization |
| https://www.motherjones.com/politics/2012/07/ann-romney-olympic-horse-rafalca-explained/ | 7/26/2012 10:00 | Everything You Wanted to Know About the Romneys' Olympic Horse But Were Afraid to Ask |
| https://www.motherjones.com/politics/2012/07/chick-fil-opponents-resort-hate-republican-congressional-email/ | 7/27/2012 19:33 | Chick-fil-A Opponents "Resort to Hate": GOP Congressional Email |
| https://www.motherjones.com/politics/2012/08/rick-scott-docs-vs-glocks/ | 8/2/2012 10:00 | Docs vs. Glocks |
| https://www.motherjones.com/media/2012/08/top-10-reasons-these-olympics-suck/ | 8/1/2012 10:00 | Top 10 Reasons These Olympics Suck |
| https://www.motherjones.com/politics/2012/08/tammy-duckworth-versus-joe-walsh-congress/ | 8/23/2012 10:01 | Nobody Puts Tammy Duckworth in a Corner |
| https://www.motherjones.com/criminal-justice/2012/08/wade-michael-page-tattoos-sikh-temple-shooting/ | 8/6/2012 20:54 | The Sikh Temple Shooter's Racist Tattoos, Deciphered |
| https://www.motherjones.com/politics/2012/08/flowchart-can-i-get-pregnant/ | 8/22/2012 10:00 | Flowchart: "Can I Get Pregnant?" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/08/progressives-guide-republican-national-convention/ | 8/23/2012 15:22 | The Progressive's Guide to the Republican National Convention |
| https://www.motherjones.com/politics/2012/08/fox-news-outs-navy-seal-confirms-double-standard-secrecy/ | 8/23/2012 16:18 | Fox News Outs Navy Seal, Confirms Double Standard on Secrecy |
| https://www.motherjones.com/politics/2012/08/tampas-only-gay-owned-bathhouse-offers-gopers-free-admission/ | 8/23/2012 20:30 | Tampa's Only Gay-Owned Bathhouse Offers GOPers Free Admission |
| https://www.motherjones.com/politics/2012/08/future-mitt-jokes-twitter-meme/ | 8/24/2012 20:18 | #FutureMittJokes: We Built That |
| https://www.motherjones.com/politics/2012/08/condi-rice-mitt-romney-national-security/ | 8/29/2012 22:04 | Condi Rice to Rescue Romney on National Security? |
| https://www.motherjones.com/politics/2012/08/sharron-angle-gop-convention-platform-romney/ | 8/30/2012 15:51 | Sharron Angle Is Happy the GOP Followed Her to Crazytown |
| https://www.motherjones.com/politics/2012/08/chart-gop-convention-obama-security/ | 8/30/2012 17:04 | This Single Chart Explains a Lot About the GOP Convention |
| https://www.motherjones.com/politics/2012/08/billionaire-heiress-poors-should-work-harder/ | 8/30/2012 21:19 | Billionaire Heiress: Poors Should Work Harder |
| https://www.motherjones.com/politics/2012/09/daily-caller-hawks-mother-all-incorrect-racist-obama-conspiracy-theories/ | 9/4/2012 16:21 | Daily Caller Hawks Racially Tinged Obama-Recession Conspiracy Theory |
| https://www.motherjones.com/politics/2012/09/we-remember-billary-photographic-look-clintons/ | 9/5/2012 10:00 | 9 Revealing Photos of Bill Clinton |
| https://www.motherjones.com/politics/2012/09/photos-barack-obama-souza-kids-cute/ | 9/6/2012 20:08 | Photos: Barack Obama Loves Kids, Chairs, Fedoras, Pirates, and Nancy Reagan |
| https://www.motherjones.com/politics/2012/09/photo-september-11-2001/ | 9/11/2012 17:29 | PHOTO: September 11, 2001 |
| https://www.motherjones.com/politics/2012/09/egypt-embassy-marines-live-ammo/ | 9/13/2012 19:47 | Wingnuts Falsely Claim Obama Administration Forbade Marines From Carrying Live Ammo |
| https://www.motherjones.com/politics/2012/09/gop-jobless-vets-drop-dead/ | 9/20/2012 3:19 | GOP to Jobless Vets: Drop Dead |
| https://www.motherjones.com/politics/2012/09/watch-john-mccain-does-180-jobless-vets/ | 9/21/2012 10:00 | WATCH: John McCain Does a 180 on Jobless Vets |
| https://www.motherjones.com/politics/2012/09/47-percent-video-mother-jones-romney-dictionary/ | 9/25/2012 17:55 | More Fallout From "47 Percent" Video: MoJo Joins the Lexicon |
| https://www.motherjones.com/politics/2012/09/see-new-full-page-seriously-ugly-and-false-anti-obama-ad/ | 9/25/2012 19:06 | See the New Full-Page "Seriously Ugly and False Anti-Obama Ad" |
| https://www.motherjones.com/politics/2012/09/romney-supporters-47-percent/ | 9/28/2012 10:01 | Video: Romney Supporters Say He Was Right About the 47 Percent |
| https://www.motherjones.com/politics/2012/10/photo-georgia-gop-goes-full-bircher/ | 10/1/2012 16:48 | PHOTO: Georgia GOP Goes Full Bircher |
| https://www.motherjones.com/politics/2012/10/were-still-war-helmet-cam-edition/ | 10/1/2012 19:47 | We're Still at War, Terrifying Helmet-Cam Edition |
| https://www.motherjones.com/politics/2012/10/readers-guide-presidential-debate/ | 10/3/2012 22:06 | A Reader's Guide to the Presidential Debates |
| https://www.motherjones.com/politics/2012/10/afghan-war-quietly-turned-11-today/ | 10/8/2012 2:13 | The War in Afghanistan Turned 11 Today |
| https://www.motherjones.com/politics/2012/10/watch-funny-faces-paul-ryan-debate/ | 10/11/2012 10:00 | Debate Prep: Video of Paul Ryan Making a Lot of Funny Faces |
| https://www.motherjones.com/politics/2012/10/ryan-romney-small-business-malarkey-taxes/ | 10/12/2012 22:02 | Ryan and Romney's Small-Businesses "Malarkey," Explained |
| https://www.motherjones.com/politics/2012/10/romney-speech-vmi-emails/ | 10/17/2012 10:03 | Romney Speech Raised Red Flags for Military School, Documents Show |
| https://www.motherjones.com/politics/2012/10/romney-military-adviser-tommy-franks-iraq/ | 10/19/2012 10:03 | Romney Enlists General Behind Iraq Debacle as Key Military Adviser |
| https://www.motherjones.com/politics/2012/10/charts-meet-romneys-contractor-friendly-military-entourage/ | 10/19/2012 15:54 | Charts: Meet Romney's Pork-Friendly Military Entourage |
| https://www.motherjones.com/politics/2012/10/readers-guide-foreign-policy-debate/ | 10/22/2012 18:21 | A Reader's Guide to the Foreign Policy Debate |
| https://www.motherjones.com/politics/2012/10/army-soldier-nepal-immigrant-dream-act/ | 10/23/2012 21:57 | Meet the US Army's Soldier of the Year, a Nepalese Immigrant |
| https://www.motherjones.com/politics/2012/10/5-ways-bob-mcdonnell-has-hurt-navy/ | 10/24/2012 18:24 | Virginia Gov. Says Obama Insulted the Navy. Pot, Meet Kettle. |
| https://www.motherjones.com/politics/2012/10/palm-beach-county-screws-another-presidential-election/ | 10/29/2012 15:56 | Palm Beach County Screws Up Another Presidential Election |
| https://www.motherjones.com/politics/2012/10/mitt-romney-joe-isuzu-lying-car-salesman/ | 10/31/2012 17:36 | Video: Romney Locks Up 1980s Lying Car Salesman Vote |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/03/daily-caller-bob-menendez-sex-money/ | 3/7/2013 11:00 | What the Washington Post Didn't Tell You About the Daily Caller's Senate Sex Story |
| https://www.motherjones.com/politics/2012/11/rick-scott-ignoring-fl-early-vote-mess-shows-romney-rally/ | 11/5/2012 18:26 | Rick Scott Ignores Fla. Early-Vote Mess to Stump With Mitt Romney |
| https://www.motherjones.com/politics/2012/11/report-romney-facebook-followers-take-orders-really-well/ | 11/5/2012 21:08 | Report: Romney Facebook Followers Take Orders Really Well |
| https://www.motherjones.com/politics/2012/11/duckworth-tosses-tea-party-freshman-overboard/ | 11/7/2012 3:23 | Tammy Duckworth Sends Tea Party Loudmouth Packing |
| https://www.motherjones.com/politics/2012/11/petraeus-lesson-army-better-planning-soirees-wars/ | 11/13/2012 21:41 | Petraeus Affair Lesson: The Army Is Better at Planning Soirees Than Wars |
| https://www.motherjones.com/politics/2012/12/most-americans-are-still-too-fat-defend-america/ | 12/10/2012 19:49 | Most Americans Are Still Too Fat to Defend America |
| https://www.motherjones.com/politics/2012/12/afghan-army-insider-attacks-handbook/ | 12/11/2012 18:20 | Breaking: The US Military Can't Decide Whether to Be Nice to Afghans |
| https://www.motherjones.com/politics/2012/12/loud-tv-commercials-outlawed-fcc-rules/ | 12/12/2012 17:19 | Loud-Ass TV Ads Are About to Be Outlawed |
| https://www.motherjones.com/politics/2012/12/pentagon-darpa-developing-super-vaccine/ | 12/14/2012 11:13 | Is the Pentagon Planning to Inject Us With Super-Human Invincibility Juice? |
| https://www.motherjones.com/politics/2012/12/senate-assault-weapons-ban-newtown/ | 12/18/2012 15:53 | Do Your Senators Support an Assault Weapons Ban? |
| https://www.motherjones.com/politics/2012/12/bushmaster-cerberus-freedom-group-newtown/ | 12/18/2012 22:51 | Bushmaster's Corporate Overlords Leaving the Gun Business |
| https://www.motherjones.com/politics/2012/12/semi-automatic-gun-assault-weapon-definitions/ | 12/21/2012 11:01 | A Non-Gun-Owner's Guide to Guns |
| https://www.motherjones.com/politics/2013/01/quick-reads-farewell-fred-voodoo-amy-wilentz/ | 1/13/2013 11:01 | Quick Reads: "Farewell, Fred Voodoo" By Amy Wilentz |
| https://www.motherjones.com/politics/2013/01/craziest-anti-obama-gun-reactions/ | 1/18/2013 11:01 | Craziest Anti-Obama Gun Reactions |
| https://www.motherjones.com/politics/2013/01/pentagon-women-combat-sexual-assaults/ | 1/24/2013 20:03 | Pentagon's Top General: Women in Combat Help Cut Down on Military Sexual Assaults |
| https://www.motherjones.com/politics/2013/01/here-list-radicals-who-agree-chuck-hagel-ending-nukes/ | 1/29/2013 22:20 | Here Is a List of Extremists Who Agree With Chuck Hagel on Ending Nukes |
| https://www.motherjones.com/environment/2013/02/green-projects-us-military/ | 2/25/2013 11:12 | 14 Weird Ways the US Military Is Becoming a Clean, Green Fighting Machine |
| https://www.motherjones.com/environment/2013/02/biofuels-military-great-green-fleet/ | 2/25/2013 11:12 | How the Military Repelled the GOP's Biofuel Attack |
| https://www.motherjones.com/politics/2013/03/florida-jennifer-carroll-gambling-scott-republicans/ | 3/14/2013 22:43 | Florida Lt. Gov.'s Bizarre Resignation Raises Questions About Gambling, Guns, and Graft |
| https://www.motherjones.com/politics/1997/02/and-internet-access-all/ | 2/17/1997 8:00 | ...and Internet access for all |
| https://www.motherjones.com/politics/1996/11/tim-anderson-raising-sl-hell/ | 11/8/1996 8:00 | Tim Anderson: Raising S&L Hell |
| https://www.motherjones.com/politics/1997/11/timber-tycoons-trophies/ | 11/18/1997 8:00 | A Timber Tycoon's Trophies |
| https://www.motherjones.com/politics/1997/11/burning-your-dollar/ | 11/18/1997 8:00 | Burning for Your Dollar |
| https://www.motherjones.com/politics/1997/09/cassini-controversy/ | 9/30/1997 7:00 | Cassini Controversy |
| https://www.motherjones.com/politics/1998/01/look-whos-buying-nukes-now-gallery/ | 1/1/1998 8:00 | Look Who's Buying Nukes Now -- Gallery |
| https://www.motherjones.com/politics/1998/01/look-whos-buying-nukes-now/ | 1/1/1998 8:00 | Look Who's Buying Nukes Now |
| https://www.motherjones.com/politics/1996/05/mojos-june-hellraiser-3/ | 5/1/1996 7:00 | MoJo's June Hellraiser! |
| https://www.motherjones.com/politics/1996/01/mojos-february-hellraiser-3/ | 1/1/1996 8:00 | MoJo's February Hellraiser! |
| https://www.motherjones.com/politics/1998/09/trumans-new-taurus/ | 9/1/1998 7:00 | Truman's New Taurus |
| https://www.motherjones.com/politics/1998/03/wired-wireless/ | 3/1/1998 8:00 | Wired for Wireless |
| https://www.motherjones.com/politics/1996/09/our-big-twenty-champs-76-96/ | 9/1/1996 7:00 | Our big twenty champs, '76-'96 |
| https://www.motherjones.com/politics/1995/09/top-10-activist-campuses-5/ | 9/1/1995 7:00 | Top 10 activist campuses |
| https://www.motherjones.com/politics/1996/03/tightening-beltway/ | 3/1/1996 8:00 | Tightening the Beltway |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2021/12/hero-chris-james-the-canadian-comedian-triggering-right-wing-talk-radio-hosts/ | 12/31/2021 6:00 | Hero: Chris James, the Canadian Comedian Triggering Right-Wing Talk Radio Hosts |
| https://www.motherjones.com/recharge/2022/01/when-communists-and-hippies-fought-over-wheatgerm-and-wonder-bread-in-minneapolis/ | 1/18/2022 6:00 | When Communists and Hippies Fought Over Wheatgerm and Wonder Bread in Minneapolis |
| https://www.motherjones.com/politics/2022/01/across-the-country-republican-groups-are-holding-vigils-for-january-6-patriot-martyrs/ | 1/6/2022 6:00 | Across the Country, Republican Groups Are Holding â€œVigilsâ€ for January 6 â€œPatriot Martyrsâ€ |
| https://www.motherjones.com/politics/2022/01/january-6-ray-epps-conspiracy-gaetz-cawthorne-fbi/ | 1/11/2022 6:00 | The Conspiracy Theory About January 6 and the FBI Doesn't Make Any Sense |
| https://www.motherjones.com/food/2022/02/line3-wild-rice-bibeau-indigenous-rights-minnesota/ | 2/9/2022 6:00 | How Giving Legal Rights to an Indigenous Food Could Stop a Pipeline |
| https://www.motherjones.com/politics/2022/02/minneapolis-police-killed-amir-locke-in-a-no-knock-raid-after-the-city-promised-to-ban-them/ | 2/4/2022 14:12 | Minneapolis Police Killed Amir Locke in a No-Knock Raidâ€"After the City Promised to Ban Them |
| https://www.motherjones.com/mojo-wire/2022/02/amir-lockes-family-wants-minneapolis-to-fully-ban-no-knock-warrants/ | 2/8/2022 13:08 | Amir Locke's Family Wants Minneapolis to Fully Ban No-Knock Warrants |
| https://www.motherjones.com/politics/2022/02/jacob-frey-is-a-liar/ | 2/11/2022 17:16 | Jacob Frey Is a Liar |
| https://www.motherjones.com/politics/2022/02/kim-potter-ex-cop-who-killed-daunte-wright-given-16-month-sentence/ | 2/18/2022 17:53 | Kim Potter, Ex-Cop Who Killed Daunte Wright, Given 16-Month Sentence |
| https://www.motherjones.com/politics/2022/03/attica-prison-uprising-news-documentary/ | 3/8/2022 6:00 | He Joined the Attica Prison Uprising. He Hopes a New Documentary Can Set the Record Straight. |
| https://www.motherjones.com/mojo-wire/2022/04/the-latest-attempt-to-stop-line-3-hits-a-snag-in-tribal-court/ | 4/6/2022 6:00 | The Latest Attempt to Stop Line 3 Hits a Snag in Tribal Court |
| https://www.motherjones.com/criminal-justice/2022/04/amir-locke-no-knock-warrants-minneapolis-jacob-frey-mark-hanneman-ellison/ | 4/8/2022 15:45 | After the Death of Amir Locke, Nothing Is Really Changingâ€"Again |
| https://www.motherjones.com/criminal-justice/2022/04/san-francisco-crime-wave-media-public-defender-chesa-boudin/ | 4/29/2022 6:00 | A San Francisco Public Defender Explains What the Media Is Getting Wrong About the â€œCrime Waveâ€ |
| https://www.motherjones.com/mojo-wire/2022/05/public-school-mass-shooting-homeschooling-federalist/ | 5/26/2022 14:05 | For the Right, Everything Is Fodder for the War on Public Schoolâ€"Even Mass Shootings |
| https://www.motherjones.com/environment/2022/07/kids-atving-in-a-nature-reserve-found-one-of-the-biggest-ever-gas-pipeline-leaks/ | 7/26/2022 14:48 | Kids ATVing in a Nature Preserve Found One of the Biggest Ever Gas Pipeline Leaks |
| https://www.motherjones.com/politics/2022/07/mandela-barnes-is-now-the-clear-favorite-to-face-off-against-ron-johnson-in-wisconsin/ | 7/28/2022 6:00 | Mandela Barnes Is Now the Clear Favorite to Face Off Against Ron Johnson in Wisconsin |
| https://www.motherjones.com/politics/2022/08/royce-white-nba-steve-bannon-black-lives-matter/ | 8/8/2022 6:00 | What Happened to Royce White? |
| https://www.motherjones.com/media/2022/08/stokely-carmichael-kwame-ture-cspan-brian-lamb/ | 8/24/2022 6:00 | How Stokely Carmichael Helped Inspire the Creation of C-SPAN |
| https://www.motherjones.com/politics/2022/08/minneapolis-police-defund-george-floyd-city-budget/ | 8/30/2022 10:41 | The Police Are Defunding Minneapolis |
| https://www.motherjones.com/politics/2022/10/prosecutor-da-minneapolis-george-floyd-protests-hennepin-county-holton-dimick-mary-moriarty/ | 10/14/2022 13:00 | Two Years After George Floydâ€™s Murder, Who Will Be Minneapolisâ€™s New Prosecutor? |
| https://www.motherjones.com/politics/2022/11/the-new-republican-power-grab-blue-city-say-bye-bye-to-your-progressive-district-attorney/ | 11/4/2022 6:00 | Minority Rule Is Coming for Progressive Prosecutors |
| https://www.motherjones.com/politics/2022/11/ron-johnson-mandela-barnes-wisconsin-senate-results/ | 11/9/2022 11:47 | Ron Johnson, Despite Everything, Wins Again |
| https://www.motherjones.com/criminal-justice/2022/11/prosecutor-minneapolos-george-floyd-moriarty-holton-dimmick/ | 11/8/2022 22:38 | In the First Election for the Position Since George Floyd's Murder, Minneapolis Chose a Progressive Prosecutor |
| https://www.motherjones.com/politics/2022/11/attorney-general-ellison-minnesota-results-jim-schultz/ | 11/9/2022 16:06 | In Minnesota, Keith Ellison Narrowly Wins Attorney General Race |
| https://www.motherjones.com/media/2022/12/candace-owens-blm-documentary-george-floyd-minneapolis-greatest-lie-ever-sold/ | 12/20/2022 13:55 | Candace Owens Exposes Only Herself in Her BLM Documentary |
| https://www.motherjones.com/politics/2022/12/hero-of-2022-mike-davis-and-learning-in-order-to-act/ | 12/22/2022 6:00 | Hero of 2022: Mike Davis, and Learning In Order to Act |
| https://www.motherjones.com/politics/2023/01/j-d-vance-2022-liberals-atlantic-trump-vice-president/ | 1/2/2023 6:00 | Did J.D. Vance's Politics Really Transform? |
| https://www.motherjones.com/politics/2022/12/hero-of-2022-lula/ | 12/22/2022 6:00 | Hero of 2022: Lula |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/02/the-future-of-american-environmental-protests-may-be-unfolding-in-a-forest-outside-atlanta/ | 2/3/2023 6:00 | The Future of American Environmental Protests May Be Unfolding in a Forest Outside Atlanta |
| https://www.motherjones.com/criminal-justice/2023/03/young-thug-gunna-rap-on-trial-lyrics-ysl-atlanta-erik-nielson/ | 3/23/2023 6:00 | Rap On Trial Is Now Mainstream |
| https://www.motherjones.com/environment/2023/04/raw-egg-nationalist-wef-great-reset-meat-eggs/ | 4/6/2023 6:00 | Blood, Soil, and Grass-Fed Beef |
| https://www.motherjones.com/politics/2023/04/how-to-blow-up-a-pipline-review-malm-movie-eco-terrorism/ | 4/11/2023 6:14 | Will History Absolve Eco-Terrorists? |
| https://www.motherjones.com/criminal-justice/2023/04/minneapolis-keith-ellison-prosecutor-progressive-mary-moriarty-undemocratic/ | 4/13/2023 14:00 | "Undemocratic": Why Is Keith Ellison Taking Over a Case From a Prosecutor He Endorsed? |
| https://www.motherjones.com/politics/2023/04/cop-city-autopsy-57-gunshot-wounds-gunpowder-residue-manuel-paez-teran/ | 4/20/2023 13:22 | Autopsy: "Cop City" Protester Shot by Police Had 57 Gunshot Wounds, No Gunpowder on Hands |
| https://www.motherjones.com/politics/2023/04/joe-manchin-hannity-threatens-to-repeal-the-ira/ | 4/25/2023 17:41 | Joe Manchin Threatens to Repeal the Legislation He Famously Negotiated |
| https://www.motherjones.com/politics/2023/04/peter-thiel-culture-war-2024-donations-blake-masters/ | 4/26/2023 18:12 | Peter Thiel Says Republicans Are Too Focused on Culture War. He Can Blame His Handpicked Candidates. |
| https://www.motherjones.com/politics/2023/05/jd-vance-censorship-mailchimp-railway-safety-act/ | 5/12/2023 18:42 | Did Mailchimp Censor J.D. Vance? |
| https://www.motherjones.com/politics/2023/06/after-metoo-andrew-tate-jordan-peterson-influencers-men-fight-back/ | 6/15/2023 6:00 | The Men Fight Back |
| https://www.motherjones.com/mojo-wire/2023/06/report-j-d-vance-watered-down-his-rail-safety-bill/ | 6/14/2023 13:22 | Report: J.D. Vance Watered Down His Rail Safety Bill |
| https://www.motherjones.com/criminal-justice/2023/06/george-floyd-merrick-garland-doj-report-minneapolis-police/ | 6/16/2023 14:41 | A New DOJ Report Paints a Damning Picture of the Minneapolis Police |
| https://www.motherjones.com/politics/2023/06/atlanta-residents-could-soon-vote-on-cop-city/ | 6/22/2023 11:26 | Atlanta Residents Could Soon Vote on Cop City |
| https://www.motherjones.com/politics/2023/06/railroad-workers-kept-applying-pressure-for-sick-days-its-working/ | 6/26/2023 18:00 | Railroad Workers Kept Applying Pressure For Sick Days. It's Working. |
| https://www.motherjones.com/politics/2023/06/breitbart-just-exposed-a-right-wingers-racist-texts-how-did-we-even-get-here/ | 6/28/2023 17:14 | Breitbart Just Exposed a Right-Winger's Racist Texts. How Did We Even Get Here? |
| https://www.motherjones.com/mojo-wire/2023/07/ups-strike-teamsters-obrien-supply-chain-packages/ | 7/5/2023 15:35 | A Massive UPS Strike Is Imminent |
| https://www.motherjones.com/politics/2023/07/choose-your-fighter-elon-musk-vs-mark-zuckerberg-threads-twitter-cage-match/ | 7/13/2023 16:10 | Choose Your Fighter: Elon Musk vs. Mark Zuckerberg |
| https://www.motherjones.com/politics/2023/07/the-end-of-russia-and-ukraines-grain-deal-is-bad-news-for-the-global-food-supply/ | 7/21/2023 17:49 | The End of Russia and Ukraine's Grain Deal Is Bad News For The Global Food Supply |
| https://www.motherjones.com/politics/2023/08/boy-problems-andrew-tate-masculinity-crisis-manosphere/ | 8/9/2023 6:00 | Boy Problems |
| https://www.motherjones.com/politics/2023/08/javier-milei-says-hes-the-future-of-argentina-he-looks-a-lot-like-its-past-argentina-election-milton-friedman/ | 8/21/2023 14:20 | Javier Milei Says He's the Future of Argentina. He Looks a Lot Like Its Past. |
| https://www.motherjones.com/politics/2023/08/royce-white-senate-congress-campaign-2022-2024-nba-maga-steve-bannon-maui/ | 8/23/2023 15:14 | Royce White Announces Run for Senate With New Conspiracy Theory |
| https://www.motherjones.com/politics/2023/08/voting-rights-group-stacey-abrams-fair-fight-georgia-cop-city-signature-matching/ | 8/23/2023 12:46 | Voting Rights Groups Condemn Atlanta's Verification Process for Cop City Referendum |
| https://www.motherjones.com/politics/2023/08/trump-arrest-mugshot-bad-fulton-county-arrests/ | 8/24/2023 14:26 | Trump's Arrest Is a Reminder Mug Shots Are Bad |
| https://www.motherjones.com/politics/2015/06/fda-viagra-women-flibanserin/ | 6/4/2015 23:31 | 17 Years After Viagra, the Female Viagra May Finally Be Here |
| https://www.motherjones.com/environment/2015/06/shell-protestors-arctic-challenger-oil-drilling/ | 6/6/2015 20:27 | This Is What It's Like to Hang On to the Anchor of a Shell Oil Ship for 63 Hours |
| https://www.motherjones.com/politics/2015/06/epa-just-released-map-shows-where-environmental-injustice-occurs/ | 6/13/2015 10:00 | Maps: The Poorest Areas in America Are Often the Most Polluted |
| https://www.motherjones.com/food/2015/06/big-food-has-more-influence-nutritional-science-then-you-think/ | 6/15/2015 10:05 | Is the Leading Nutrition Science Group in Big Food's Pocket? |
| https://www.motherjones.com/environment/2015/06/best-golfers-world-are-playing-golf-course-powered-poop/ | 6/20/2015 10:00 | The Best Golfers in the World Are Playing on a Poop-Watered Course |
| https://www.motherjones.com/politics/2015/06/hong-kongs-legislature-just-nixed-beijing-backed-election-plan-umbrella-protestors-were/ | 6/19/2015 0:00 | The "Umbrella Revolution" Just Scored a Major Victory in Hong Kong |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/06/epa-report-puts-staggering-price-tag-climate-inaction/ | 6/22/2015 22:59 | EPA Report Puts a Staggering Price Tag on Climate Inaction |
| https://www.motherjones.com/food/2015/07/recycling-myths-blue-bins/ | 7/13/2015 10:00 | 4 Big Recycling Myths Tossed Out |
| https://www.motherjones.com/food/2015/06/whole-foods-executive-livestreams-his-desk-wtf/ | 6/25/2015 21:36 | Why Is a Whole Foods Exec Livestreaming His Empty Office? |
| https://www.motherjones.com/politics/2015/06/threatened-atlantic-puffins-are-nesting-and-its-adorable/ | 6/27/2015 10:00 | The Threatened Atlantic Puffins Are Nesting And It's Adorable |
| https://www.motherjones.com/media/2015/07/robert-gordon-best-of-enemies-gore-vidal-william-buckley-debates/ | 7/27/2015 10:00 | How Gore Vidal and William F. Buckley Jr. Heralded the Downfall of Political Debate |
| https://www.motherjones.com/politics/2015/07/video-22-year-old-arnold-schwarzenegger-showing-his-muscles-amazing/ | 7/24/2015 18:59 | This Video of 22-Year-Old Arnold Schwarzenegger Is Amazing |
| https://www.motherjones.com/media/2015/08/film-review-we-come-friends/ | 8/14/2015 10:00 | Film Review: We Come as Friends |
| https://www.motherjones.com/environment/2015/08/rainwater-harvesting-drought-california/ | 8/17/2015 10:05 | How to Beat the Drought by Hoarding Water (If It Ever Rains Again) |
| https://www.motherjones.com/politics/2015/07/map-shows-what-san-francisco-bay-will-look-after-sea-level-rise/ | 7/29/2015 23:24 | This Map Shows What San Francisco Will Look Like After Sea Levels Rise |
| https://www.motherjones.com/politics/2015/07/activists-dangle-portland-bridge-block-shell-arctic-ship/ | 7/30/2015 18:59 | Watch Activists Dangle Off a Portland Bridge to Block Shell's Arctic-Bound Ship |
| https://www.motherjones.com/food/2015/08/processed-food-military-natick-center/ | 8/6/2015 10:05 | 9 Supermarket Staples That Were Created by the Military |
| https://www.motherjones.com/food/2015/08/map-shows-all-wildfires-blazing-california/ | 8/17/2015 23:21 | California Is on Fire. This Map Shows Where. |
| https://www.motherjones.com/politics/2015/08/fda-just-approved-viagra-women/ | 8/19/2015 0:35 | The FDA Just Approved "Viagra for Women" |
| https://www.motherjones.com/environment/2015/08/baby-sea-lions-dying/ | 8/26/2015 10:00 | Baby Sea Lions Are Dying |
| https://www.motherjones.com/politics/2015/09/heres-why-seattle-teacheres-are-strike/ | 9/15/2015 18:24 | Seattle Teacher Strike Is the Latest Front Line in America's Public School Wars |
| https://www.motherjones.com/food/2015/09/crazy-statist-puts-californias-drought-historic-perspective/ | 9/16/2015 10:00 | The Last Time California Was This Dry, People Thought the Sun Revolved Around the Earth |
| https://www.motherjones.com/media/2015/11/detour-app-neighborhood-smartphone-audio-tours/ | 11/13/2015 11:00 | This New App Will Change the Way You See Your Neighborhood |
| https://www.motherjones.com/environment/2015/09/cancer-surgery-lack-of-access-worldwide/ | 9/28/2015 12:45 | Why Can't So Many Cancer Patients Get the Surgery They Need? |
| https://www.motherjones.com/food/2015/10/wilderness-killed-wild-places-jason-mark/ | 10/7/2015 10:00 | Have Humans Killed Off the World's Pristine Places? |
| https://www.motherjones.com/environment/2015/10/story-behind-drug-just-won-nobel-prize-medecine-mectizan-ivermectin-william-campbell-satoshi-omura/ | 10/5/2015 23:30 | This Company Gave Away a Drug That Just Won the Nobel Prize and Helped Millions |
| https://www.motherjones.com/food/2015/10/bats-white-nose-fungus-agriculture/ | 10/19/2015 10:00 | 7 Fascinating Facts About Bats |
| https://www.motherjones.com/food/2015/10/la-mudslides-drought-wildfire-preview-whats-come/ | 10/16/2015 20:49 | The Drought Is Making California Mudslides Even Worse |
| https://www.motherjones.com/food/2015/10/poisonous-sea-snakes-california-el-nino/ | 10/19/2015 21:08 | No, Californians, Venomous El Niño Snakes Are Not Going to Kill You |
| https://www.motherjones.com/politics/2015/10/your-sunscreen-massacring-worlds-coral-reefs/ | 10/21/2015 10:00 | Here Is the Kind of Sunscreen That Won't Destroy Coral Reefs |
| https://www.motherjones.com/politics/2015/10/new-testosterone-study/ | 10/26/2015 19:00 | Women Can Boost Their Testosterone Just by Acting Like a Boss |
| https://www.motherjones.com/environment/2015/10/merlin-tuttle-explains-why-bats-are-our-friends/ | 10/30/2015 17:54 | These Bats Look Exactly Like Teddy Bears and Cute Little Piggies |
| https://www.motherjones.com/media/2015/11/composer-suad-bushnaq-syrian-refugees-damascus-higher-institute-music/ | 11/29/2015 11:00 | This Composer Wants You to Know Who Syrian Refugees Really Are |
| https://www.motherjones.com/politics/2015/11/18-photos-grizzly-bears-endangered-species-act-tom-mangelsen/ | 11/21/2015 11:00 | These 18 Photos of Grizzly Bears Will Make You Want to Get in Your Car and Drive to Yellowstone Right Now |
| https://www.motherjones.com/politics/2008/08/living-green-denmark/ | 8/19/2008 2:40 | Living Green in Denmark |
| https://www.motherjones.com/politics/2008/08/greenlands-ice-going-going/ | 8/21/2008 0:05 | Greenland's Ice, Going, Going. . . |
| https://www.motherjones.com/politics/2008/08/shipwrecks-wreck-reefs/ | 8/23/2008 0:49 | Shipwrecks Wreck Reefs |
| https://www.motherjones.com/politics/2008/08/wind-turbines-decimate-bats/ | 8/26/2008 6:06 | Wind Turbines Decimate Bats |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/08/polar-bears-found-swimming-60-miles-offshore/ | 8/27/2008 5:04 | Polar Bears Found Swimming 60 Miles Offshore |
| https://www.motherjones.com/politics/2008/08/turtles-saved-new-hooks/ | 8/27/2008 19:41 | Turtles Saved By New Hooks |
| https://www.motherjones.com/politics/2008/09/elephants-tigers-get-room-breathe/ | 9/4/2008 1:10 | Elephants & Tigers Get Room To Breathe |
| https://www.motherjones.com/politics/2008/09/hello-sarah-palin-goodbye-anwr/ | 9/4/2008 1:43 | Hello Sarah Palin, Goodbye ANWR |
| https://www.motherjones.com/politics/2008/09/green-clubbing-netherlands/ | 9/5/2008 1:56 | Green Clubbing In The Netherlands |
| https://www.motherjones.com/politics/2008/09/climate-crisis-needs-brilliant-minds/ | 9/9/2008 1:05 | Climate Crisis Needs Brilliant Minds |
| https://www.motherjones.com/politics/2008/09/computers-v-human-mind/ | 9/9/2008 2:06 | Computers V. The Human Mind |
| https://www.motherjones.com/politics/2008/09/another-incident-french-nuclear-plant/ | 9/10/2008 1:38 | Another "Incident" at French Nuclear Plant |
| https://www.motherjones.com/politics/2008/09/its-coal-stupid/ | 9/11/2008 0:51 | It's the Coal, Stupid |
| https://www.motherjones.com/politics/2008/09/dam-aliens/ | 9/13/2008 2:52 | Dam Aliens |
| https://www.motherjones.com/politics/2008/09/french-pique-nique-tax/ | 9/16/2008 1:39 | French Pique-nique Tax |
| https://www.motherjones.com/politics/2008/09/cant-afford-solar-paint-it-white/ | 9/17/2008 1:26 | Can't Afford Solar? Paint It White |
| https://www.motherjones.com/politics/2008/09/beam-it-down-scotty/ | 9/17/2008 2:07 | Beam It Down, Scotty |
| https://www.motherjones.com/politics/2008/09/vote-your-fears/ | 9/19/2008 5:15 | Vote Your Fears |
| https://www.motherjones.com/politics/2008/09/french-pique-nique-update/ | 9/19/2008 5:41 | French Pique-Nique Update |
| https://www.motherjones.com/politics/2008/09/science-predicts-election/ | 9/20/2008 0:02 | Science Predicts The Election |
| https://www.motherjones.com/politics/2008/09/arctic-speed-melt-record/ | 9/27/2008 0:15 | Arctic Speed-Melt Record |
| https://www.motherjones.com/politics/2008/09/financial-risk-taking-tied-testosterone/ | 9/30/2008 4:19 | Financial Risk-Taking Tied to Testosterone |
| https://www.motherjones.com/politics/2008/10/election-day-deadly/ | 10/1/2008 3:27 | Election Day Is Deadly |
| https://www.motherjones.com/politics/2008/10/acid-oceans-also-noisier/ | 10/1/2008 4:25 | Acid Oceans Also Noisier |
| https://www.motherjones.com/politics/2008/10/are-fluorescents-really-better/ | 10/2/2008 4:53 | Are Fluorescents Really Better? |
| https://www.motherjones.com/politics/2008/10/economy-screws-climate/ | 10/4/2008 1:26 | Economy Screws Climate |
| https://www.motherjones.com/politics/2008/10/hack-vote/ | 10/8/2008 5:01 | Hack-A-Vote |
| https://www.motherjones.com/politics/2008/10/bear-market-biodiversity/ | 10/14/2008 3:33 | Bear-Market Biodiversity |
| https://www.motherjones.com/politics/2008/10/termites-sank-new-orleans/ | 10/14/2008 22:37 | The Termites That Sank New Orleans |
| https://www.motherjones.com/politics/2008/10/last-stronghold-chimps-fails/ | 10/17/2008 5:07 | Last Stronghold For Chimps Fails |
| https://www.motherjones.com/politics/2008/10/new-plan-protect-sea-turtle-highways/ | 10/18/2008 1:18 | New Plan To Protect Sea Turtle Highways |
| https://www.motherjones.com/politics/2008/10/china-emissions-forecast-double/ | 10/23/2008 20:53 | China Emissions Forecast To Double |
| https://www.motherjones.com/politics/2008/10/thoreaus-wildflowers-wilt-warming-climate/ | 10/28/2008 3:38 | Thoreau's Wildflowers Wilt In Warming Climate |
| https://www.motherjones.com/politics/2008/10/global-warming-killing-yellowstones-amphibians/ | 10/28/2008 23:33 | Global Warming Killing Yellowstone's Amphibians |
| https://www.motherjones.com/politics/2008/10/got-another-planet/ | 10/31/2008 1:23 | Got Another Planet? |
| https://www.motherjones.com/politics/2008/11/what-comes-alaska-may-save-us-all/ | 11/4/2008 0:17 | What Comes From Alaska & May Save Us All? |
| https://www.motherjones.com/politics/2008/11/scientists-vote-obama/ | 11/4/2008 21:26 | Scientists Vote Obama |
| https://www.motherjones.com/politics/2008/11/droughts-destroy-dynasties/ | 11/7/2008 5:51 | Droughts Destroy Dynasties |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/11/co2-levels-already-danger-zone/ | 11/7/2008 23:08 | CO2 Levels Already in Danger Zone |
| https://www.motherjones.com/politics/2008/11/mini-nuke-plants-will-power-20000-homes/ | 11/11/2008 1:49 | Mini Nuke Plants Will Power 20,000 Homes |
| https://www.motherjones.com/politics/2008/11/pesticide-cocktails-kill-safe-doses/ | 11/12/2008 1:47 | Pesticide Cocktails Kill At "Safe" Doses |
| https://www.motherjones.com/politics/2008/11/southern-ocean-nears-acid-tipping-point/ | 11/13/2008 3:53 | Southern Ocean Nears Acid Tipping Point |
| https://www.motherjones.com/politics/2008/11/four-dams-down/ | 11/14/2008 4:58 | Four Dams Down... |
| https://www.motherjones.com/politics/2008/11/green-collar-jobs-coming-state-near-you/ | 11/18/2008 22:07 | Green Collar Jobs Coming To A State Near You |
| https://www.motherjones.com/politics/2008/11/dog-helps-orca/ | 11/20/2008 2:00 | Dog Helps Orca |
| https://www.motherjones.com/politics/2008/11/obesity-linked-grandparents-diet/ | 11/22/2008 2:12 | Obesity Linked To Grandparent's Diet |
| https://www.motherjones.com/politics/2008/11/bus-economy-booming/ | 11/26/2008 3:29 | Bus Economy Booming |
| https://www.motherjones.com/politics/2008/12/charge-your-cellphone-talking/ | 12/2/2008 1:26 | Charge Your Cellphone By Talking |
| https://www.motherjones.com/politics/2008/12/making-iraq-fertile/ | 12/2/2008 23:42 | Making Iraq Fertile |
| https://www.motherjones.com/politics/2008/12/cell-phones-fry-memory/ | 12/6/2008 1:27 | Cell Phones Fry Memory |
| https://www.motherjones.com/environment/2008/11/diet-warm-planet/ | 11/10/2008 8:00 | Diet for a Warm Planet |
| https://www.motherjones.com/environment/2008/09/polar-peril-continued/ | 9/17/2008 7:00 | Polar Peril, Continued |
| https://www.motherjones.com/politics/2008/12/co2-ploughshares/ | 12/9/2008 2:22 | Co2 To Ploughshares |
| https://www.motherjones.com/politics/2008/12/get-paid-lose-weight/ | 12/10/2008 2:54 | Get Paid, Lose Weight |
| https://www.motherjones.com/politics/2008/12/powered-java-me-my-car/ | 12/11/2008 21:03 | Powered By Java: Me & My Car |
| https://www.motherjones.com/politics/2008/12/china-jumps-hybrid/ | 12/16/2008 1:11 | China Jumps To Hybrid |
| https://www.motherjones.com/politics/2008/12/gift-nature/ | 12/17/2008 2:16 | The Gift of Nature |
| https://www.motherjones.com/politics/2008/12/carbon-storage-models-get-realer/ | 12/18/2008 2:17 | Carbon Storage Models Get Realer |
| https://www.motherjones.com/politics/2008/12/methane-leaking-arctic-ocean/ | 12/19/2008 23:56 | Methane Leaking Into Arctic Ocean |
| https://www.motherjones.com/politics/2008/12/monitor-your-health-cell-phone/ | 12/24/2008 4:27 | Monitor Your Health With A Cell Phone |
| https://www.motherjones.com/environment/2009/02/what-invasive-species-are-trying-tell-us/ | 2/11/2009 0:15 | Listen to the Lionfish: What Invasive Species Are Trying to Tell Us |
| https://www.motherjones.com/politics/2009/02/species-invasion-coming-june-2010/ | 2/26/2009 2:04 | Species Invasion: Coming June 2010 |
| https://www.motherjones.com/politics/2009/02/ships-spew-killer-pollution/ | 2/27/2009 3:45 | Ships Spew Killer Pollution |
| https://www.motherjones.com/politics/2009/02/your-water-bottle-one-quarter-full-oil/ | 2/28/2009 1:12 | Your Water Bottle Is One-Quarter Oil |
| https://www.motherjones.com/politics/2009/03/horseshoe-crab-economy/ | 3/3/2009 0:14 | The Horseshoe Crab Economy |
| https://www.motherjones.com/politics/2009/03/easy-fixes-vinegar-and-chickenshit/ | 3/4/2009 1:06 | Easy Fixes: Vinegar and Chickenshit |
| https://www.motherjones.com/politics/2009/03/finances-fk-future-fuels/ | 3/5/2009 3:23 | Finances F**k Future Fuels |
| https://www.motherjones.com/politics/2009/03/vote-rock/ | 3/6/2009 0:40 | Vote The Rock |
| https://www.motherjones.com/politics/2009/03/green-view-hong-kong/ | 3/11/2009 3:57 | The Green View From Hong Kong |
| https://www.motherjones.com/politics/2009/03/earth-hour-hong-kong/ | 3/13/2009 22:35 | Earth Hour Hong Kong？？ |
| https://www.motherjones.com/politics/2009/03/guilt-35000-feet/ | 3/16/2009 23:53 | Guilt at 35,000 Feet |
| https://www.motherjones.com/politics/2009/03/im-flicking-lights/ | 3/17/2009 17:20 | I'm Flicking the Lights Off |
| https://www.motherjones.com/politics/2009/03/tiniest-baby-booms-monster/ | 3/19/2009 1:37 | "Tiniest of Baby Booms" A Monster |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/03/exxon-valdez-plus-20-years-minus-half-million-birds/ | 3/20/2009 23:17 | Exxon Valdez Plus 20 Years Minus Half A Million Birds |
| https://www.motherjones.com/politics/2009/03/listen-grown-ups/ | 3/24/2009 3:06 | Listen Up, Grown-Ups |
| https://www.motherjones.com/politics/2009/03/new-species-ice-taking-over-arctic/ | 3/24/2009 22:22 | New Species of Ice Invading Arctic |
| https://www.motherjones.com/politics/2009/03/twenty-years-ago-today/ | 3/25/2009 1:28 | Twenty Years Ago Today |
| https://www.motherjones.com/politics/2009/03/heat-stroke-are-we-ready/ | 3/26/2009 22:28 | Heat Stroke: Are We Ready? |
| https://www.motherjones.com/politics/2009/03/front-lines-climate-change/ | 3/26/2009 23:48 | The Front Lines of Climate Change |
| https://www.motherjones.com/politics/2009/03/microchipping-world-pieces/ | 3/27/2009 22:31 | Microchipping The World To Pieces |
| https://www.motherjones.com/politics/2009/03/owned-shark-fin-soup/ | 3/29/2009 21:48 | Owned By The Shark Fin Soup |
| https://www.motherjones.com/food/2009/03/easy-fixes-fish-oil-curtails-cow-farts/ | 3/30/2009 23:21 | Easy Fixes: Fish Oil Curtails Cow Farts |
| https://www.motherjones.com/politics/2009/04/hayfever-just-blow-your-knob/ | 4/1/2009 2:22 | Hayfever? Just Blow Yourâ€¦ Knob |
| https://www.motherjones.com/politics/2009/04/scientists-name-new-syndrome-limbaughtosis/ | 4/2/2009 0:31 | Scientists Name New Syndrome: Limbaughtosis |
| https://www.motherjones.com/politics/2009/04/friday-cocktail-dash-wolves-splash-dolphins-jigger-straw-bale-house-shake-over-i/ | 4/4/2009 1:31 | Friday Cocktail: Dash the Wolves, Splash of Dolphins, Jigger the Straw Bale House, Shake Over Ice |
| https://www.motherjones.com/food/2009/04/organic-kicks-monoculture-ass/ | 4/6/2009 23:54 | Organic Kicks Monoculture Ass |
| https://www.motherjones.com/politics/2009/04/hop-fence-healthcare/ | 4/8/2009 0:12 | Hop The Fence For Healthcare |
| https://www.motherjones.com/politics/2009/04/furthermore-when-deciding-have-or-have-not-kids/ | 4/9/2009 4:01 | Furthermore When Deciding to Have Or Not Have A Kid |
| https://www.motherjones.com/politics/2009/04/friday-cocktail-conflagration-splash-g-word-1-shot-rainforest-light-my-fire-pass/ | 4/11/2009 0:54 | Friday Cocktail: The Conflagration: Splash the G-Word, 1 Shot of Rainforest, Light My Fire & Pass the Ganga |
| https://www.motherjones.com/politics/2009/04/ethanol-or-water-which-one/ | 4/14/2009 0:17 | Ethanol or Water: Which One? |
| https://www.motherjones.com/environment/2009/04/where-plastics-go-kill/ | 4/21/2009 14:00 | Where Plastics Go to Kill |
| https://www.motherjones.com/politics/2009/04/kick-sick-habit-bay-versus-bag/ | 4/15/2009 23:50 | Kick The Sick Habit: Bay Versus Bag |
| https://www.motherjones.com/politics/2009/04/friday-cocktail-overdose-three-parts-dead-zone-one-part-mercury-sprig-carbon-cap/ | 4/17/2009 21:20 | Friday Cocktail: THE OVERDOSE: Three Parts Dead Zone, One Part Mercury, Sprig of Carbon Capture |
| https://www.motherjones.com/politics/2009/04/something-rare-air-osmium/ | 4/21/2009 22:58 | Something Rare In The Air: Osmium |
| https://www.motherjones.com/politics/2009/04/happy-earth-day/ | 4/22/2009 21:19 | Happy Earth Day |
| https://www.motherjones.com/politics/2009/04/good-methane-burps/ | 4/23/2009 20:51 | Good Methane Burps |
| https://www.motherjones.com/politics/2009/04/friday-cocktail-firewall-afghans-1st-line-defense-new-orleans-indefensible-urge/ | 4/24/2009 17:12 | Friday Cocktail: The Firewall: Afghanâ€™s 1st Line of Defense; New Orleans Indefensible; Urgent Threats Fund Powers Up |
| https://www.motherjones.com/politics/2009/04/top-climate-scientist-fired-talking-media/ | 4/28/2009 18:40 | Top Climate Scientist Fired For Talking To Media |
| https://www.motherjones.com/politics/2009/04/good-flu-still-needs-stopping/ | 4/30/2009 19:37 | The Good Flu Still Needs Stopping |
| https://www.motherjones.com/politics/2009/05/friday-cocktail-smart-wind-sun-poor-sinking-tv/ | 5/1/2009 22:36 | Friday Cocktail: Smart Wind, Sun for the Poor, Sinking TV |
| https://www.motherjones.com/politics/2009/05/asian-mercury-crossing-ocean/ | 5/4/2009 22:18 | Asian Mercury Crossing the Ocean |
| https://www.motherjones.com/politics/2009/05/200-plus-new-frogs-madagascar/ | 5/6/2009 0:18 | 200-Plus New Frogs in Madagascar |
| https://www.motherjones.com/politics/2009/05/british-columbia-votes-carbon-tax/ | 5/6/2009 20:32 | British Columbia Votes on Carbon Tax |
| https://www.motherjones.com/politics/2009/05/bioelectricity-beats-ethanol/ | 5/7/2009 19:33 | Bioelectricity Beats Ethanol |
| https://www.motherjones.com/politics/2009/05/17-year-cicadas-arrive-early/ | 5/9/2009 1:33 | 17-Year Cicadas Arrive Early |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/05/blue-whales-reconnect-ancient-paths/ | 5/11/2009 23:37 | Blue Whales Reconnect Ancient Paths |
| https://www.motherjones.com/politics/2009/05/sewage-sows-superbugs/ | 5/13/2009 21:51 | Sewage Sows Superbugs |
| https://www.motherjones.com/politics/2009/05/ultrasound-kills-red-tides/ | 5/14/2009 21:57 | Ultrasound Kills Red Tides |
| https://www.motherjones.com/politics/2009/05/friday-cocktail-magnetic-fridges-nuclear-soybeans-and-amazing-invisible-endanger/ | 5/15/2009 22:23 | Friday Cocktail: Magnetic Fridges, Nuclear Soybeans, and The Amazing Invisible Endangered Species Day |
| https://www.motherjones.com/politics/2009/05/new-evolution-100-examples/ | 5/18/2009 21:02 | New Evolution: 100 Proofs |
| https://www.motherjones.com/politics/2009/05/right-whales-found-old-grounds/ | 5/20/2009 23:06 | Right Whales Found on Old Grounds |
| https://www.motherjones.com/politics/2009/05/flu-fears/ | 5/22/2009 22:24 | Flu Fears |
| https://www.motherjones.com/politics/2009/05/dont-burn-crops/ | 5/27/2009 0:44 | Don't Burn the Crops |
| https://www.motherjones.com/politics/2009/05/why-soot-sucks/ | 5/29/2009 1:30 | Why Soot Sucks |
| https://www.motherjones.com/politics/2009/05/vietnams-wildlife-farms-cruel-hoax/ | 5/29/2009 22:15 | Vietnam's Wildlife Farms a Cruel Hoax |
| https://www.motherjones.com/politics/2009/06/religious-teens-have-more-abortions/ | 6/2/2009 1:53 | Religious Teens Have More Abortions |
| https://www.motherjones.com/politics/2009/06/despite-economic-crisis-clean-energy-emerging-developing-countries-take-lead/ | 6/3/2009 13:39 | Despite Economic Crisis, Clean Energy Emerging, Developing Countries Take the Lead |
| https://www.motherjones.com/politics/2009/06/estrogen-kills-fish/ | 6/4/2009 23:48 | Estrogen Kills Fish |
| https://www.motherjones.com/politics/2009/06/fatty-foods-make-us-hungry-and-fat/ | 6/5/2009 21:10 | Fatty Foods Make Us Hungryâ€"And Fat |
| https://www.motherjones.com/politics/2009/06/dioxins-impair-breastfeeding/ | 6/9/2009 22:32 | Dioxins Impair Breastfeeding |
| https://www.motherjones.com/politics/2009/06/crap-fish/ | 6/10/2009 23:25 | Crap Fish |
| https://www.motherjones.com/politics/2009/06/caribou-numbers-decline-steeply-worldwide/ | 6/12/2009 0:25 | Caribou Numbers Decline Steeply Worldwide |
| https://www.motherjones.com/politics/2009/06/life-death-simulations/ | 6/12/2009 22:59 | Life & Death Simulations |
| https://www.motherjones.com/politics/2009/06/jet-stream-wind-power/ | 6/15/2009 21:27 | Can Jet Stream Winds Power The World? |
| https://www.motherjones.com/politics/2009/06/climate-change-already-hammering-us/ | 6/16/2009 17:31 | Climate Change Already Hammering the US |
| https://www.motherjones.com/politics/2009/06/hunters-overhunt-lions-and-cougars/ | 6/17/2009 18:49 | Hunters Overhunt Lions and Cougars |
| https://www.motherjones.com/politics/2009/06/swine-flu-accidentally-resurrected-dead/ | 6/29/2009 23:35 | Swine Flu Accidentally Resurrected From the Dead? |
| https://www.motherjones.com/politics/2009/06/healthcare-or-health-harm/ | 6/30/2009 23:37 | Healthcare or Health Harm? |
| https://www.motherjones.com/politics/2009/07/new-el-nino-making-more-hurricanes/ | 7/2/2009 22:25 | New El NiÃ±o Making More Hurricanes |
| https://www.motherjones.com/politics/2009/07/wrong-vegetarian-diet-weakens-bones/ | 7/2/2009 23:11 | WRONG: Vegetarian diet 'weakens bones' |
| https://www.motherjones.com/politics/2009/07/vegetarian-diet-prevents-disease/ | 7/7/2009 23:21 | Vegetarian Diet Prevents Disease |
| https://www.motherjones.com/politics/2009/07/old-forests-cool-world/ | 7/8/2009 21:48 | Old Forests Cool the World |
| https://www.motherjones.com/politics/2009/07/flu-mutating/ | 7/10/2009 1:13 | Flu Mutating |
| https://www.motherjones.com/politics/2009/07/how-fix-g8s-failure/ | 7/10/2009 21:20 | How to Fix the G8's Failure |
| https://www.motherjones.com/politics/2009/07/noaa-says-no-krill/ | 7/13/2009 22:13 | NOAA Says No to Krill Fishing |
| https://www.motherjones.com/politics/2009/07/welcome-15-baby-chinese-alligators/ | 7/15/2009 0:01 | Welcome! 15 Baby Chinese Alligators |
| https://www.motherjones.com/politics/2009/07/climate-security-vs-national-security/ | 7/15/2009 23:50 | Climate Security vs. National Security |
| https://www.motherjones.com/politics/2009/07/climate-security-wins-round/ | 7/17/2009 3:59 | Climate Security Wins a Round |
| https://www.motherjones.com/politics/2009/07/us-energy-use-falls/ | 7/20/2009 22:54 | US Energy Use Falls |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/07/mom-eats-two-forever/ | 7/21/2009 22:01 | Mom Eats For Two Forever |
| https://www.motherjones.com/politics/2009/07/aids-found-wild-chimps | 7/22/2009 23:51 | AIDS Found in Wild Chimps |
| https://www.motherjones.com/politics/2009/07/mileage-today-no-better-model-t/ | 7/23/2009 21:28 | Mileage Today No Better Than a Model T |
| https://www.motherjones.com/politics/2009/07/1-6-health-workers-wont-report-flu-pandemic/ | 7/29/2009 22:42 | 1 In 6 Health Workers Won't Report in Flu Pandemic |
| https://www.motherjones.com/politics/2009/07/obamas-science-boom/ | 7/30/2009 23:21 | Obama's Science Boom |
| https://www.motherjones.com/politics/2009/07/italy-oks-abortion-pill/ | 7/31/2009 22:22 | Italy OKs Abortion Pill |
| https://www.motherjones.com/politics/2009/08/online-happiness-measure-it-get-it/ | 8/4/2009 0:08 | Online Happiness: Measure It, Get It |
| https://www.motherjones.com/politics/2009/08/greening-1930s-house/ | 8/6/2009 0:31 | Greening a 1930s House |
| https://www.motherjones.com/politics/2009/08/deet-neurotoxic/ | 8/7/2009 1:04 | DEET Is Neurotoxic |
| https://www.motherjones.com/politics/2009/08/extinction-kills-whole-taxonomic-families/ | 8/8/2009 0:29 | Extinction Kills Whole Taxonomic Families |
| https://www.motherjones.com/politics/2009/08/longest-odyssey/ | 8/8/2009 0:39 | Longest Odyssey |
| https://www.motherjones.com/politics/2009/08/exxon-ignores-50000-people-and-threatens-rare-whales/ | 8/8/2009 0:50 | Exxon Ignores 50,000 People and Threatens Rare Whales |
| https://www.motherjones.com/politics/2009/08/knitting-meets-biology/ | 8/8/2009 19:21 | Knitting Meets Biology |
| https://www.motherjones.com/politics/2009/08/thoreaus-legacy-american-stories-about-global-warming/ | 8/8/2009 19:36 | Thoreau's Legacy: American Stories About Global Warming |
| https://www.motherjones.com/politics/2009/08/population-growth-explained-bubbles/ | 8/10/2009 22:13 | Population Growth Explained With Bubbles |
| https://www.motherjones.com/politics/2009/08/flu-triggers-parkinsons/ | 8/10/2009 22:48 | Flu Triggers Parkinson's |
| https://www.motherjones.com/politics/2009/08/hurricane-seasons-wilder/ | 8/13/2009 1:47 | Hurricane Seasons Wilder |
| https://www.motherjones.com/politics/2009/08/salmon-return-paris/ | 8/13/2009 2:44 | Salmon Return to Paris |
| https://www.motherjones.com/politics/2009/08/extinct-seabird-returns-life/ | 8/14/2009 1:08 | Extinct Seabird Returns to Life |
| https://www.motherjones.com/politics/2009/08/defense-milk/ | 8/14/2009 1:40 | In Defense of Milk |
| https://www.motherjones.com/politics/2009/08/chinas-air-pollution-causing-drought/ | 8/14/2009 23:13 | China's Air Pollution Causing Drought |
| https://www.motherjones.com/politics/2009/08/epa-pesticide-tests-seriously-shortsighted/ | 8/17/2009 23:58 | EPA Pesticide Tests Seriously Shortsighted |
| https://www.motherjones.com/politics/2009/08/colbert-learns-climate-lesson/ | 8/19/2009 2:31 | Colbert Learns a Climate Lesson |
| https://www.motherjones.com/politics/2009/08/plastics-ocean-decompose-after-all/ | 8/20/2009 1:21 | Plastics in Ocean Decompose After All |
| https://www.motherjones.com/politics/2009/08/photosynthiseizing-buildings/ | 8/28/2009 0:42 | Photosynthesizing Buildings |
| https://www.motherjones.com/politics/2009/08/oil-likely-spew-australia-weeks/ | 8/29/2009 1:03 | Oil Likely to Spew Off Australia for Weeks |
| https://www.motherjones.com/politics/2009/09/lincolns-cottage-green-lessons/ | 9/1/2009 0:05 | Lincoln's Cottage, Green Lessons |
| https://www.motherjones.com/politics/2009/09/how-diesel-exhaust-grows-cancer/ | 9/3/2009 0:19 | How Diesel Exhaust Grows Cancer |
| https://www.motherjones.com/politics/2009/09/guilt-free-meat/ | 9/4/2009 1:56 | Guilt-Free Meat? |
| https://www.motherjones.com/politics/2009/09/googles-search-engine-pinpoints-extinction/ | 9/4/2009 23:32 | Google's Search Engine Pinpoints Extinction |
| https://www.motherjones.com/politics/2009/09/why-sarah-palin-backfired-parenting-makes-moms-liberal-dads-conservative/ | 9/9/2009 1:22 | Why Sarah Palin Backfired: Parenting Makes Moms Liberal, Dads Conservative |
| https://www.motherjones.com/politics/2009/09/lives-melt-arctic-ice/ | 9/11/2009 1:23 | Lives Melt With Arctic Ice |
| https://www.motherjones.com/politics/2009/09/how-does-internet-see-you/ | 9/11/2009 1:51 | How Does the Internet See You? |
| https://www.motherjones.com/politics/2009/09/radioactive-cobalt-rescued-lebanese-lab/ | 9/12/2009 1:56 | Radioactive Cobalt Rescued From Lebanese Lab |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/09/doctors-overwhelmingly-favor-public-option/ | 9/15/2009 1:58 | Doctors Overwhelmingly Favor Public Option |
| https://www.motherjones.com/politics/2009/09/evolution-evolves/ | 9/16/2009 2:18 | Evolution Evolves |
| https://www.motherjones.com/politics/2009/09/pinky-cat-goes-hawaii/ | 9/17/2009 0:34 | Pinky the Cat Goes to Hawaii |
| https://www.motherjones.com/politics/2009/09/more-teen-births-religious-states/ | 9/17/2009 1:14 | More Teen Births in Religious States |
| https://www.motherjones.com/politics/2009/09/arctic-geese-skipping-migration/ | 9/18/2009 23:38 | Arctic Geese Skip Migration |
| https://www.motherjones.com/politics/2009/09/giddyup-america-hummer-drivers-claim-moral-high-ground/ | 9/22/2009 1:02 | Giddyup America: Hummer Drivers Claim Moral High Ground |
| https://www.motherjones.com/politics/2009/09/scientists-say-color-inside-lines/ | 9/23/2009 22:31 | Scientists Say: Color Inside the Lines |
| https://www.motherjones.com/politics/2009/09/tck-tck-tck-barack-obama/ | 9/24/2009 22:15 | tck tck tck Barack Obama |
| https://www.motherjones.com/politics/2009/09/just-how-unflappable-barack-obama/ | 9/26/2009 0:08 | Just How Unflappable is Barack Obama? |
| https://www.motherjones.com/politics/2009/09/todays-day-we-overdraw-our-accounts/ | 9/26/2009 1:12 | Today's the Day We Overdraw Our Accounts |
| https://www.motherjones.com/politics/2009/09/death-declines-during-depressions/ | 9/28/2009 21:19 | Death Declines During Depressions |
| https://www.motherjones.com/politics/2009/10/india-stands-lose-most-copenhagen/ | 10/22/2009 20:32 | India Stands to Lose Most at Copenhagen |
| https://www.motherjones.com/politics/2009/10/obama-get-ye-copenhagen-and-earn-your-nobel/ | 10/23/2009 22:03 | Obama: Get Ye to Copenhagen and Earn Your Nobel |
| https://www.motherjones.com/politics/2009/10/blast-climate-change-indias-ready-go-nuclear/ | 10/26/2009 23:06 | Blast Climate Change: India's Ready to Go Nuclear |
| https://www.motherjones.com/politics/2009/10/charge-your-cell-phone-light-any-light/ | 10/27/2009 21:32 | Charge Your Cell Phone with Light, Any Light |
| https://www.motherjones.com/politics/2009/10/obesity-kills-more-hunger/ | 10/28/2009 20:31 | Obesity Kills More Than Hunger |
| https://www.motherjones.com/politics/2009/10/rubber-dodo-awarded-worst-human-planet/ | 10/29/2009 22:30 | Rubber Dodo Awarded to Worst Human on the Planet |
| https://www.motherjones.com/politics/2009/10/oil-still-spewing-australia/ | 10/30/2009 23:19 | Oil Still Spewing Off Australia |
| https://www.motherjones.com/politics/2009/11/fish-change-address-ocean-warms/ | 11/3/2009 0:29 | Fish Change Address as Ocean Warms |
| https://www.motherjones.com/politics/2009/11/can-copenhagen-save-yosemite/ | 11/3/2009 1:36 | Can Copenhagen Save Yosemite? |
| https://www.motherjones.com/politics/2009/11/us-uses-less-water-now-35-years-ago/ | 11/4/2009 23:02 | US Uses Less Water Now Than 35 Years Ago |
| https://www.motherjones.com/politics/2009/11/swine-flu-strikes-endangered-amazonian-tribe/ | 11/5/2009 22:13 | Swine Flu Strikes Endangered Amazonian Tribe |
| https://www.motherjones.com/politics/2009/11/how-bust-escalator-addiction/ | 11/5/2009 23:07 | How to Bust an Escalator Addiction |
| https://www.motherjones.com/politics/2009/11/pundits-versus-data-5-minute-smackdown/ | 11/7/2009 1:34 | Pundits Versus Data, the 5-Minute Smackdown |
| https://www.motherjones.com/politics/2009/11/diagnosing-health-cares-carbon-footprint/ | 11/11/2009 1:44 | Diagnosing Health Care's Carbon Footprint |
| https://www.motherjones.com/politics/2009/11/ice-age-froze-europe-months/ | 11/12/2009 1:58 | Ice Age Froze Europe In Months |
| https://www.motherjones.com/politics/2009/11/greenland-melting-faster/ | 11/13/2009 2:32 | Greenland Melting Faster |
| https://www.motherjones.com/politics/2009/11/elephant-liberation-step-one/ | 11/13/2009 3:10 | Elephant Liberation: Step One |
| https://www.motherjones.com/politics/2009/11/what-are-we-waiting/ | 11/14/2009 0:47 | What Are We Waiting For? |
| https://www.motherjones.com/politics/2009/11/el-nino-surfs-again/ | 11/14/2009 1:31 | El Nino Surfs Again |
| https://www.motherjones.com/politics/2009/11/chasing-flu-interactive-map/ | 11/17/2009 3:16 | Chasing the Flu With an Interactive Map |
| https://www.motherjones.com/politics/2009/11/temperatures-set-skyrocket/ | 11/18/2009 0:39 | Temperatures Set to Skyrocket |
| https://www.motherjones.com/politics/2009/11/meditation-beats-drugs-heart-disease/ | 11/18/2009 1:45 | Meditation Beats Drugs for Heart Disease |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/11/recycling-heat-just-got-way-cooler/ | 11/19/2009 2:06 | Recycling Heat Just Got Way Cooler |
| https://www.motherjones.com/politics/2009/11/world-burns-2/ | 11/21/2009 2:31 | As the World Burns |
| https://www.motherjones.com/politics/2009/11/dont-let-it-all-unravel/ | 11/24/2009 0:05 | Don't Let It All Unravel |
| https://www.motherjones.com/politics/2009/11/warming-drives-civil-war-africa/ | 11/25/2009 1:11 | Warming Drives Civil War in Africa |
| https://www.motherjones.com/politics/2009/12/wasted-40-percent-food/ | 12/1/2009 0:19 | Wasted: 40 Percent of Food |
| https://www.motherjones.com/politics/2009/12/extreme-sea-level-rise-goes-mainstream/ | 12/2/2009 0:17 | Extreme Sea Level Rise Goes Mainstream |
| https://www.motherjones.com/politics/2009/12/why-we-wont-go-broke-cutting-emissions/ | 12/4/2009 1:33 | Why We Won't Go Broke Cutting Emissions |
| https://www.motherjones.com/politics/2009/12/copenhagen-eve/ | 12/5/2009 2:20 | Copenhagen Eve |
| https://www.motherjones.com/politics/2009/12/everythings-stake/ | 12/8/2009 3:01 | Everything's at Stake |
| https://www.motherjones.com/politics/2009/12/itsy-bitsy-mercury-crept-polar-bears-snout/ | 12/9/2009 1:18 | Itsy Bitsy Mercury Crept Up the Polar Bear's Snout |
| https://www.motherjones.com/politics/2009/12/elouise-cobells-bittersweet-victory/ | 12/9/2009 6:37 | Elouise Cobell's Bittersweet Victory |
| https://www.motherjones.com/politics/2009/12/checking-palins-funny-facts/ | 12/10/2009 0:17 | Checking Palin's Funny Facts |
| https://www.motherjones.com/politics/2009/12/parodying-oil-spill/ | 12/12/2009 22:26 | Parodying an Oil Spill |
| https://www.motherjones.com/politics/2009/12/octopuses-outsmart-us/ | 12/15/2009 1:36 | Octopuses Outsmart Us |
| https://www.motherjones.com/politics/2009/12/answer-aint-nuclear/ | 12/17/2009 1:09 | The Answer Ain't Nuclear |
| https://www.motherjones.com/politics/2009/12/guns-december/ | 12/18/2009 2:02 | The Guns of December |
| https://www.motherjones.com/politics/2009/12/anywhere-earth-today-please/ | 12/19/2009 0:59 | Anywhere But Earth Today, Please |
| https://www.motherjones.com/politics/2009/12/350-still-too-high/ | 12/22/2009 1:00 | 350 Still Too High |
| https://www.motherjones.com/politics/2009/12/retreating-glaciers-starve-oceans/ | 12/24/2009 1:35 | Retreating Glaciers Starve Oceans |
| https://www.motherjones.com/politics/2010/01/co2-graveyard-new-york/ | 1/5/2010 3:53 | CO2 Graveyard Off New York |
| https://www.motherjones.com/politics/2010/01/twisted-science-2009/ | 1/6/2010 3:32 | Twisted Science of 2009 |
| https://www.motherjones.com/politics/2010/01/arctic-seabed-leaking-methane-fast/ | 1/7/2010 3:19 | Arctic Seabed Leaking Methane Fast |
| https://www.motherjones.com/politics/2010/01/antique-science-book-heaven/ | 1/7/2010 3:57 | Antique Science Book Heaven |
| https://www.motherjones.com/politics/2010/01/old-ddt-migrating-north/ | 1/8/2010 2:09 | Old DDT Migrating North |
| https://www.motherjones.com/politics/2010/01/butterflies-going-heaven/ | 1/12/2010 0:40 | Butterflies Going to Heaven |
| https://www.motherjones.com/politics/2010/01/waters-tipping-point/ | 1/12/2010 1:57 | Water's Tipping Point |
| https://www.motherjones.com/politics/2010/01/just-dont-call-it-carbon-tax/ | 1/13/2010 2:05 | Just Don't Call it a Carbon Tax |
| https://www.motherjones.com/politics/2010/01/haiti-quake-maybe-just-prelude/ | 1/14/2010 1:57 | Haiti Quake Maybe Just a Prelude |
| https://www.motherjones.com/politics/2010/01/topography-haitis-scary-faultline/ | 1/14/2010 2:15 | Topography of Haiti's Scary Faultline |
| https://www.motherjones.com/politics/2010/01/whaling-loses-another-flimsy-rationale/ | 1/16/2010 2:00 | Whaling Loses Another Flimsy Rationale |
| https://www.motherjones.com/politics/2010/01/why-lawns-suck/ | 1/20/2010 1:27 | Why Lawns Suck |
| https://www.motherjones.com/politics/2010/01/mud-new-plastic/ | 1/21/2010 1:21 | Mud, the New Plastic |
| https://www.motherjones.com/politics/2010/01/last-decade-warmest-record/ | 1/22/2010 2:07 | Last Decade Warmest on Record |
| https://www.motherjones.com/politics/2010/01/big-waves-rising-faster-sea-level/ | 1/25/2010 23:52 | Big Waves Rising Faster than Sea Level |
| https://www.motherjones.com/politics/2010/01/no-more-bison-try-tanks/ | 1/27/2010 1:50 | No More Bison? Try Tanks |
| https://www.motherjones.com/politics/2010/01/america-seesaws-global-warming/ | 1/27/2010 23:39 | America Seesaws on Global Warming |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/01/i-can-see-youre-democrat/ | 1/30/2010 1:49 | I Can See You're a Democrat |
| https://www.motherjones.com/politics/2010/02/bonobos-share-better/ | 2/2/2010 0:51 | Bonobos Share Better |
| https://www.motherjones.com/politics/2010/02/moms-get-plastic-kids-get-asthma/ | 2/4/2010 2:18 | Moms Get Plastic, Kids Get Asthma? |
| https://www.motherjones.com/politics/2010/02/polar-waters-acidifying/ | 2/5/2010 3:07 | Polar Waters Acidifying |
| https://www.motherjones.com/politics/2010/02/changing-landscapes-changing-wing-shapes/ | 2/6/2010 1:57 | Changing Landscapes, Changing Wing Shapes |
| https://www.motherjones.com/politics/2010/02/wolves-return-colorado/ | 2/10/2010 4:42 | Wolves Return to Colorado? |
| https://www.motherjones.com/politics/2010/02/fingerprinting-arctic-mercury/ | 2/10/2010 22:36 | Fingerprinting Arctic Mercury |
| https://www.motherjones.com/politics/2010/02/subtropical-waters-reach-greenland/ | 2/17/2010 0:28 | Subtropical Waters Reach Greenland |
| https://www.motherjones.com/politics/2010/02/permafrost-recedes-80-miles-50-years/ | 2/17/2010 23:23 | Permafrost Recedes 80 Miles in 50 Years |
| https://www.motherjones.com/politics/2010/02/green-greedy/ | 2/19/2010 22:43 | Green or Greedy? |
| https://www.motherjones.com/politics/2010/02/fact-checking-skeptical-environmentalist/ | 2/23/2010 1:48 | Fact Checking the Skeptical Environmentalist |
| https://www.motherjones.com/politics/2010/02/hurricanes-begat-warming-and-vice-versa/ | 2/25/2010 0:27 | Hurricanes Begat Warming, and Vice Versa |
| https://www.motherjones.com/politics/2010/02/americans-conservation-just-dont-do-it/ | 2/26/2010 1:31 | Americans Like Conservation, Just Don't Do It |
| https://www.motherjones.com/politics/2010/03/getting-science-movies/ | 3/1/2010 23:06 | Getting Science into the Movies |
| https://www.motherjones.com/politics/2010/03/ozone-solution-worsens-warming-acid-rain/ | 3/3/2010 21:12 | Ozone Solution Worsens Warming, Acid Rain |
| https://www.motherjones.com/politics/2010/03/massive-methane-melt-siberia/ | 3/5/2010 0:22 | Massive Methane Melt off Siberia |
| https://www.motherjones.com/politics/2010/03/tsunami-animations/ | 3/6/2010 0:07 | Tsunami Animations |
| https://www.motherjones.com/politics/2010/03/carbon-emissions-outsourced-big-way/ | 3/9/2010 0:30 | Carbon Emissions Outsourced in a Big Way |
| https://www.motherjones.com/politics/2010/03/peak-oil-four-years/ | 3/11/2010 0:06 | Peak Oil in 4 Years? |
| https://www.motherjones.com/politics/2010/03/dead-zones-fuel-global-warming/ | 3/11/2010 22:31 | Dead Zones Fuel Global Warming |
| https://www.motherjones.com/politics/2010/03/save-newts-internet/ | 3/15/2010 22:25 | Save the Newts from the Internet |
| https://www.motherjones.com/politics/2010/03/livestock-revolution-examined/ | 3/17/2010 2:56 | Livestock Revolution Examined |
| https://www.motherjones.com/politics/2010/03/fighting-co2-fire/ | 3/18/2010 0:38 | Fighting CO2 With Fire |
| https://www.motherjones.com/politics/2010/03/peter-sinclair-smacks-down-anti-scientists/ | 3/18/2010 23:14 | Peter Sinclair Smacks Down the Anti-Scientists |
| https://www.motherjones.com/politics/2010/03/cookbooks-threaten-fish/ | 3/19/2010 22:54 | Cookbooks Threaten Fish? |
| https://www.motherjones.com/politics/2010/03/super-sizing-last-supper/ | 3/22/2010 22:52 | Super Sizing the Last Supper |
| https://www.motherjones.com/politics/2010/03/changing-climate-shifting-fisheries/ | 3/24/2010 21:33 | Changing Climate, Shifting Fisheries |
| https://www.motherjones.com/politics/2010/03/ocean-bugs-eat-plastic/ | 3/29/2010 19:29 | Ocean Bugs Eat Plastic? |
| https://www.motherjones.com/politics/2010/03/ocean-conveyer-holding-steady/ | 3/30/2010 19:45 | Ocean Conveyer Holding Steady |
| https://www.motherjones.com/politics/2010/03/census-data-used-model-disease/ | 3/31/2010 21:46 | Census Data Used to Model Disease |
| https://www.motherjones.com/politics/2010/04/webcams-record-climate-change/ | 4/2/2010 21:14 | Webcams Record Climate Change |
| https://www.motherjones.com/politics/2010/04/how-make-offshore-wind-grid/ | 4/5/2010 23:39 | How to Make an Offshore Wind Grid |
| https://www.motherjones.com/politics/2010/04/climate-change-deep/ | 4/6/2010 20:03 | Climate Change in the Deep |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2010/04/population-growth-india-vatican/ | 4/7/2010 23:03 | The Last Taboo |
| https://www.motherjones.com/politics/2010/04/conservation-triage/ | 4/8/2010 20:18 | Conservation Triage |
| https://www.motherjones.com/politics/2010/04/conserving-southern-energy/ | 4/12/2010 18:28 | Conserving Southern Energy |
| https://www.motherjones.com/politics/2010/04/call-barometer-life/ | 4/13/2010 21:40 | Call for a Barometer of Life |
| https://www.motherjones.com/politics/2010/04/climate-change-worldviews/ | 4/15/2010 23:45 | Climate Change Worldviews |
| https://www.motherjones.com/politics/2010/04/global-water-cycle-intensifying/ | 4/16/2010 18:59 | Global Water Cycle Intensifying |
| https://www.motherjones.com/politics/2010/05/how-we-wrecked-ocean/ | 5/24/2010 21:27 | How We Wrecked the Ocean |
| https://www.motherjones.com/politics/2010/05/save-rainforest-reduce-poverty/ | 5/25/2010 21:17 | Save a Rainforest, Reduce Poverty |
| https://www.motherjones.com/politics/2010/05/rock-climbing-polar-bears/ | 5/25/2010 21:45 | Rock Climbing Polar Bears |
| https://www.motherjones.com/politics/2010/05/dispersants-killing-natural-oil-eaters/ | 5/26/2010 23:02 | Are Dispersants Killing Natural Oil Eaters? |
| https://www.motherjones.com/politics/2010/05/hurricanes-threaten-gulf-pipelines/ | 5/27/2010 0:05 | Hurricanes Threaten Gulf Pipelines |
| https://www.motherjones.com/politics/2010/05/dear-rachel-carson/ | 5/28/2010 1:18 | Dear Rachel Carson, |
| https://www.motherjones.com/politics/2010/05/gulf-oil-space-35-days/ | 5/28/2010 16:38 | The Gulf of Oil from Space in 35 Days |
| https://www.motherjones.com/politics/2010/05/bluefin-tuna-spawning-mid-spill-right-now/ | 5/28/2010 22:29 | Bluefin Tuna Spawning Mid-Spill Right Now |
| https://www.motherjones.com/politics/2010/05/methane-bp-whistleblower/ | 5/29/2010 17:31 | Is Methane a BP Whistleblower? |
| https://www.motherjones.com/politics/2010/05/secret-buoyancy/ | 5/30/2010 16:23 | The Secret of Buoyancy |
| https://www.motherjones.com/politics/2010/06/last-beautiful-day/ | 6/1/2010 1:57 | Mississippi Beaches: The Last Beautiful Day? |
| https://www.motherjones.com/politics/2010/06/bp-land-security/ | 6/1/2010 14:59 | BP Security Block Boat Ramps, Order US Troops Around |
| https://www.motherjones.com/politics/2010/06/no-more-fish-no-fishermen/ | 6/2/2010 5:52 | No More Fish, No Fishermen |
| https://www.motherjones.com/politics/2010/06/birds-working-bps-spill-zone/ | 6/2/2010 18:59 | BP ? "Baby Pelicans" |
| https://www.motherjones.com/politics/2010/06/dead-wildlife-well-never-know-about/ | 6/3/2010 2:29 | The Dead Wildlife We'll Never Know About |
| https://www.motherjones.com/politics/2010/06/sea-surface-temps-hurricanes-and-oil/ | 6/3/2010 15:19 | Sea Surface Temps, Hurricanes, and Oil |
| https://www.motherjones.com/politics/2010/06/native-americans-fear-their-future-oil-zone/ | 6/3/2010 16:41 | Native Americans Fear their Future in the Oil Zone |
| https://www.motherjones.com/politics/2010/06/alabama-awaits-oil/ | 6/4/2010 6:54 | Alabama Awaits the Oil |
| https://www.motherjones.com/politics/2010/06/oil-threatens-gulfs-sargassum/ | 6/6/2010 14:56 | Oil Threatens Gulf's Sargassum |
| https://www.motherjones.com/politics/2010/06/your-bp-dollars-work-louisianas-remote-marshes/ | 6/7/2010 20:34 | How Is BP Putting Its Clean-up Dollars to Work? |
| https://www.motherjones.com/politics/2010/06/beachcombing-oiled-beach/ | 6/8/2010 2:28 | Beachcombing an Oiled Beach |
| https://www.motherjones.com/politics/2010/06/oil-was-everywhere-today/ | 6/10/2010 5:12 | Oil, Oiled Animals Fill Barataria Bay, Louisiana. |
| https://www.motherjones.com/politics/2010/06/science-spill-news-roundup/ | 6/11/2010 22:46 | Science of the Spill: News Roundup |
| https://www.motherjones.com/politics/2010/06/science-spill-14-june-2010/ | 6/14/2010 21:16 | 23-Mile Oil Plume Headed for Dry Tortugas. And More Spill Science Updates |
| https://www.motherjones.com/politics/2010/06/worst-already-true-bp-well-now-unstoppable/ | 6/16/2010 21:26 | Is the BP Gusher Unstoppable? |
| https://www.motherjones.com/politics/2010/06/why-are-critically-endangered-sea-turtle-hatchlings-being-released-oil/ | 6/17/2010 22:22 | Why are Critically Endangered Sea Turtle Hatchlings Being Released into the Oil? |
| https://www.motherjones.com/politics/2010/06/gulf-oil-space-day-50/ | 6/19/2010 16:34 | The Gulf of Oil from Space on Day 50 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/06/gulf-oil-space-day-60/ | 6/22/2010 0:29 | The Gulf of Oil from Space on Day 60 |
| https://www.motherjones.com/politics/2010/06/oil-rig-disease/ | 6/22/2010 2:27 | The Oil Rig Disease |
| https://www.motherjones.com/politics/2010/06/arsenic-water-kills-1-5-bangladesh/ | 6/23/2010 22:59 | Arsenic in Water Kills 1 in 5 in Bangladesh |
| https://www.motherjones.com/politics/2010/06/science-spill-28-june-2010/ | 6/29/2010 2:09 | Science of the Spill: 28 June 2010 |
| https://www.motherjones.com/politics/2010/06/gulf-oil-space-day-68/ | 6/29/2010 17:52 | The Gulf of Oil from Space on Day 68 |
| https://www.motherjones.com/politics/2010/07/year-life-bp-oil-spill/ | 7/6/2010 18:37 | A Year in the Life of the BP Oil Spill |
| https://www.motherjones.com/politics/2010/07/gulf-oil-space-day-75/ | 7/7/2010 17:06 | The Gulf of Oil from Space on Day 75 |
| https://www.motherjones.com/politics/2010/07/deep-waves-deep-currents/ | 7/12/2010 19:33 | Deep Waves, Deep Currents |
| https://www.motherjones.com/politics/2010/07/when-humans-ruled-earth/ | 7/13/2010 22:40 | When Humans Ruled the Earth |
| https://www.motherjones.com/environment/2010/08/bp-ocean-cover-up/ | 8/10/2010 10:00 | The BP Cover-Up |
| https://www.motherjones.com/politics/2010/08/oil-and-sugar-dont-mix/ | 8/4/2010 18:05 | Sugarcoating the Truth |
| https://www.motherjones.com/politics/2010/08/gulfs-wildlife-casualties-rising-fast/ | 8/9/2010 19:02 | Gulf's Wildlife Casualties Rising Fast |
| https://www.motherjones.com/politics/2010/08/bps-dispersed-oil-polluting-oceans-most-mysterious-waters/ | 8/10/2010 19:10 | BP's Dispersed Oil Polluting Ocean's Most Mysterious Waters |
| https://www.motherjones.com/politics/2010/08/my-impromptu-oil-spill-lecture/ | 8/11/2010 19:59 | My Impromptu Oil Spill Lecture |
| https://www.motherjones.com/politics/2010/08/science-spill-13-august-2010/ | 8/13/2010 20:27 | Science of the Spill: 13 August 2010 |
| https://www.motherjones.com/politics/2010/08/indian-ocean-corals-walloped-warming/ | 8/16/2010 22:32 | Indian Ocean Corals Walloped by Warming |
| https://www.motherjones.com/politics/2010/08/bps-oil-far-gone/ | 8/16/2010 23:25 | BP's Oil Far From Gone |
| https://www.motherjones.com/politics/2010/08/bps-oil-still-present-still-hazard/ | 8/17/2010 18:34 | BP's Oil Still Present, Still a Hazard |
| https://www.motherjones.com/politics/2010/08/oil-plume-dead-zones-likely-last-2-years/ | 8/19/2010 19:15 | Oil Plume Dead Zones Likely to Last 2 Years |
| https://www.motherjones.com/politics/2010/08/whats-eviscerating-britains-seals/ | 8/19/2010 22:43 | What's Eviscerating Britain's Seals? |
| https://www.motherjones.com/politics/2010/08/greenland-begins-whale-hunt-illegally/ | 8/24/2010 22:40 | Greenland Begins Whale Hunt, Illegally |
| https://www.motherjones.com/politics/2010/08/reports-dead-oil-greatly-exaggerated/ | 8/25/2010 18:37 | Reports of Dead Oil Greatly Exaggerated? |
| https://www.motherjones.com/politics/2010/08/northwest-and-northeast-passages-now-open/ | 8/27/2010 22:35 | Northwest and Northeast Passages Now Open |
| https://www.motherjones.com/politics/2010/08/devastating-psychological-effects-bp-disaster/ | 8/30/2010 21:45 | Devastating Psychological Effects of BP Disaster |
| https://www.motherjones.com/politics/2010/09/what-sustainable-seafood/ | 9/1/2010 21:07 | What Sustainable Seafood? |
| https://www.motherjones.com/politics/2010/09/idionsyncratic-science-reader-2-september-2010/ | 9/2/2010 20:18 | The Idionsyncratic Science Reader: 2 September 2010 |
| https://www.motherjones.com/politics/2010/09/health-shots-ghosts-oil-antibiotics-and-dirty-hands/ | 9/7/2010 22:20 | Health Shots: Ghosts, Oil, Antibiotics, and Dirty Hands |
| https://www.motherjones.com/politics/2010/09/science-seance-ceo-testosterone-predicting-extinction-sharks-not-basking-beach-0/ | 9/8/2010 21:21 | Science Séance: CEO Testosterone; Predicting Extinction, Sharks Not Basking; Beach Speak |
| https://www.motherjones.com/politics/2010/09/stem-cell-teeth-rx-hell-dr-internet/ | 9/10/2010 17:12 | Health Shots: Stem Cells & Teeth, Rx from Hell, Dr. Internet |
| https://www.motherjones.com/politics/2010/09/science-shots-wanking-squirrels-sinking-houston-fungi-cooperation-gm-pollution/ | 9/28/2010 21:10 | Science Shots: Wanking Squirrels, Sinking Houston; Fungi Cooperation; GM Pollution |
| https://www.motherjones.com/politics/2010/09/bioaccoustician-wins-macarthur/ | 9/28/2010 23:24 | "BP Cover-Up" Expert New MacArthur Genius |
| https://www.motherjones.com/politics/2010/09/sea-fog-short-complete-story/ | 9/30/2010 16:04 | Sea Fog: The Short, Complete Story |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/10/ocean-snapshot-2000-2010/ | 10/4/2010 23:24 | The Ocean: A Snapshot 2000-2010 |
| https://www.motherjones.com/politics/2010/10/science-shots-lizard-love-extinct-dna-volcanoes-fertilize-oceans-kill-neanderthal/ | 10/6/2010 18:00 | Science Shots: Lizard Love; Extinct DNA; Volcanoes Fertilize Oceans, Kill Neanderthals |
| https://www.motherjones.com/politics/2010/10/discovery-marine-ecotone/ | 10/7/2010 17:32 | Discovery of a Marine Ecotone |
| https://www.motherjones.com/politics/2010/10/science-shots-sex-sludge-orchids-dogs/ | 10/14/2010 19:20 | Science Shots: Sex, Sludge, Orchids, Dogs |
| https://www.motherjones.com/politics/2010/10/science-shots-how-not-decorate-your-wind-turbine-and-more/ | 10/18/2010 20:42 | Science Shots: How Not to Decorate your Wind Turbine; and More |
| https://www.motherjones.com/politics/2010/10/one-insanely-improbable-fish/ | 10/20/2010 17:47 | One Insanely Improbable Fish |
| https://www.motherjones.com/politics/2010/10/science-shots-micro-foodwebs-shrinking-brains-more/ | 10/28/2010 21:26 | Science Shots: Micro-Foodwebs, Shrinking Brains, and More |
| https://www.motherjones.com/politics/2010/11/speed-turbine-spare-bat/ | 11/1/2010 22:45 | Speed the Turbine, Spare the Bat |
| https://www.motherjones.com/politics/2010/11/science-shots-climate-shifts-everywhere/ | 11/3/2010 21:48 | Science Shots: Climate Shifts Everywhere |
| https://www.motherjones.com/politics/2010/11/strange-world-of-mushrooms/ | 11/5/2010 10:00 | The Strange World of Mushrooms, Above and Below |
| https://www.motherjones.com/politics/2010/11/fishy-justice/ | 11/9/2010 1:17 | Fishy Justice |
| https://www.motherjones.com/politics/2010/11/two-whales-400-years-apart/ | 11/10/2010 21:34 | Two Whales, 400 Years Apart |
| https://www.motherjones.com/politics/2010/11/freudian-eels/ | 11/18/2010 22:58 | Freudian Eels |
| https://www.motherjones.com/politics/2010/11/evolution-timelapse/ | 11/22/2010 22:51 | Evolution Timelapse |
| https://www.motherjones.com/politics/2010/11/seabirds-hopped-summer/ | 11/29/2010 23:53 | Seabirds Hopped Up on Summer |
| https://www.motherjones.com/politics/2010/11/science-shots-snake-oil-corn-oil-partying-elk/ | 11/30/2010 23:16 | Science Shots: Snake Oil, Corn Oil, Partying Elk |
| https://www.motherjones.com/politics/2010/12/frontline-extinction-v-climate/ | 12/2/2010 23:02 | Frontline: Extinction v. Climate |
| https://www.motherjones.com/politics/2010/12/science-shots-fishy-seafood-citizen-defenders-geminids/ | 12/7/2010 0:01 | Science Shots: Fishy Seafood, Citizen Defenders, Plus the Geminids! |
| https://www.motherjones.com/politics/2010/12/warmer-atlantic-bad-zooplankton/ | 12/9/2010 23:59 | Warmer Atlantic Bad for Zooplankton |
| https://www.motherjones.com/politics/2010/12/girl-chimps-make-dolls/ | 12/20/2010 20:28 | Girl Chimps Make Dolls |
| https://www.motherjones.com/politics/2011/01/stress-success/ | 1/3/2011 20:00 | Stress Success |
| https://www.motherjones.com/politics/2011/01/big-changes-north-atlantic-currents/ | 1/4/2011 22:16 | Big Changes in North Atlantic Currents |
| https://www.motherjones.com/politics/2011/01/seed-fish/ | 1/7/2011 0:16 | Seed Fish |
| https://www.motherjones.com/politics/2011/01/bp-and-missing-methane/ | 1/7/2011 23:16 | BP and the Missing Methane |
| https://www.motherjones.com/politics/2011/01/how-fish-sustainably/ | 1/11/2011 23:26 | How to Fish Sustainably |
| https://www.motherjones.com/politics/2011/01/fish-school/ | 1/14/2011 0:46 | Fish School |
| https://www.motherjones.com/politics/2011/01/go-east-young-whale/ | 1/18/2011 22:21 | Go East, Young Whale |
| https://www.motherjones.com/politics/2011/01/science-shots-penguin-racers-cold-cod-cooking-lead/ | 1/21/2011 22:45 | Science Shots: Penguin Racers, Cold Cod, Cooking with Lead |
| https://www.motherjones.com/politics/2011/01/flood-unusual-accuracy/ | 1/25/2011 22:27 | A Flood of Unusual Accuracy |
| https://www.motherjones.com/politics/2011/01/us-teachers-dont-teach-evolution/ | 1/27/2011 22:02 | US Teachers Don't Teach Evolution |
| https://www.motherjones.com/politics/2011/01/bps-dispersants-slow-disperse/ | 1/28/2011 22:31 | BP's Dispersants Slow to Disperse |
| https://www.motherjones.com/politics/2011/02/fish-decide-better-groups/ | 2/1/2011 22:13 | Fish Decide Better in Groups |
| https://www.motherjones.com/politics/2011/02/science-shots-smart-farms-warm-nests-perils-ugly-mate/ | 2/4/2011 19:49 | Science Shots: Smart Farms, Warm Nests, the Perils of an Ugly Mate |
| https://www.motherjones.com/politics/2011/02/record-low-sea-ice/ | 2/8/2011 1:11 | Record Low Sea Ice |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/02/science-shots-bird-more-birds-and-hitchcock/ | 2/9/2011 22:28 | Science Shots: Bird, More Birds, then Hitchcock |
| https://www.motherjones.com/politics/2011/02/technological-brain-grows/ | 2/10/2011 22:36 | The Technological Brain Grows |
| https://www.motherjones.com/politics/2011/02/school-smarts/ | 2/14/2011 22:44 | School for Smarts |
| https://www.motherjones.com/politics/2011/02/coral-conundrum/ | 2/21/2011 23:46 | Coral Conundrum |
| https://www.motherjones.com/politics/2011/02/science-shots-science-politics-egypt-gulf-bats/ | 2/24/2011 21:30 | Science Shots: Science in Politics, Egypt, the Gulfâ€"plus Bats! |
| https://www.motherjones.com/politics/2011/03/life-sea-ice/ | 3/1/2011 23:15 | Life in the Sea Ice |
| https://www.motherjones.com/politics/2011/03/carl-safinas-excellent-view/ | 3/4/2011 19:46 | Carl Safina's Excellent View |
| https://www.motherjones.com/politics/2011/03/happy-birthday-1946-cohort/ | 3/7/2011 22:27 | Happy Birthday 1946 Cohort! |
| https://www.motherjones.com/politics/2011/03/science-shots-birds-moths/ | 3/9/2011 23:09 | Science Shots: the Birds and the Moths |
| https://www.motherjones.com/politics/2011/03/tsunami-travel-and-energy-maps/ | 3/11/2011 10:30 | Tsunami Travel and Energy Maps |
| https://www.motherjones.com/politics/2011/03/japanese-quakes-tsunamis-map-1900-2011/ | 3/11/2011 19:00 | Japanese Quakes, Tsunamis Map 1900-2011 |
| https://www.motherjones.com/politics/2011/03/science-quake/ | 3/14/2011 22:40 | Science of the Quake |
| https://www.motherjones.com/politics/2011/03/science-quake-15-march-2011/ | 3/15/2011 18:15 | Science of the Quake |
| https://www.motherjones.com/politics/2011/03/animation-300-plus-aftershocks/ | 3/15/2011 23:44 | Animation: 300-Plus Aftershocks |
| https://www.motherjones.com/politics/2011/03/animation-subduction-zone-tsunami/ | 3/16/2011 1:00 | Animation: Subduction Zone Tsunami |
| https://www.motherjones.com/politics/2011/03/science-quake-16-march-2011/ | 3/16/2011 18:24 | Science of the Quake: 16 March 2011 |
| https://www.motherjones.com/politics/2011/03/piggybacking-disaster/ | 3/17/2011 18:04 | Piggybacking on Disaster |
| https://www.motherjones.com/politics/2011/03/radiation-travel-models/ | 3/17/2011 21:12 | Radiation Travel Models |
| https://www.motherjones.com/politics/2011/03/tepco-japans-bp/ | 3/18/2011 20:50 | TEPCO: Japan's BP? |
| https://www.motherjones.com/politics/2011/03/science-quake-dissenters-arrive/ | 3/22/2011 22:36 | Science of the Quake: the Dissenters Arrive |
| https://www.motherjones.com/politics/2011/03/science-shots-reproductive-helpers/ | 3/24/2011 23:37 | Science Shots: the Reproductive Helpers |
| https://www.motherjones.com/politics/2011/03/science-quake-corrosion/ | 3/25/2011 19:37 | Science of the Quake: Corrosion |
| https://www.motherjones.com/politics/2011/03/radioactive-ocean/ | 3/29/2011 1:15 | The Radioactive Ocean |
| https://www.motherjones.com/politics/2011/03/bp-atlantic-spotted-dolphin/ | 3/30/2011 5:32 | Did BP Spill Kill Hundreds More Dolphins? |
| https://www.motherjones.com/politics/2011/03/chernokids-chernobyls-cartoon-heroes/ | 3/30/2011 19:14 | Chernokids: Chernobyl's Cartoon Heroes |
| https://www.motherjones.com/politics/2011/03/few-nuclear-nuts-and-bolts/ | 3/31/2011 21:23 | A Few Nuclear Nuts and Bolts |
| https://www.motherjones.com/politics/2011/04/japans-radioactive-ocean/ | 4/5/2011 21:29 | Japan's Radioactive Ocean |
| https://www.motherjones.com/politics/2011/04/bp-vs-dwarf-seahorse/ | 4/8/2011 21:59 | BP vs the Dwarf Seahorse |
| https://www.motherjones.com/politics/2011/05/excellent-year-gulf-california/ | 5/9/2011 22:16 | An Excellent Year in the Gulf of California |
| https://www.motherjones.com/politics/2011/05/does-monster-flood-have-fuel-monster-dead-zone-too/ | 5/13/2011 21:24 | Does a Monster Flood Have to Fuel a Monster Dead Zone Too? |
| https://www.motherjones.com/politics/2011/05/why-secrecy-airport-scanners/ | 5/17/2011 22:21 | How Safe Are TSA's Porno Scanners? |
| https://www.motherjones.com/politics/2011/05/apocamix/ | 5/20/2011 1:38 | The Apocamix |
| https://www.motherjones.com/politics/2011/05/voice-dolphins/ | 5/20/2011 19:36 | The Voice of the Dolphins |
| https://www.motherjones.com/politics/2011/05/warmer-ocean-fueling-tornadoes/ | 5/25/2011 1:25 | Warmer Ocean Fueling Tornadoes |
| https://www.motherjones.com/politics/2011/05/weather-roulette/ | 5/25/2011 21:04 | Weather Roulette |
| https://www.motherjones.com/politics/2011/06/illustrated-2011-hurricane-forecast/ | 6/1/2011 21:32 | The Illustrated 2011 Hurricane Forecast |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/06/so-where-japans-radiation-going/ | 6/7/2011 23:26 | So Where is Japan's Radiation Going? |
| https://www.motherjones.com/politics/2011/06/happy-world-ocean-day/ | 6/8/2011 22:41 | Happy World Ocean Day |
| https://www.motherjones.com/politics/2011/06/dna-dead-zone/ | 6/15/2011 0:42 | DNA of a Dead Zone |
| https://www.motherjones.com/politics/2011/07/attack-cookie-cutter-shark/ | 7/1/2011 23:46 | Attack of the Cookie Cutter Shark! |
| https://www.motherjones.com/politics/2011/07/new-climate-normal/ | 7/6/2011 22:31 | Scary Maps of the New Climate Normal |
| https://www.motherjones.com/politics/2011/07/mother-all-melts/ | 7/8/2011 22:06 | The Mother of All Melts |
| https://www.motherjones.com/politics/2011/07/new-weather-extremes/ | 7/19/2011 22:09 | Get Used to New Weather Extremes |
| https://www.motherjones.com/politics/2011/07/thanks-cooling-volcanic-parasols/ | 7/21/2011 18:35 | Thanks for the Cooling, Volcanoes |
| https://www.motherjones.com/politics/2011/07/new-normal-billion-dollar-disasters/ | 7/26/2011 23:15 | The New Normal: Billion-Dollar Disasters |
| https://www.motherjones.com/politics/2011/08/fate-last-great-wilderness/ | 8/2/2011 22:10 | The Fate of the Last Great Wilderness |
| https://www.motherjones.com/politics/2011/08/winners-and-losers-warming-coral-reef/ | 8/5/2011 21:33 | Winners and Losers on a Warming Coral Reef |
| https://www.motherjones.com/politics/2011/08/cod-comeback/ | 8/9/2011 21:14 | Cod Comeback |
| https://www.motherjones.com/politics/2011/08/flash-drought/ | 8/11/2011 16:44 | Flash Drought |
| https://www.motherjones.com/politics/2011/08/rising-oceans-story-batik/ | 8/16/2011 23:14 | Rising Oceans, a Story in Batik |
| https://www.motherjones.com/politics/2011/08/image-week-lynx/ | 8/19/2011 12:00 | Image-of-the-Week: Lynx |
| https://www.motherjones.com/politics/2011/08/sustainably-caught-chilean-sea-bass-maybe-not/ | 8/23/2011 23:24 | Sustainably Caught? Chilean Sea Bass? Maybe Not. |
| https://www.motherjones.com/politics/2011/08/hurricane-irene-gets-going/ | 8/24/2011 6:40 | Hurricane Irene Gets Going |
| https://www.motherjones.com/politics/2011/08/environmental-art-gail-potocki/ | 8/24/2011 19:56 | The Environmental Art of Gail Potocki |
| https://www.motherjones.com/politics/2011/08/hurricane-irene-science/ | 8/25/2011 23:54 | Be the Smartest Nerd in the Room on #Irene |
| https://www.motherjones.com/politics/2011/08/image-week-hurricane-tracks/ | 8/26/2011 17:23 | Image-of-the-Week: Hurricane Tracks |
| https://www.motherjones.com/politics/2011/08/five-good-things-about-hurricane/ | 8/27/2011 21:12 | Five Good Things About a Hurricane |
| https://www.motherjones.com/politics/2011/08/image-week-rider-storm/ | 8/31/2011 10:00 | Image-of-the-Week: Rider on the Storm |
| https://www.motherjones.com/politics/2011/09/newborn-la-nina-illustrated-guide/ | 9/9/2011 19:01 | Newborn La Niña: An Illustrated Guide |
| https://www.motherjones.com/politics/2011/09/image-week-irenes-sediments/ | 9/9/2011 20:50 | Image-of-the-Week: Irene's Sediments |
| https://www.motherjones.com/politics/2011/09/two-weeks-three-feet-rain/ | 9/12/2011 18:04 | Two Weeks, Three Feet of Rain |
| https://www.motherjones.com/politics/2011/09/scientist-profiled-mojo-ocean-articles-wins-heinz-award/ | 9/13/2011 19:00 | Scientist Profiled in MoJo Ocean Articles Wins Heinz Award |
| https://www.motherjones.com/politics/2011/09/battle-arctic-sea-ice/ | 9/14/2011 20:20 | Battle of the Arctic Sea Ice |
| https://www.motherjones.com/politics/2011/09/incredible-shrinking-greenland/ | 9/15/2011 19:02 | The Incredible Shrinking Greenland |
| https://www.motherjones.com/politics/2011/09/image-week-ice-cores/ | 9/16/2011 18:41 | Image of the Week: Ice Cores |
| https://www.motherjones.com/politics/2011/09/incredible-shrinking-times-atlas-reputation/ | 9/20/2011 17:58 | The Incredible Shrinking Times Atlas Reputation |
| https://www.motherjones.com/politics/2011/09/southern-lights-orbit/ | 9/22/2011 17:12 | Southern Lights From Orbit |
| https://www.motherjones.com/politics/2011/09/ominous-arctic-sea-ice-minimum-2011/ | 9/22/2011 17:34 | The Ominous Arctic Sea Ice Minumum of 2011 |
| https://www.motherjones.com/politics/2011/09/image-week-salty-ocean/ | 9/23/2011 18:12 | Image of the Week: Mapping the Salty Ocean |
| https://www.motherjones.com/politics/2011/09/gulf-fish-hammered-bp-oil/ | 9/26/2011 21:33 | Gulf Fish Hammered by BP Oil |
| https://www.motherjones.com/politics/2011/10/tuvalu-runs-dry/ | 10/4/2011 10:00 | Tuvalu Runs Dry |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/10/best-american-science-writing-2011-out/ | 10/6/2011 22:12 | 'Best American Science Writing 2011' Now Out |
| https://www.motherjones.com/politics/2011/10/image-week-scary-arctic-ozone-hole/ | 10/7/2011 10:00 | Image-of-the-Week: Scary Arctic Ozone Hole |
| https://www.motherjones.com/politics/2011/10/occupy-wall-street-video/ | 10/7/2011 10:30 | Occupy Wall Street: The Video |
| https://www.motherjones.com/politics/2011/10/penguins-threatened-new-zealand-oil-spill/ | 10/7/2011 21:59 | Penguins Threatened by New Zealand Oil Spill |
| https://www.motherjones.com/politics/2011/10/mayday-call-stricken-new-zealand-tanker/ | 10/10/2011 22:16 | Mayday Call from Stricken New Zealand Tanker |
| https://www.motherjones.com/politics/2011/10/new-zealand-oil-spill/ | 10/10/2011 23:37 | New Zealand Oil Spill Blackout? |
| https://www.motherjones.com/politics/2011/10/more-oil-threatening-new-zealand-coast/ | 10/13/2011 0:20 | More Than Oil Threatening New Zealand Coast |
| https://www.motherjones.com/politics/2011/10/image-week-life-support-systems/ | 10/14/2011 10:00 | Image-of-the-Week: Life Support Systems |
| https://www.motherjones.com/politics/2011/10/elouise-cobell-champion-landmark-indian-lawsuit-dies/ | 10/17/2011 22:11 | Elouise Cobell, Champion in Landmark Indian Lawsuit, Dies |
| https://www.motherjones.com/politics/2011/10/bps-oil-most-deadly-canadian-birds/ | 10/19/2011 21:27 | BP's Oil Most Deadly to Canadian Birds |
| https://www.motherjones.com/politics/2011/10/population-7-billion-time-talk/ | 10/20/2011 21:42 | Population 7 Billion: Time to Talk |
| https://www.motherjones.com/politics/2011/10/whale-dolphin-deaths-gulf-twice-normal/ | 10/21/2011 10:00 | Whale, Dolphin Deaths Twice Normal Rate in Gulf |
| https://www.motherjones.com/politics/2011/10/secret-tsunami-stowaways/ | 10/26/2011 10:00 | Secret Tsunami Stowaways |
| https://www.motherjones.com/politics/2011/10/image-week-seaweed-exodus/ | 10/28/2011 17:17 | Image-of-the-Week: Seaweed Exodus |
| https://www.motherjones.com/politics/2011/10/7-billion-population/ | 10/31/2011 10:00 | Are 7 Billion People Too Many? |
| https://www.motherjones.com/politics/2011/11/radioactive-gas-detected-fukushima/ | 11/2/2011 22:29 | Radioactive Gas Detected at Fukushima Power Plant |
| https://www.motherjones.com/politics/2011/11/image-week-fish-eggs-edge/ | 11/4/2011 18:21 | Image-of-the-Week: Fish Futures |
| https://www.motherjones.com/politics/2011/11/seal-fur-sheds-light-antarctic-krill/ | 11/8/2011 11:00 | Seal Fur Sheds Light on Antarctic Krill |
| https://www.motherjones.com/politics/2011/11/new-breed-alaskan-hurricane/ | 11/9/2011 21:21 | A New Breed of Alaskan 'Hurricane' |
| https://www.motherjones.com/politics/2011/11/image-week-new-land/ | 11/11/2011 22:02 | Image-of-the-Week: Island Birth |
| https://www.motherjones.com/politics/2011/11/toxic-russian-satellite-decaying-orbit/ | 11/15/2011 21:56 | Toxic Russian Satellite in Decaying Orbit |
| https://www.motherjones.com/politics/2011/11/eu-bans-airport-x-ray-scanners-over-health-concerns/ | 11/16/2011 18:07 | EU Bans Airport X-Ray Scanners Over Health Concerns |
| https://www.motherjones.com/politics/2011/11/tweet-forensics-occupy-v-tea-party/ | 11/17/2011 19:13 | Tweet Forensics: Occupy vs. Tea Party |
| https://www.motherjones.com/food/2011/11/image-week-forecast-weird/ | 11/18/2011 21:52 | Image-of-the-Week: Forecast: Weird |
| https://www.motherjones.com/politics/2011/11/ominous-chevron-spill-brazil/ | 11/21/2011 22:01 | Ominous Chevron Oil Spill Off Brazil |
| https://www.motherjones.com/politics/2011/11/oiled-penguins-go-free/ | 11/22/2011 11:00 | Oiled Penguins Go Free |
| https://www.motherjones.com/politics/2011/11/climate-message-gets-clarity/ | 11/28/2011 21:04 | Climate Message Gets Clarity |
| https://www.motherjones.com/politics/2011/11/2011-hurricane-season-4-minutes/ | 11/28/2011 21:33 | The 2011 Hurricane Season in 4 Minutes |
| https://www.motherjones.com/politics/2011/11/biggest-marine-park-proposal-makes-no-one-happy/ | 11/29/2011 22:52 | Biggest Marine Park Proposal Makes No One Happy |
| https://www.motherjones.com/politics/2011/12/noaa-arctic-report-card-3-fs-2-cs/ | 12/2/2011 11:01 | NOAA Arctic Report Card: 3 Fs, 2 Cs |
| https://www.motherjones.com/politics/2011/12/weeks-image-bright-new-eye-sky/ | 12/2/2011 19:51 | Week's Image: New Eye in the Sky |
| https://www.motherjones.com/politics/2011/12/co2-skyrockets-despite-economy/ | 12/5/2011 21:05 | CO2 Skyrockets Despite Economy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/12/fukushima-fallout-0/ | 12/6/2011 22:09 | Fukushima Fallout |
| https://www.motherjones.com/politics/2011/12/big-hurricanes-beget-big-earthquakes/ | 12/8/2011 21:35 | Big Hurricanes Beget Big Earthquakes? |
| https://www.motherjones.com/food/2011/12/spoils-sustainable-seafood/ | 12/9/2011 19:54 | The Spoils of Sustainable Seafood |
| https://www.motherjones.com/politics/2011/12/weeks-image-lunar-eclipse/ | 12/9/2011 20:52 | Week's Image: Lunar Eclipse |
| https://www.motherjones.com/politics/2011/12/japan-admits-tsunami-funds-used-safeguard-whaling-fleet/ | 12/12/2011 19:49 | Japan Admits Tsunami Funds Used to Defend Whaling Fleet |
| https://www.motherjones.com/politics/2011/12/greenland-lurching-higher-ice-melts/ | 12/14/2011 20:26 | Greenland Lurching Higher As Ice Melts |
| https://www.motherjones.com/politics/2011/12/baby-seal-breaks-home/ | 12/15/2011 0:03 | Baby Seal Breaks Into Home |
| https://www.motherjones.com/politics/2011/12/weeks-image-new-world/ | 12/16/2011 18:09 | Week's Image: Beautiful World |
| https://www.motherjones.com/politics/2011/12/ten-gifts-give-ocean/ | 12/19/2011 22:23 | 10 Gifts to Give the Ocean |
| https://www.motherjones.com/politics/2011/12/unusual-marine-mammal-deaths-four-us-coasts/ | 12/20/2011 21:20 | Unusual Marine Mammal Deaths on 4 US Coasts |
| https://www.motherjones.com/politics/2011/12/huge-shell-oil-spill-nigeria/ | 12/22/2011 19:20 | Shell Oil Messes Off Two Coasts |
| https://www.motherjones.com/politics/2011/12/oil-unexpectedly-lethal-fish-san-francisco-bay/ | 12/27/2011 19:34 | Oil Unexpectedly Lethal to Herring in San Francisco Bay |
| https://www.motherjones.com/politics/2011/12/happy-birthday-endangered-species-act/ | 12/28/2011 20:59 | Happy Birthday Endangered Species Act! |
| https://www.motherjones.com/politics/2012/01/coming-down-earth/ | 1/3/2012 20:49 | Coming Back to Earth |
| https://www.motherjones.com/politics/2012/01/arctic-sea-ice-update/ | 1/5/2012 19:13 | Winter Arctic Update |
| https://www.motherjones.com/politics/2012/01/weeks-image-swedens-green-veneer/ | 1/6/2012 11:04 | Image-of-the-Week: Sweden's Green Veneer |
| https://www.motherjones.com/politics/2012/01/totally-drug-resistant-tb-emerges-india/ | 1/9/2012 20:19 | Totally Drug-Resistant TB Emerges in India |
| https://www.motherjones.com/politics/2012/01/doomsday-clock-ticks-closer-midnight/ | 1/10/2012 20:31 | Doomsday Clock Ticks Closer to Midnight |
| https://www.motherjones.com/politics/2012/01/portraits-elderly-animals/ | 1/12/2012 22:23 | A Meditation on Elderly Animals |
| https://www.motherjones.com/politics/2012/01/image-week-wandering-albatross/ | 1/13/2012 20:48 | Image-of-the-Week: Wandering Albatross |
| https://www.motherjones.com/politics/2012/01/ouch-orangutans-eat-slow-lorises/ | 1/17/2012 20:48 | Ouch! Orangutans Eat Slow Lorises. |
| https://www.motherjones.com/politics/2012/01/sopa-visualized/ | 1/18/2012 20:26 | SOPA Visualized |
| https://www.motherjones.com/politics/2012/01/image-week-weather-change/ | 1/20/2012 18:50 | Image-of-the-Week: Weather Change |
| https://www.motherjones.com/politics/2012/01/solar-storms-ramping/ | 1/24/2012 21:20 | Solar Storms Ramping Up |
| https://www.motherjones.com/food/2012/01/long-overdue-plant-hardiness-map-hothouse/ | 1/26/2012 22:53 | Long Overdue Plant Hardiness Map is a Hothouse |
| https://www.motherjones.com/politics/2012/01/image-week-chilean-e-coli/ | 1/27/2012 22:07 | Image-of-the-Week: Chile's Antarctic Superbug |
| https://www.motherjones.com/politics/2012/01/chemotherapy-drugs-tweak-mouse-dna-generations/ | 1/30/2012 20:58 | Chemotherapy Tweaks DNA of Mouse Offspring Too |
| https://www.motherjones.com/politics/2012/02/farewell-mike-degruy/ | 2/6/2012 20:29 | Farewell Mike deGruy |
| https://www.motherjones.com/politics/2012/02/birds-near-fukushima-hit-harder-chernobyl/ | 2/8/2012 20:03 | Birds Near Fukushima Hit Harder Than at Chernobyl |
| https://www.motherjones.com/politics/2012/02/energy-reboot/ | 2/9/2012 18:36 | Energy Reboot |
| https://www.motherjones.com/politics/2012/02/climate-change-bird-atlas/ | 2/10/2012 20:41 | Climate Change Bird Atlas |
| https://www.motherjones.com/politics/2012/02/science-uprising/ | 2/13/2012 20:00 | Science Uprising |
| https://www.motherjones.com/politics/2012/02/perfect-storm-fire-overdue-west/ | 2/15/2012 21:52 | Perfect Storm of Fire Overdue in the West |
| https://www.motherjones.com/politics/2012/02/how-exxon-valdez-oil-getting-sea-otters/ | 2/16/2012 20:59 | Exxon Valdez Oil Walloping Mom and Pup Sea Otters |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/02/image-week-boozy-fruit-flies/ | 2/17/2012 20:07 | Image-of-the-Week: Boozy Fruit Flies |
| https://www.motherjones.com/food/2012/02/superbug-bred-farms/ | 2/22/2012 22:37 | Human Superbug Started On Farms |
| https://www.motherjones.com/politics/2012/02/diy-weather-records/ | 2/23/2012 20:17 | DIY Weather Records |
| https://www.motherjones.com/politics/2012/02/malaria-cure-mom-risks-childs-immunity/ | 2/24/2012 20:06 | Malaria Cure for Mom Risks Child's Immunity |
| https://www.motherjones.com/politics/2012/02/wild-parrots-crash-burbs/ | 2/28/2012 22:46 | Wild Parrots Crash the 'Burbs |
| https://www.motherjones.com/politics/2012/03/ocean-acidification-unprecedented/ | 3/2/2012 20:20 | Unprecedented Ocean Acidification Underway |
| https://www.motherjones.com/politics/2012/03/vacuum-entering-antarctica/ | 3/5/2012 21:52 | Vacuum Before Entering Antarctica |
| https://www.motherjones.com/politics/2012/03/roar-japans-90-quake/ | 3/6/2012 22:29 | The Roar of Japan's 9.0 Quake |
| https://www.motherjones.com/politics/2012/03/tornado/ | 3/8/2012 20:20 | Twister Whispers |
| https://www.motherjones.com/politics/2012/03/lsd-trumps-booze/ | 3/9/2012 21:35 | LSD Trumps Booze |
| https://www.motherjones.com/politics/2012/03/pacific-island-nation-buys-new-home/ | 3/13/2012 17:44 | Pacific Island Nation Buys New Home |
| https://www.motherjones.com/politics/2012/03/furtive-new-york-city-leopard-frog-finally-shows-its-spots/ | 3/14/2012 18:29 | Furtive New York City Frog Finally Found |
| https://www.motherjones.com/politics/2012/03/crazy-heat-wave-about-get/ | 3/19/2012 18:18 | Mutant Heat Wave Shattering Records |
| https://www.motherjones.com/politics/2012/03/hawaiian-lizard-declared-extinct/ | 3/20/2012 18:34 | While Few Noticed, Hawaiian Lizard Went Extinct |
| https://www.motherjones.com/politics/2012/03/mutant-heat-wave-busts-noaa-website/ | 3/21/2012 18:03 | Monster Heat Wave Stomps NOAA Website |
| https://www.motherjones.com/food/2012/03/heat-wave-hangover/ | 3/23/2012 19:12 | Heat Wave Hangover |
| https://www.motherjones.com/politics/2012/03/deepwater-horizon-hammered-deep-water-corals/ | 3/26/2012 19:51 | Deepwater Horizon Hammered Deep-Water Corals |
| https://www.motherjones.com/politics/2012/03/barataria-bay-dolphins-severely-ill/ | 3/26/2012 21:48 | Barataria Bay Dolphins Severely Ill |
| https://www.motherjones.com/politics/2012/03/gas-leak-north-sea-deepwater-horizon/ | 3/28/2012 19:20 | Massive Gas Leak Could Be the North Sea's Deepwater Horizon |
| https://www.motherjones.com/politics/2012/03/well-hell-cynicism/ | 3/29/2012 20:07 | Well-From-Hell Cynicism |
| https://www.motherjones.com/environment/2012/04/birds-gulls-terns-rasa-island-velarde/ | 4/19/2012 10:00 | Can One Incredibly Stubborn Person Save a Species? |
| https://www.motherjones.com/politics/2012/04/update-north-sea-gas-leak/ | 4/2/2012 21:58 | Update: North Sea Gas Leak |
| https://www.motherjones.com/politics/2012/04/tsunami-wreckage-crosses-ocean/ | 4/4/2012 21:27 | Tsunami Wreckage Crosses the Ocean |
| https://www.motherjones.com/environment/2012/04/women-defend-environment-ecosystems-jane-goodall-wangari-maathai/ | 4/19/2012 10:00 | Keystone Ladies |
| https://www.motherjones.com/politics/2012/04/cryosphere-global-warming/ | 4/6/2012 20:37 | Bye Bye Snow and Ice (and a Whole Lot More) |
| https://www.motherjones.com/politics/2012/04/even-small-summer-temperature-swings-deadly-elders/ | 4/9/2012 21:37 | Even Small Temperature Swings Bad If You're Old, Not White, or Poor |
| https://www.motherjones.com/politics/2012/04/noaa-climate-march-weird-weather-heat-wave/ | 4/10/2012 19:25 | MAPS: March Was an Epically Weird Weather Month |
| https://www.motherjones.com/politics/2012/04/where-cubas-mysterious-ultra-deep-water-oil-rig/ | 4/11/2012 20:41 | Cuba's Mysterious Ultra-Deep-Water Oil Rig Surfaces |
| https://www.motherjones.com/politics/2012/04/chernobyl-deadlier-female-male-birds/ | 4/12/2012 20:20 | Creepy Chernobyl Birdsong |
| https://www.motherjones.com/politics/2012/04/microbes-arent-eating-oil-gulf-beaches-thanks-corexit-dispersant/ | 4/17/2012 10:04 | BP's Corexit Oil Tar Sponged Up by Human Skin |
| https://www.motherjones.com/politics/2012/04/mapping-diseases/ | 4/17/2012 18:37 | Mapping Disease to Climate |
| https://www.motherjones.com/politics/2012/04/good-news-stories-earth-day/ | 4/20/2012 10:00 | 5 Pieces of Good News From Planet Earth |
| https://www.motherjones.com/politics/2012/04/protected-planet/ | 4/19/2012 10:00 | There Are More Protected Places on Earth Now Than Ever Before |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/04/antarctic-ice-melting-below-warming-ocean/ | 4/25/2012 18:20 | Antarctic Ice Melting From Below by Warming Ocean |
| https://www.motherjones.com/politics/2012/04/sardines-overfishing/ | 4/30/2012 10:00 | It's Okay to Eat Sardines...Right? |
| https://www.motherjones.com/politics/2012/04/warming-climate-driving-huge-salinity-and-water-cycle-changes-ocean/ | 4/26/2012 20:56 | Big Changes in Ocean Salinity Intensifying Water Cycle |
| https://www.motherjones.com/politics/2012/04/reef-sharks-vanishing-around-populated-islands/ | 4/27/2012 20:45 | Reef Sharks Vanishing Around Populated Islands |
| https://www.motherjones.com/politics/2012/05/extinctions-gnarly-global-warming/ | 5/2/2012 18:18 | Scientists: Extinctions Just as Damaging as Climate Change |
| https://www.motherjones.com/politics/2012/05/chiles-mega-tsunami-restored-beaches-and-biodiversity/ | 5/4/2012 18:41 | Chile's Mega-Quake Restored Beaches and Biodiversity |
| https://www.motherjones.com/politics/2012/05/wtf-going-perus-dolphins-and-pelicans/ | 5/7/2012 19:14 | WTF Is Going on With Peru's Dolphins and Pelicans? |
| https://www.motherjones.com/politics/2012/05/better-tsunami-warning-system/ | 5/8/2012 21:40 | A Better Tsunami Warning System? |
| https://www.motherjones.com/politics/2012/05/arctic-ocean-potent-methane-source-too/ | 5/9/2012 20:19 | Arctic Ocean is a Potent Methane Source Too |
| https://www.motherjones.com/politics/2012/05/human-cultures-decline-alongside-species/ | 5/14/2012 18:23 | Human Languages Decline as Species Disappear |
| https://www.motherjones.com/politics/2012/05/heat-records-shattered-us-past-12-months/ | 5/17/2012 18:53 | Last 12 Months Hottest in Recorded US History |
| https://www.motherjones.com/politics/2012/05/rapid-retreat-columbia-glacier/ | 5/17/2012 21:05 | Rapid Retreat of Columbia Glacier |
| https://www.motherjones.com/politics/2012/05/endangered-species-act-really-works/ | 5/18/2012 17:36 | The Endangered Species Act Really Works |
| https://www.motherjones.com/politics/2012/05/climate-change-threatens-critically-endangered-leatherback-sea-turtles/ | 5/24/2012 19:12 | New Climate Threat to Critically Endangered Leatherback Sea Turtles |
| https://www.motherjones.com/politics/2012/05/record-early-start-hurricane-season/ | 5/25/2012 19:00 | Record Early Start to Hurricane Season |
| https://www.motherjones.com/politics/2012/05/fukushima-quake-atmosphere/ | 5/30/2012 20:04 | Japan Quake and Tsunami Rattled Upper Atmosphere |
| https://www.motherjones.com/politics/2012/06/bigger-hurricane-year-east-coast/ | 6/1/2012 19:51 | A Bigger Hurricane Year for the East Coast? |
| https://www.motherjones.com/politics/2012/06/electricity-supply-vulnerable-climate-change/ | 6/4/2012 18:45 | Electricity Supply Vulnerable to Climate Change |
| https://www.motherjones.com/politics/2012/06/dramatic-decline-microscopic-life-bps-oiled-beaches/ | 6/6/2012 21:00 | Dramatic Decline in Microscopic Life on BP's Oiled Beaches |
| https://www.motherjones.com/politics/2012/06/map-transit-venus/ | 6/5/2012 19:38 | MAP: The Best Spots to See Venus Crossing the Sun |
| https://www.motherjones.com/politics/2012/06/who-drives-most-climate-change/ | 6/11/2012 21:23 | Who Drives Climate Change? |
| https://www.motherjones.com/politics/2012/06/wildfire-forecast/ | 6/13/2012 19:42 | 2012 Wildfire Forecast |
| https://www.motherjones.com/politics/2012/06/arctic-sea-ice-falls-below-ominous-milestone/ | 6/14/2012 18:21 | Arctic Sea Ice Dips Below Ominous Milestone |
| https://www.motherjones.com/politics/2012/07/summer-fire-and-brimstone-ahead/ | 7/2/2012 19:21 | 72 Percent of the US Is Experiencing Dry or Drought Conditions |
| https://www.motherjones.com/politics/2012/07/aerial-firefighting-capacity-declines-wildfires-grow/ | 7/3/2012 18:09 | Aerial Firefighting Capacity Declines as Wildfires Grow |
| https://www.motherjones.com/politics/2012/07/fukushima-manmade-nuclear-betrayal-japan-panel/ | 7/5/2012 18:27 | Fukushima a "Manmade" Nuclear Betrayal: Japan Panel |
| https://www.motherjones.com/politics/2012/07/new-record-low-snow-and-ice-arctic/ | 7/6/2012 18:29 | New Record Low Snow and Ice in Arctic |
| https://www.motherjones.com/politics/2012/07/climate-extremes-just-got-even-crazier/ | 7/9/2012 19:53 | 4 Summer Heat Charts That Will Blow Your Mind |
| https://www.motherjones.com/politics/2012/07/climate-change-clearly-driving-salmon-evolution/ | 7/11/2012 19:50 | Climate Change Driving Salmon Evolution |
| https://www.motherjones.com/politics/2012/07/greenland-melting-ice-sheet-record/ | 7/24/2012 17:39 | Greenland's Summer Mega Melt |
| https://www.motherjones.com/politics/2012/07/alarming-species-decline-protected-forests/ | 7/27/2012 10:00 | Alarming Loss of Species in Protected Forests |
| https://www.motherjones.com/politics/2012/08/climate-change-and-fate-million-kids/ | 8/14/2012 10:00 | Climate Change and the Fate of a Million Kids |
| https://www.motherjones.com/politics/2012/08/my-float-aircraft-carrier/ | 8/20/2012 20:09 | My Night Aboard an Aircraft Carrier |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/08/record-wildfire-year/ | 8/21/2012 10:00 | America Hit With Record Devastation From Wildfires |
| https://www.motherjones.com/politics/2012/08/arctic-ice-shatters-melt-record/ | 8/27/2012 20:56 | Arctic Ice Shatters Melt Record |
| https://www.motherjones.com/politics/2012/08/crazy-ideas-coral-reefs/ | 8/30/2012 10:00 | 5 Crazy Ideas to Save Coral Reefs |
| https://www.motherjones.com/politics/2012/09/habitat-restoration/ | 9/6/2012 23:10 | Jobs for Military Vets to Rebuild Fisheries |
| https://www.motherjones.com/politics/2012/09/even-if-it-gets-wacky-cold-2012-will-still-set-record-heat/ | 9/10/2012 21:47 | Even If It Gets Wacky Cold, 2012 Will Still Set Record Heat |
| https://www.motherjones.com/food/2012/09/fisheries-disasters-declared-four-coasts/ | 9/13/2012 21:37 | Fisheries Declared Disasters on 4 Coasts |
| https://www.motherjones.com/politics/2012/09/arctic-1-shell-oil-0-2012-season/ | 9/17/2012 22:15 | Arctic 1, Shell Oil 0, for 2012 Season |
| https://www.motherjones.com/food/2012/09/hottest-ever-ocean-temperatures-east-coast-all-way-down-bottom-ocean/ | 9/18/2012 18:49 | Hottest Ever Water Temperatures Off East Coast All the Way Down to the Bottom of the Ocean |
| https://www.motherjones.com/food/2012/09/new-co2-source-spells-trouble-ocean-acidity/ | 9/21/2012 10:07 | "New" CO2 Source Spells Trouble for Marine Life |
| https://www.motherjones.com/politics/2012/09/pygmy-seahorse-discovered-google-street-view/ | 9/26/2012 17:43 | Pygmy Seahorse Discovered on Google Street View |
| https://www.motherjones.com/politics/2012/09/arctic-way-hotter-now-any-time-past-1800-years/ | 9/27/2012 19:14 | The Arctic Is Way Hotter Now Than Anytime in Past 1,800 Years |
| https://www.motherjones.com/politics/2012/10/marine-ecologist-featured-mojo-cover-stories-wins-macarthur-genius-award/ | 10/2/2012 19:51 | Marine Ecologist Featured in MoJo Cover Stories Wins MacArthur "Genius" Award |
| https://www.motherjones.com/politics/2012/10/bering-sea-diaries-dispatch-1/ | 10/8/2012 22:51 | And We're Off: Arctic Ocean Diaries No. 1 |
| https://www.motherjones.com/politics/2012/10/bering-sea-diaries-dispatch-2/ | 10/9/2012 10:00 | Thar She Blows! Arctic Ocean Diaries No. 2 |
| https://www.motherjones.com/politics/2012/10/arctic-ocean-diaries-dispatch-no-3/ | 10/10/2012 10:00 | Armed Scientists: Arctic Ocean Diaries No. 3 |
| https://www.motherjones.com/politics/2012/10/arctic-ocean-diaries-dispatch-no-4/ | 10/11/2012 10:00 | Aurora Borealis: Arctic Ocean Diaries No. 4 |
| https://www.motherjones.com/environment/2012/10/arctic-ocean-diaries-ctd/ | 10/12/2012 10:00 | Chemistry of the Sea: Arctic Ocean Diaries No. 5 |
| https://www.motherjones.com/politics/2012/10/arctic-ocean-diaries-dispatch-no-6/ | 10/15/2012 10:03 | Whalers and Scientists Work Together: Arctic Ocean Diaries Dispatch No. 6 |
| https://www.motherjones.com/politics/2012/10/arctic-ocean-diaries-dispatch-no-7/ | 10/17/2012 16:59 | How Our Vessel Saved Nome: Arctic Ocean Diaries No. 7 |
| https://www.motherjones.com/politics/2012/10/fabled-northwest-passage-arctic-ocean-diaries-no-8/ | 10/20/2012 10:08 | The Fabled Northwest Passage: Arctic Ocean Diaries No. 8 |
| https://www.motherjones.com/politics/2012/10/arctic-ice-dispatch-9/ | 10/22/2012 19:18 | Where's the Ice?: Arctic Ocean Diaries No. 9 |
| https://www.motherjones.com/politics/2012/10/little-glider-could-arctic-ocean-diaries-no-10/ | 10/25/2012 10:13 | The Little Glider That Could:  Arctic Ocean Diaries No. 10 |
| https://www.motherjones.com/politics/2012/10/not-polar-bear-sight-arctic-ocean-diaries-no-11/ | 10/31/2012 21:19 | Not a Polar Bear in Sight: Arctic Ocean Diaries No. 11 |
| https://www.motherjones.com/politics/2012/11/riding-storm-messenger-bike-entrails-hurricane-sandy/ | 11/2/2012 18:30 | Riding the Storm: Messenger on a Bike From the Entrails of Hurricane Sandy |
| https://www.motherjones.com/politics/2012/11/creepy-october-arctic/ | 11/6/2012 11:13 | A Creepy October in the Arctic |
| https://www.motherjones.com/politics/2012/11/forecast-hotter-climate-models-likely-right/ | 11/9/2012 11:03 | Forecast: Hotter Climate Models Likely Right |
| https://www.motherjones.com/food/2012/11/october-was-looking-kind-normal-until-sandy-broke-record-books/ | 11/13/2012 23:00 | October Was Looking Kinda Normal Until Sandy Broke the Record Books |
| https://www.motherjones.com/politics/2012/11/walrus-without-ice/ | 11/15/2012 11:18 | Walrus Without Ice |
| https://www.motherjones.com/food/2012/11/thanksgiving-or-rise-and-fall-bird-empire/ | 11/21/2012 11:13 | Thanksgiving and the Rise and Fall of the Bird Empire |
| https://www.motherjones.com/food/2012/11/first-evidence-marine-snails-dissolving-acidic-waters-antarctica/ | 11/27/2012 11:13 | Snails Are Dissolving in Acidic Ocean Waters |
| https://www.motherjones.com/food/2012/11/bps-dispersant-makes-oil-immortal/ | 11/29/2012 22:33 | BP's Dispersant Allowed Oil to Penetrate Beaches More Deeply |
| https://www.motherjones.com/politics/2012/11/noaa-proposes-66-corals-endangered-species-protection/ | 11/30/2012 22:52 | NOAA Proposes 66 Corals for Endangered Species Protection |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/12/chemical-dispersant-made-bps-gulf-oilspill-52-times-more-toxic/ | 12/4/2012 22:37 | Chemical Dispersant Made BP Oilspill 52 Times More Toxic |
| https://www.motherjones.com/politics/2012/12/ominous-and-growing-momentum-arctic-change/ | 12/6/2012 11:13 | Less Arctic Ice-->Less Sunlight Reflected Back-->Even Less Arctic Ice |
| https://www.motherjones.com/food/2012/12/6-scariest-arctic-changes/ | 12/7/2012 11:23 | Yikes! Government Details 6 Most Terrifying Arctic Trends |
| https://www.motherjones.com/politics/2012/12/deepwater-horizon-lessons/ | 12/14/2012 11:18 | Ouch! Sharp Lessons From Deepwater Horizon |
| https://www.motherjones.com/politics/2013/01/oil-and-especially-dispersant-deepwater-horizon-toxic-baby-corals/ | 1/9/2013 22:00 | BP's Oil and Especially Dispersant Toxic to Baby Corals |
| https://www.motherjones.com/food/2013/01/fishers-evolving-thoughts-seafood-sustainability/ | 1/15/2013 11:41 | WATCH: Can a Fish-Sharing Program Save the Oceans? |
| https://www.motherjones.com/politics/2013/01/plastics-and-chemicals-they-absorb-pose-double-threat-marine-life/ | 1/18/2013 11:21 | Plastics Suck Up Other Toxins: Double Whammy for Marine Life, Gross for Seafood |
| https://www.motherjones.com/politics/2013/01/tsa-dumps-porno-airport-scanners-good-riddance/ | 1/18/2013 21:37 | TSA Dumps Porno Airport Scanners. Good Riddance! |
| https://www.motherjones.com/politics/2013/01/new-study-warm-soils-release-more-co2-warm-climate-more/ | 1/20/2013 18:06 | With Warming, Soil Releases More CO2... Though Less Over Time as Microbes Adapt |
| https://www.motherjones.com/environment/2013/02/navy-climate-change-great-green-fleet/ | 2/25/2013 11:12 | My Heart-Stopping Ride Aboard the Navy's Great Green Fleet |
| https://www.motherjones.com/politics/2013/01/butterflies-booking-it-north-climate-warms/ | 1/31/2013 11:21 | Butterflies Booking It North as Climate Warms |
| https://www.motherjones.com/politics/2013/02/ozone-hole-has-rerouted-circulation-ocean/ | 2/6/2013 11:21 | The Ozone Hole: It's Still Up There, Changing Oceans, Maybe Climate |
| https://www.motherjones.com/politics/2013/02/polar-bears-need-love-and-plan/ | 2/11/2013 11:02 | Polar Bears Need Loveâ€¦ and a Plan |
| https://www.motherjones.com/politics/2013/02/without-top-predators-c02-emissions-skyrocket/ | 2/19/2013 20:43 | Yikes! Without Top Predators, CO2 Emissions Skyrocket |
| https://www.motherjones.com/politics/2013/03/were-getting-scarily-close-permafrost-tipping-point/ | 3/5/2013 11:15 | We're Scarily Close to the Permafrost Tipping Point |
| https://www.motherjones.com/politics/2013/03/navy-says-biofuels-priority-even-sequester/ | 3/8/2013 11:20 | Navy Says Biofuels a Priority During Sequester |
| https://www.motherjones.com/politics/2013/03/most-radioactive-man-earth/ | 3/12/2013 10:40 | The Most Radioactive Man on Earth Has the Kindest Heart |
| https://www.motherjones.com/politics/2013/03/climate-change-biggest-threat-says-top-navy-commander-pacific/ | 3/12/2013 10:15 | Climate Change is Biggest Threat, Says Top Navy Commander in Pacific |
| https://www.motherjones.com/politics/2013/03/now-manatees-are-dying-both-florida-coasts/ | 3/19/2013 10:06 | WTF? Now Manatees Are Dying off Both Florida Coasts |
| https://www.motherjones.com/politics/2013/03/super-groovy-endangered-frog-bred-captivity-first-time/ | 3/22/2013 18:28 | World's Grooviest Endangered Frog Bred in Captivity for First Time |
| https://www.motherjones.com/politics/2013/03/arctic-sea-ice-reaches-winter-maximum-and-its-dismally-low/ | 3/27/2013 18:06 | Arctic Sea Ice Reaches Winter Max and It's Dismally Low |
| https://www.motherjones.com/politics/2013/04/invasive-species-crab-saving-cap-cod-salt-marshes/ | 4/3/2013 14:51 | Invasive Crab Restoring Cape Cod's Dwindling Salt Marshes |
| https://www.motherjones.com/politics/2013/04/watch-crack-sea-ice-arctic-ocean/ | 4/5/2013 10:15 | Watch: Crack-Up of Sea Ice in the Arctic Ocean |
| https://www.motherjones.com/politics/2013/04/home-cave-endangered-gray-bats-now-infected-lethal-white-nose-fungus/ | 4/9/2013 10:02 | The Worst Wildlife Disease Outbreak Ever in North America Just Got Way Worse |
| https://www.motherjones.com/food/2013/04/fisheries-certification-marine-stewardship-council-too-lenient-report-says/ | 4/12/2013 10:10 | That Sustainable Seafood Label May Be Fishy |
| https://www.motherjones.com/politics/2013/04/climate-change-snowshoe-hares-molting-snow/ | 4/16/2013 10:05 | Snowshoe Hares Can't Keep Up With Climate Change |
| https://www.motherjones.com/politics/2013/04/corexit-bp-oil-spill-cover-gulf-mexico-health-and-environment-risk/ | 4/19/2013 19:37 | Why Is the Toxic Dispersant Used After BP's Gulf Disaster Still the Cleanup Agent of Choice in the US? |
| https://www.motherjones.com/food/2013/04/researcher-searches-6-years-fears-5-rare-florida-butterflies-are-extinct/ | 4/30/2013 10:05 | 5 Butterfly Species Just Vanished While No One Was Looking |
| https://www.motherjones.com/politics/2013/05/canada-considers-shipping-tar-sands-across-arctic-ocean/ | 5/1/2013 20:32 | Canada Considers Shipping Tar Sands Oil Across Arctic Ocean |
| https://www.motherjones.com/politics/2013/05/arctic-ocean-rapidly-getting-more-acidic/ | 5/7/2013 10:05 | 10 Key Findings From a Rapidly Acidifying Arctic Ocean |
| https://www.motherjones.com/politics/2013/05/john-kerry-visits-arctic-council-over-climate-change-concerns/ | 5/14/2013 21:13 | John Kerry Updates His Climate Change Creds at the Arctic Council |
| https://www.motherjones.com/politics/2013/05/shipwrecks-world-war-ii-oil-leak-uboat/ | 5/21/2013 10:00 | How Hitler's U-Boats Are Still Attacking Us |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2013/05/amphibian-populations-declining-precipitous-rates-us-even-species-thought-stable/ | 5/25/2013 10:05 | Farewell, Froggy: The Age of Ribbit Is Nearing an End |
| https://www.motherjones.com/food/2013/05/endangered-kemps-ridley-sea-turtle-feeding-grounds-discovered-gulf-mexico-waters/ | 5/31/2013 10:05 | Secret Sea Turtle Feeding Grounds Discovered in BP Oil Spill Waters |
| https://www.motherjones.com/politics/2013/06/grazing-reindeer-slow-global-warming/ | 6/6/2013 10:05 | Grazing Reindeer Take a Bite Out of Global Warming |
| https://www.motherjones.com/politics/2013/06/new-study-21-percent-homes-emit-50-percent-co2/ | 6/27/2013 10:05 | 21 Percent of Homes Emit 50 Percent of CO2 |
| https://www.motherjones.com/politics/1998/05/hellraiser-ron-hayes/ | 5/1/1998 7:00 | Hellraiser: Ron Hayes |
| https://www.motherjones.com/politics/1998/09/top-10-activist-schools/ | 9/1/1998 7:00 | Top 10 Activist Schools |
| https://www.motherjones.com/media/2015/10/book-review-devils-chessboard-david-talbot/ | 10/10/2015 10:00 | You Think the NSA Is Bad? Meet Former CIA Director Allen Dulles. |
| https://www.motherjones.com/politics/2016/12/hawaii-micronesia-migration-homeless-climate-change/ | 12/29/2016 11:00 | America's Real Migrant Crisis Is the One You've Never Heard Of |
| https://www.motherjones.com/environment/2016/12/germany-clean-energy-coal-trump-effect/ | 12/29/2016 11:00 | How the "Trump Effect" Could Undermine Germany's Clean Energy Revolution |
| https://www.motherjones.com/media/2017/07/anacostia-photo-washington-dc-neighborhood/ | 7/2/2017 6:00 | Intimate Photos of the Other Washington, DC |
| https://www.motherjones.com/politics/2018/03/50-years-after-dc-burned-the-injustices-that-caused-the-riots-are-as-urgent-as-ever/ | 3/29/2018 6:00 | 50 Years After DC Burned, the Injustices That Caused the Riots Are as Urgent as Ever |
| https://www.motherjones.com/politics/2018/10/us-government-funded-news-network-ran-a-hit-piece-on-soros-that-called-him-a-multimillionaire-jew/ | 10/26/2018 18:02 | US Government-Funded News Network Ran a Hit Piece on Soros That Called Him a "Multimillionaire Jew" |
| https://www.motherjones.com/politics/2019/09/is-bernie-sanders-a-nimby/ | 9/24/2019 6:00 | Is Bernie Sanders a NIMBY? |
| https://www.motherjones.com/politics/2020/01/for-black-americans-its-not-a-housing-crisis-its-a-chronic-condition/ | 1/8/2020 14:30 | For Black Americans, It's Not a Housing Crisis. It's a Chronic Condition. |
| https://www.motherjones.com/politics/2019/12/virginia-could-take-the-lead-in-tackling-the-housing-crisis/ | 12/20/2019 15:33 | Virginia Could Take the Lead in Tackling the Housing Crisis |
| https://www.motherjones.com/politics/2020/01/ben-carson-shows-hes-not-actually-interested-in-making-cities-affordable/ | 1/3/2020 15:35 | Ben Carson Shows He's Not Actually Interested in Making Cities Affordable |
| https://www.motherjones.com/media/2020/03/who-benefits-when-public-housing-is-torn-down-its-complicated/ | 3/24/2020 13:41 | Who Benefits When Public Housing Is Torn Down? It's Complicated. |
| https://www.motherjones.com/criminal-justice/2020/06/the-protesters-are-not-the-bad-guys-lessons-from-the-1968-demonstrations/ | 6/2/2020 6:00 | "The Protesters Are Not the Bad Guys"—Lessons From the 1968 Demonstrations |
| https://www.motherjones.com/politics/2020/07/biden-wants-to-desegregate-the-suburbs-naturally-trump-is-furious/ | 7/1/2020 17:38 | Biden Wants to Desegregate the Suburbs. Naturally, Trump Is Furious. |
| https://www.motherjones.com/politics/2020/07/im-a-new-dad-scared-about-pandemic-era-daycare-safety-theres-only-one-expert-i-wanted-to-call/ | 7/31/2020 8:43 | I'm a New Dad Scared About Pandemic-Era Day Care Safety. There's Only One Expert I Wanted to Call. |
| https://www.motherjones.com/politics/2020/11/i-am-worried-about-my-front-porch/ | 11/2/2020 11:00 | I Am Worried About My Front Porch |
| https://www.motherjones.com/politics/2021/07/public-transit-is-a-public-good-its-time-to-fund-it-that-way/ | 7/6/2021 7:47 | Public Transit Is a Public Good. It's Time to Fund It That Way. |
| https://www.motherjones.com/politics/2021/07/matt-gaetz-and-marjorie-taylor-greene-cant-find-anyone-willing-to-host-their-california-rally/ | 7/17/2021 15:29 | Matt Gaetz and Marjorie Taylor Greene Can't Find Anyone Willing to Host Their California Rally |
| https://www.motherjones.com/politics/2008/11/epa-whistleblower-charges-political-interference-shutdown-bp-investigation/ | 11/11/2008 19:05 | EPA Whistleblower Charges Political Interference in Shutdown of BP Investigation |
| https://www.motherjones.com/politics/2008/12/gore-clean-coal-doesnt-exist-should-it/ | 12/4/2008 17:06 | Gore: Clean Coal Doesn't Exist. But Should It? |
| https://www.motherjones.com/politics/2008/11/atheists-military-seek-obamas-blessing/ | 11/12/2008 21:52 | Atheists in the Military Seek Obama's Blessing |
| https://www.motherjones.com/politics/2008/12/bush-earns-medal-aids-efforts/ | 12/1/2008 20:58 | Bush Earns Medal for AIDS Efforts |
| https://www.motherjones.com/politics/2008/12/clean-coal-caroling-home-near-you/ | 12/11/2008 1:40 | Clean Coal: Caroling at a Home Near You |
| https://www.motherjones.com/politics/2008/12/oceans-need-rescue-package/ | 12/16/2008 19:58 | Oceans Need a Rescue Package |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/12/freedoms-watch-not-immune-financial-crisis/ | 12/9/2008 21:33 | Freedom's Watch Not Immune to Financial Crisis |
| https://www.motherjones.com/politics/2009/02/eleven-states-enter-new-abortion-debate/ | 2/10/2009 21:24 | Eleven States Enter New Abortion Debate |
| https://www.motherjones.com/politics/2009/02/your-mother-tktktktk/ | 2/13/2009 17:55 | Obama Drops Family Planning From Stimulus |
| https://www.motherjones.com/politics/2009/02/abortion-legislation-update/ | 2/20/2009 18:34 | Abortion Legislation Update |
| https://www.motherjones.com/politics/2009/04/passion-of-the-twitter/ | 4/10/2009 22:59 | Passion of the Twitter |
| https://www.motherjones.com/food/2009/04/food-safety-bill-reading-fine-print/ | 4/20/2009 18:08 | Not Enough Fine Print in the Food Safety Bill |
| https://www.motherjones.com/media/2009/05/interview-kim-longinotto-feminist-documentary-filmmaker/ | 5/8/2009 18:01 | Interview: Kim Longinotto, International Documentary Filmmaker |
| https://www.motherjones.com/politics/2009/06/cash-clunkers/ | 6/17/2009 19:22 | Cash for Clunkers Passes |
| https://www.motherjones.com/media/2009/07/film-afghan-star/ | 7/21/2009 16:05 | Film: Afghan Star |
| https://www.motherjones.com/politics/2009/06/pray-devil-back-hell/ | 6/22/2009 17:51 | Pray the Devil Back to Hell |
| https://www.motherjones.com/politics/2009/07/mojo-video-united-iran/ | 7/27/2009 21:48 | MoJo Video: United for Iran |
| https://www.motherjones.com/politics/2009/08/stimulus-romer/ | 8/6/2009 17:29 | Stimulus "Absolutely" Working |
| https://www.motherjones.com/politics/2009/08/working-youssou-ndour/ | 8/10/2009 11:00 | Music Monday: Youssou N'dour's Bittersweet Ride |
| https://www.motherjones.com/politics/2009/08/veteran-suicides/ | 8/11/2009 18:56 | New Study Takes On Veteran Suicides |
| https://www.motherjones.com/criminal-justice/2009/09/lethal-injection-debate-surges/ | 9/18/2009 23:13 | Lethal Injection Debate Heats Up |
| https://www.motherjones.com/environment/2009/09/navajo-yellowcake-woes-continue/ | 9/30/2009 21:44 | Navajo Yellowcake Woes Continue |
| https://www.motherjones.com/politics/2009/10/music-monday-accessible-daniel-johnston/ | 10/5/2009 4:47 | Music Monday: Meet the Accessible Daniel Johnston |
| https://www.motherjones.com/politics/2009/10/gillian-welch-fillmore/ | 10/5/2009 19:56 | Music Monday: Gillian Welch Mesmerizes the Fillmore |
| https://www.motherjones.com/environment/2009/10/climate-change-women/ | 10/22/2009 16:43 | Girl Power vs. Climate Change |
| https://www.motherjones.com/politics/2009/10/fiji-water-burning-trash/ | 10/26/2009 23:20 | Fiji Water Burning Trash? |
| https://www.motherjones.com/politics/2009/11/gillian-welch-dave-rawlings-debut-friend/ | 11/16/2009 12:00 | Music Monday: Gillian Welch Sideman Dave Rawlings Goes Solo |
| https://www.motherjones.com/politics/2009/11/interview-gillian-welchs-sideman-dave-rawlings/ | 11/23/2009 12:00 | Music Monday: 15 Minutes With the Dave Rawlings Machine |
| https://www.motherjones.com/politics/2013/07/zimmerman-trial-race-riots-bill-oreilly/ | 7/12/2013 10:00 | Verdict Nears in Trayvon Martin Caseâ€"and the Right Fixates on Race Riots |
| https://www.motherjones.com/politics/2013/07/questions-george-zimmerman-trial/ | 7/12/2013 10:00 | 5 Key Questions That Could Determine George Zimmerman's Fate |
| https://www.motherjones.com/politics/2013/07/verdict-trayvon-martin-george-zimmerman-not-guilty/ | 7/14/2013 2:42 | Zimmerman Has Been Found Not Guilty. Now What? |
| https://www.motherjones.com/politics/2013/07/images-travyvon-martin-protests-zimmerman-verdict/ | 7/15/2013 18:52 | Images of Protest: Rallying for Trayvon Martin Across the US |
| https://www.motherjones.com/criminal-justice/2013/07/trayvon-martin-jordan-davis-stand-your-ground/ | 7/17/2013 10:00 | Michael Dunn Was Just Sentenced to Life Without Parole For Murdering Jordan Davis |
| https://www.motherjones.com/criminal-justice/2013/07/trayvon-martin-parents-zimmerman-verdict-video/ | 7/18/2013 20:02 | Trayvon Martin's Mom on Verdict: "I Couldn't Believe It" |
| https://www.motherjones.com/politics/2013/07/north-carolina-voter-id-bill-section-5-voting-rights-act/ | 7/24/2013 21:33 | Why North Carolina's Voter ID Bill Might be the Nation's Worst |
| https://www.motherjones.com/politics/2013/08/voting-rights-act-anniversary-discrimination-laws/ | 8/6/2013 21:20 | 5 Terrible Acts of Voter Discrimination the Voting Rights Act Preventedâ€"But Won't Anymore |
| https://www.motherjones.com/politics/2013/08/mlk-intellectual-property-problems/ | 8/23/2013 10:00 | I Have a Copyright: The Problem With MLK's Speech |
| https://www.motherjones.com/politics/2013/08/bayard-rustin-march-washington-50th-anniversary/ | 8/27/2013 20:42 | This Black, Gay, Badass Pacifist Mastermind of the March on Washington Is Finally Getting His Due |
| https://www.motherjones.com/politics/2013/08/obama-race-speech-march-on-washington/ | 8/28/2013 18:07 | The Last Time Obama Gave a Major Speech About Race |
| https://www.motherjones.com/politics/2013/08/obama-speech-mlk-personal-responsibility/ | 8/28/2013 21:49 | Why Obama's March on Washington Anniversary Speech Ticked Off Some Black People |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2013/09/king-children-lawsuit-intellectual-property/ | 9/4/2013 22:13 | An Ill-Timed Legal Squabble Among MLK Jr.'s Children |
| https://www.motherjones.com/criminal-justice/2013/09/mass-shooters-race-aaron-alexis/ | 9/17/2013 0:24 | What Does Aaron Alexis's Race Say About the Navy Yard Shooting? |
| https://www.motherjones.com/media/2014/01/interview-jessica-williams-daily-show-race-comedy-girls/ | 1/9/2014 11:00 | The Daily Show's Jessica Williams on Race, Comedy, and Her Role in "Girls." |
| https://www.motherjones.com/politics/2014/02/21-things-you-cant-do-while-black/ | 2/12/2014 11:00 | 21 Things You Can't Do While Black |
| https://www.motherjones.com/politics/2014/03/rap-lyrics-trial/ | 3/10/2014 10:00 | Your Rap Lyrics Can Be Held Against You in a Court of Law |
| https://www.motherjones.com/media/2016/01/idiotsitter-premiere-comedy-central-jillian-bell-charlotte-newhouse-interview/ | 1/14/2016 11:00 | Meet Comedy Central's New Odd Couple |
| https://www.motherjones.com/media/2016/02/sundance-films-nra-under-gun-dark-night-newtown-speaking-difficult/ | 2/9/2016 11:00 | Here Are Four Sundance Films the NRA Really Doesn't Want You to See |
| https://www.motherjones.com/politics/2016/02/bernie-sanders-celebrates-primary-win-on-colbert/ | 2/11/2016 15:39 | Watch Bernie Sanders React When Stephen Colbert Compares Him to Donald Trump |
| https://www.motherjones.com/media/2016/02/netflix-love-paul-rust-judd-apatow-interview/ | 2/28/2016 11:00 | Meet the Star of "Love," Judd Apatow's New Netflix Series |
| https://www.motherjones.com/media/2016/03/samantha-bee-democrats-built-trump-video-full-frontal/ | 3/1/2016 7:27 | Samantha Bee Skewers Lazy Democrats Who "Built" Donald Trump |
| https://www.motherjones.com/politics/2016/03/hundreds-children-abused-40-years-pennsylvania-grand-jury/ | 3/1/2016 21:35 | Hundreds of Children Allegedly Abused Over 40-Year Period in Pennsylvania Diocese, Grand Jury Determines |
| https://www.motherjones.com/politics/2016/04/connecticut-judge-bushmaster-sandy-hook-lawsuit/ | 4/14/2016 20:19 | The Case Against the Sandy Hook Gunmakers Gets a Legal Lifeline |
| https://www.motherjones.com/politics/2016/04/samantha-bee-answers-all-your-superdelegate-questions/ | 4/14/2016 21:58 | Samantha Bee Answers All of Your Superdelegate Questions |
| https://www.motherjones.com/media/2016/05/brief-history-prom/ | 5/28/2016 10:00 | A Brief, Checkered History of Prom in America |
| https://www.motherjones.com/media/2016/04/amy-schumer-mocks-guns-in-sketch/ | 4/29/2016 18:22 | Watch Amy Schumer Mock America's Gun Habit |
| https://www.motherjones.com/politics/2016/05/john-oliver-trump/ | 5/16/2016 7:17 | Watch John Oliver Perfectly Describe the GOP's Dysfunctional Relationship With Donald Trump |
| https://www.motherjones.com/media/2016/05/samantha-bee-explains-how-right-became-so-obsessively-religious/ | 5/18/2016 18:18 | Samantha Bee Explains the Ugly History that Led the Religious Right to Trump's Door |
| https://www.motherjones.com/media/2016/06/military-sexual-assault-samantha-bee/ | 6/7/2016 13:50 | The Democratic Bill Even Ted Cruz and Rand Paul Support |
| https://www.motherjones.com/environment/2016/06/ethical-dilemma-gene-sequencing/ | 6/11/2016 11:00 | The Ethical Dilemma of Gene Sequencing |
| https://www.motherjones.com/media/2016/06/tony-awards-opens-somber-tribute-victims-orlando-shooting/ | 6/13/2016 2:23 | Watch Lin-Manuel Miranda and James Corden Pay Tribute To Orlando At The Tony Awards |
| https://www.motherjones.com/media/2016/06/samantha-bee-slams-gun-violence-orlando/ | 6/14/2016 14:14 | Samantha Bee Doesn't Want Your Prayers, Politicians |
| https://www.motherjones.com/media/2016/07/where-are-the-women-of-late-night-television/ | 7/1/2016 20:38 | Are Your Favorite Late-Night Shows Sexist? |
| https://www.motherjones.com/media/2016/06/us-could-have-its-very-own-brexit-samantha-bee-warns/ | 6/28/2016 21:03 | The US Could Have Its Very Own Brexit, Samantha Bee Warns |
| https://www.motherjones.com/media/2016/07/phoebe-robinson-comedy-podcast/ | 7/13/2016 10:00 | Comic Phoebe Robinson Is Tired of Being the Token Black Girl |
| https://www.motherjones.com/media/2016/08/samantha-bee-celebrates-historic-nomination/ | 8/2/2016 19:17 | Samantha Bee Is Tired of Double Standards |
| https://www.motherjones.com/media/2016/09/donald-glover-atlanta-fx-comedy-race/ | 9/5/2016 10:00 | Donald Glover's "Atlanta" Delivers a Witty Take on the African American Experience |
| https://www.motherjones.com/media/2016/10/phoebe-robinson-you-cant-touch-my-hair-book-comedy/ | 10/7/2016 10:00 | Keep Your Mitts Off Comic Phoebe Robinson's Hair |
| https://www.motherjones.com/media/2016/10/samantha-bee-donald-trump-lewd-remarks-tapes/ | 10/11/2016 17:34 | Samantha Bee's Latest Monologue About the Republican Meltdown Is Must-Watch TV |
| https://www.motherjones.com/politics/2016/10/michael-b-jordan-danny-glover-mysonne-harry-belafonte-police-brutality-video/ | 10/12/2016 22:46 | Michael B. Jordan, Danny Glover, and Omar from "The Wire" Star in this Haunting Police Brutality Protest Video |
| https://www.motherjones.com/media/2016/11/20-female-presidents-hollywood-movies-television-1/ | 11/8/2016 11:00 | Well, At Least Hollywood Puts Women in the Oval Office |
| https://www.motherjones.com/politics/2016/10/marketing-candy-cigarettes-tobacco-halloween/ | 10/29/2016 10:00 | Remembering Candy Cigarettes, Big Tobacco's Most Evil Way to Turn Children Into Smokers |
| https://www.motherjones.com/media/2016/11/cnn-tagline-launches-massive-backlash-jews-people/ | 11/22/2016 4:54 | CNN Segment On Anti-Semite Sparks Backlash |
| https://www.motherjones.com/politics/2008/06/londons-dance-powered-nightclub-eco-hedonists/ | 6/19/2008 22:10 | London's Dance-Powered Nightclub for Eco-Hedonists |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/07/primary-sources-gitmo-interrogations-video-and-memos/ | 7/17/2008 3:03 | Primary Sources: Gitmo Interrogations (Video and Memos) |
| https://www.motherjones.com/politics/2008/07/primary-sources-its-hard-do-pr-warrantless-surveillance/ | 7/21/2008 4:33 | Primary Sources: It's Hard to Do PR for Warrantless Surveillance |
| https://www.motherjones.com/politics/2008/11/election-day-swat-teams-ready/ | 11/3/2008 23:21 | Election Day: SWAT Teams at the Ready |
| https://www.motherjones.com/politics/2008/06/vishnu-ad-death-threats-onion-editor-responds/ | 6/10/2008 23:39 | Vishnu Ad Death Threats? An Onion Editor Responds. |
| https://www.motherjones.com/politics/2008/08/god-understands-irony-postscript/ | 8/29/2008 19:41 | God Understands Irony, A Postscript |
| https://www.motherjones.com/politics/2008/10/obama-sure-will-mccain-hit-your-xbox-too/ | 10/16/2008 0:12 | Obama, Sure. But Will McCain Hit Your Xbox Too? |
| https://www.motherjones.com/politics/2008/10/weirdest-mississippi-political-ad-ever/ | 10/17/2008 0:37 | Weirdest. Mississippi Political Ad. Ever. |
| https://www.motherjones.com/environment/2008/10/baking-soda-carbon-fix/ | 10/24/2008 7:00 | The Baking Soda Carbon Fix |
| https://www.motherjones.com/politics/2009/01/weight-history/ | 1/3/2009 8:00 | The Weight of History |
| https://www.motherjones.com/media/2009/04/books-i-live-here/ | 4/27/2009 16:40 | Can a Graphic Scrapbook Explain Mexican Murders? |
| https://www.motherjones.com/politics/2013/10/fake-world-map-geography-mistakes-politicians/ | 10/14/2013 10:00 | A Map of the World According to US Media and Politicians |
| https://www.motherjones.com/criminal-justice/2013/10/nra-gun-firearm-storage-products/ | 10/1/2013 19:38 | 6 Risky Gun Storage Products Sold by the NRA |
| https://www.motherjones.com/politics/2013/10/world-cup-human-rights-abuses-brazil-russia-qatar/ | 10/3/2013 10:00 | Forced Evictions, Anti-Gay Laws, and Dead Workers: Welcome to World Cup Prep |
| https://www.motherjones.com/media/2013/10/dismemberment-plans-uncanney-comeback/ | 10/14/2013 10:00 | The Dismemberment Plan's "Uncanney" Comeback |
| https://www.motherjones.com/politics/2013/11/did-climate-change-bring-yellow-fever-carrying-mosquitoes-california/ | 11/4/2013 11:00 | Why Dengue and Yellow Fever Could Be Coming to a City Near You |
| https://www.motherjones.com/politics/2013/11/they-were-soldiers-ann-jones-wounded-iraq-afghanistan-war/ | 11/22/2013 11:00 | How Our Soldiers Come Home From the Wars: Broken |
| https://www.motherjones.com/criminal-justice/2014/01/quick-reads-answer-riddle-me-david-stuart-maclean/ | 1/24/2014 11:00 | Quick Reads: "The Answer to the Riddle Is Me" by David Stuart MacLean |
| https://www.motherjones.com/media/2014/01/art-spiegelman-retrospective-interview/ | 1/6/2014 11:00 | Art Spiegelman's Life in the "Shadow of Maus" |
| https://www.motherjones.com/politics/2013/12/defense-military-waste-cost-timeline/ | 12/18/2013 11:00 | The Long, Expensive History of Defense Rip-Offs |
| https://www.motherjones.com/politics/2013/12/christmas-presents-nsa/ | 12/24/2013 11:00 | Nine Gifts the NSA Will Hate |
| https://www.motherjones.com/politics/2014/02/sochi-olympics-favorite-athletes/ | 2/8/2014 11:00 | Meet 18 Sochi Athletes Whose Struggles (and Style) Will Make You Stand Up and Cheer |
| https://www.motherjones.com/politics/2014/02/valentines-day-playlist/ | 2/13/2014 11:05 | 10 Songs to Redeem Your Valentine's Day Playlist |
| https://www.motherjones.com/politics/2014/02/phantogram-has-their-voices-heard/ | 2/17/2014 11:00 | Phantogram's Confident Second Act |
| https://www.motherjones.com/politics/2014/02/why-kiev-is-burning/ | 2/18/2014 23:08 | What's Happening in Ukraine, Explained (Updated) |
| https://www.motherjones.com/politics/2014/04/google-bus-protest-most-san-francisco-thing-ever/ | 4/1/2014 21:39 | Google Bus Protest the Most San Francisco Thing Ever |
| https://www.motherjones.com/politics/2014/04/quick-reads-no-good-men-among-living-anand-gopal/ | 4/25/2014 10:00 | Quick Reads: "No Good Men Among the Living" by Anand Gopal |
| https://www.motherjones.com/politics/2014/04/living-on-a-dollar-a-day-photos-renee-byer-thomas-nazario/ | 4/7/2014 10:00 | Portraits of People Living on a Dollar a Day |
| https://www.motherjones.com/politics/1995/11/restoring-public-trust/ | 11/1/1995 8:00 | Restoring Public Trust |
| https://www.motherjones.com/politics/1997/07/got-give-get/ | 7/1/1997 7:00 | Got to Give to Get |
| https://www.motherjones.com/politics/1997/07/moral-tactics/ | 7/1/1997 7:00 | Moral Tactics |
| https://www.motherjones.com/media/2022/10/cia-podcast-history-public-relations/ | 10/5/2022 6:00 | The CIAâ€™s New Podcast Is Part of a Long History of PR Stunts |
| https://www.motherjones.com/environment/2022/10/pentagon-climate-change-neta-crawford-book/ | 10/7/2022 6:00 | Why the Pentagon Is the Worldâ€™s Biggest Single Greenhouse Gas Emitter |
| https://www.motherjones.com/media/2022/12/data-driven-karen-levy-trucking-industry-surveillance/ | 12/6/2022 6:00 | How the Trucking Industry Became the Dystopian Frontier of Workplace Surveillance |
| https://www.motherjones.com/criminal-justice/2022/12/heroes-2022-alabama-prison-strikers/ | 12/22/2022 6:00 | Hero of 2022: Alabama Prison Strikers |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2023/01/austerity-mother-tongue-keyword-truly-evil/ | 1/31/2023 6:00 | The Word That Makes Brutal Budgets Sound "Truly Evil" |
| https://www.motherjones.com/politics/2023/02/workplace-surveillance-stop-spying-bosses-act/ | 2/6/2023 20:46 | Senate Democrats Are Taking Companies to Task Over Invasive Workplace Surveillance |
| https://www.motherjones.com/environment/2023/04/willow-project-conocophillips-injunction-ruling/ | 4/7/2023 16:33 | A Massive Arctic Drilling Project Is Moving Forward Despite Bidenâ€™s Campaign Promises |
| https://www.motherjones.com/politics/1998/11/tough-sell/ | 11/1/1998 8:00 | Tough Sell |
| https://www.motherjones.com/food/2012/06/gmo-bt-pesticides-crops/ | 6/19/2012 10:00 | In Defense of Genetically Modified Crops |
| https://www.motherjones.com/food/2012/06/diet-soda-tax-fat/ | 6/22/2012 10:00 | Why Diet Soda Should Be Taxed, Too |
| https://www.motherjones.com/environment/2012/07/trash-charts-world-bank-report-economy/ | 7/16/2012 10:00 | Charts: What Your Trash Reveals About the World Economy |
| https://www.motherjones.com/politics/2012/07/study-bpa-derivative-dental-fillings/ | 7/13/2012 22:56 | Chew on This: The BPA Derivative  in Your Fillings |
| https://www.motherjones.com/politics/2012/07/study-climate-change-polar-bear-grizzly-hybrid/ | 7/31/2012 10:00 | Does Climate Change Mean More Polar-Grizzly Bear Hybrids? |
| https://www.motherjones.com/politics/2012/08/music-monday-analog-outfitters-electric-b3-organ-guitar-amp/ | 8/6/2012 10:00 | From Church to Rock: The Organ as Guitar Amp |
| https://www.motherjones.com/politics/2012/08/weirdest-lab-mice/ | 8/22/2012 10:00 | The 8 Weirdest Mice in Research Labs |
| https://www.motherjones.com/politics/2012/08/hurricane-isaac-damage-category-i/ | 8/28/2012 23:32 | How a Category 1 Hurricane Like Isaac Can Do Plenty of Damage |
| https://www.motherjones.com/politics/2012/09/longreads-disease-tuberculosis-lyme-gonorrhea/ | 9/28/2012 10:00 | Longreads: 5 Diseases You Didn't Know to Worry About |
| https://www.motherjones.com/politics/2012/11/review-whats-dog-john-homans/ | 11/28/2012 11:03 | Quick Reads: "What's a Dog For?" by John Homans |
| https://www.motherjones.com/politics/2012/10/unromantic-truth-vj-kiss-photo/ | 10/10/2012 10:00 | The Unromantic Truth Behind the VJ Day Kiss Photo |
| https://www.motherjones.com/politics/2012/10/everything-you-need-know-about-meningitis-outbreak/ | 10/18/2012 10:08 | Fungi, Regulatory Loopholes, and Scott Brown: The Meningitis Outbreak Explained |
| https://www.motherjones.com/politics/2012/10/pete-nicks-waiting-room-interview-oakland-highland-hospital/ | 10/18/2012 19:40 | At the Forefront of America's Health Care Battle: "The Waiting Room" |
| https://www.motherjones.com/politics/2012/11/meningitis-fda-inspection/ | 11/19/2012 22:51 | Meningitis Pharmacy Update: Live Bird, Bugs Found in Sister Facility That Packaged Sterile Drugs |
| https://www.motherjones.com/food/2012/11/food-longreads/ | 11/21/2012 23:17 | Thanksgiving Longreads: What Lab Creation Are You Eating? |
| https://www.motherjones.com/politics/2012/12/drones-nonmilitary-farming-hurricanes-poachers/ | 12/6/2012 11:13 | 8 Drones That Aren't Out to Kill You |
| https://www.motherjones.com/politics/2013/01/lead-shooting-ranges-osha/ | 1/3/2013 20:33 | How Dangerous Is the Lead in Bullets? |
| https://www.motherjones.com/environment/2013/01/lead-poisoning-house-pipes-soil-paint/ | 1/3/2013 11:06 | Is There Lead In Your House? |
| https://www.motherjones.com/food/2012/12/e-coli-mechanically-tenderized-beef/ | 12/11/2012 11:03 | Grosser Than Pink Slime: Poop-Contaminated, Mechanically Tenderized Beef |
| https://www.motherjones.com/politics/2013/01/private-planes-still-use-leaded-gasoline/ | 1/10/2013 11:06 | Leaded Fuel Is a Thing of the Pastâ€"Unless You Fly a Private Plane |
| https://www.motherjones.com/criminal-justice/2012/12/conservatives-newtown-shooting-twitter/ | 12/14/2012 21:55 | Conservatives React to the Newtown Shooting |
| https://www.motherjones.com/environment/2013/01/soil-lead-researcher-howard-mielke/ | 1/3/2013 21:21 | "Just One Lick": The Hidden Lead That Could Sicken Your Kids |
| https://www.motherjones.com/environment/2013/02/can-antibiotics-cure-hunger/ | 2/4/2013 11:06 | Can Antibiotics Cure Hunger? |
| https://www.motherjones.com/politics/2013/02/longreads-guns/ | 2/15/2013 11:01 | Your Longreads Guide to Guns |
| https://www.motherjones.com/food/2013/02/calorie-count-inaccurate-microbiome-cooking-processed/ | 2/25/2013 11:12 | Why Calorie Labels Are Wrong |
| https://www.motherjones.com/media/2013/03/teju-cole-interview-twitter-drones-small-fates/ | 3/6/2013 11:00 | Teju Cole on the "Empathy Gap" and Tweeting Drone Strikes |
| https://www.motherjones.com/media/2013/04/mary-roach-gulp-interview-digestive-system/ | 4/2/2013 10:05 | Why "Asshole" Is High Praiseâ€"and Other Anatomy Lessons With Mary Roach |
| https://www.motherjones.com/food/2013/04/glofish-cyborg-bugs-prosthetic-dog-testicles-what-biotech-says-our-relationship/ | 4/8/2013 10:00 | 5 Ways Biotech Is Changing Our Pets and Wildlife |
| https://www.motherjones.com/environment/2013/04/bacteria-in-human-body/ | 4/22/2013 10:00 | This Is Your Body on Microbes |
| https://www.motherjones.com/food/2013/04/old-apples-of-new-york-book-vintage-illustrations/ | 4/26/2013 16:14 | Awesome Vintage Apple Art: 9 Fruits You Won't Find at Your Supermarket |
| https://www.motherjones.com/politics/2004/05/hydrogen-hopes/ | 5/4/2004 7:00 | Hydrogen Hopes |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2004/05/wheat-retreat/ | 5/12/2004 7:00 | Wheat Retreat |
| https://www.motherjones.com/politics/2004/05/sworn-decency/ | 5/11/2004 7:00 | Sworn to Decency |
| https://www.motherjones.com/politics/2004/05/abuse-excuse/ | 5/27/2004 7:00 | The Abuse Excuse |
| https://www.motherjones.com/politics/2004/05/beleaguered/ | 5/25/2004 7:00 | Beleaguered |
| https://www.motherjones.com/politics/2004/05/unfiltered/ | 5/26/2004 7:00 | Unfiltered |
| https://www.motherjones.com/politics/2004/05/political-football/ | 5/6/2004 7:00 | Political Football |
| https://www.motherjones.com/politics/2004/05/losing-science/ | 5/7/2004 7:00 | Losing Science |
| https://www.motherjones.com/politics/2004/05/whats-plan/ | 5/14/2004 7:00 | What's the Plan? |
| https://www.motherjones.com/politics/2004/04/mistaken-identity/ | 4/9/2004 7:00 | Mistaken Identity |
| https://www.motherjones.com/politics/2004/04/jews-gop/ | 4/16/2004 7:00 | Jews for GOP? |
| https://www.motherjones.com/politics/2004/04/congress-unplugged/ | 4/19/2004 7:00 | Congress Unplugged |
| https://www.motherjones.com/politics/2004/04/five-years-later/ | 4/2/2004 8:00 | Five Years Later |
| https://www.motherjones.com/politics/2004/04/moving-backward/ | 4/30/2004 7:00 | Moving Backward |
| https://www.motherjones.com/politics/2004/04/guns-and-butter/ | 4/29/2004 7:00 | Guns and Butter |
| https://www.motherjones.com/politics/2004/04/balancing-act/ | 4/20/2004 7:00 | Balancing Act |
| https://www.motherjones.com/politics/2004/04/rain-check-2/ | 4/21/2004 7:00 | Rain Check |
| https://www.motherjones.com/politics/2004/04/senate-show-downs/ | 4/7/2004 7:00 | Senate Show-Downs |
| https://www.motherjones.com/politics/2004/04/tough-job/ | 4/28/2004 7:00 | Tough Job |
| https://www.motherjones.com/politics/2004/04/blame-game/ | 4/13/2004 7:00 | Blame Game |
| https://www.motherjones.com/politics/2004/04/million-woman-march/ | 4/23/2004 7:00 | Million Woman March |
| https://www.motherjones.com/politics/2004/03/bremers-year/ | 3/26/2004 8:00 | Bremer's Year |
| https://www.motherjones.com/politics/2004/03/league-fatigue/ | 3/30/2004 8:00 | League Fatigue |
| https://www.motherjones.com/environment/2004/04/sounding-alarm/ | 4/22/2004 7:00 | Sounding the Alarm |