# Exhibit 4

| permalink | published_date | title |
| --- | --- | --- |
| https://www.revealnews.org/after-ayotzinapa-chapter-2-the-cover-up/ | 1/22/2022 0:04 | After Ayotzinapa Chapter 2: The Cover-Up |
| https://www.revealnews.org/after-ayotzinapa-chapter-3-all-souls/ | 1/29/2022 1:00 | After Ayotzinapa Chapter 3: All Souls |
| https://www.revealnews.org/a-strike-at-the-heart-of-roe/ | 2/12/2022 0:01 | A Strike at the Heart of Roe |
| https://www.revealnews.org/who-has-power-and-how-do-they-wield-it/ | 2/19/2022 1:06 | Who Has Power and How Do They Wield It? |
| https://www.revealnews.org/behind-the-blue-wall/ | 3/5/2022 0:17 | Behind the Blue Wall |
| https://www.revealnews.org/to-shoot-and-fight-for-my-home/ | 3/12/2022 0:19 | 'To Shoot and Fight for My Home' |
| https://www.revealnews.org/can-our-climate-survive-bitcoin/ | 3/26/2022 0:18 | Can Our Climate Survive Bitcoin? |
| https://www.revealnews.org/campaigning-on-the-big-lie/ | 4/2/2022 0:01 | Campaigning on the Big Lie |
| https://www.revealnews.org/losing-ground-2022/ | 4/9/2022 0:01 | Losing Ground |
| https://www.revealnews.org/my-neighbor-the-suspected-war-criminal/ | 4/23/2022 0:19 | My Neighbor the Suspected War Criminal |
| https://www.revealnews.org/how-a-prison-seven-year-sentence-turns-into-over-100/ | 4/30/2022 0:01 | How a 7-Year Prison Sentence Turns Into Over 100 |
| https://www.revealnews.org/crossing-the-line-the-fight-over-roe/ | 5/7/2022 0:30 | Crossing the Line: The Fight Over Roe |
| https://www.revealnews.org/a-family-divided-over-jan-6-traitors-get-shot/ | 5/21/2022 1:00 | A Family Divided Over Jan. 6: 'Traitors Get Shot' |
| https://www.revealnews.org/why-gun-reform-keeps-failing/ | 5/28/2022 0:01 | Shooting in the Dark: Why Gun Reform Keeps Failing |
| https://www.revealnews.org/fighting-fire-with-fire-2022/ | 6/4/2022 0:01 | Fighting Fire with Fire |
| https://www.revealnews.org/baseball-strikes-out-2022/ | 6/11/2022 0:09 | Baseball Strikes Out |
| https://www.revealnews.org/abortion-in-the-crosshairs/ | 6/18/2022 0:03 | Abortion in the Crosshairs |
| https://www.revealnews.org/the-religious-right-mobilized-to-end-roe-now-what/ | 6/25/2022 0:00 | The Religious Right Mobilized to End Roe. Now What? |
| https://www.revealnews.org/can-our-climate-survive-bitcoin-2022/ | 7/9/2022 0:02 | Can Our Climate Survive Bitcoin? |
| https://www.revealnews.org/inside-global-fight-for-white-power/ | 7/23/2022 0:05 | Inside the Global Fight for White Power |
| https://www.revealnews.org/my-neighbor-the-suspected-war-criminal-2022/ | 8/6/2022 0:08 | My Neighbor the Suspected War Criminal |
| https://www.revealnews.org/inside-the-global-fight-for-white-power-2023/ | 2/4/2023 0:01 | Inside the Global Fight for White Power |
| https://www.revealnews.org/texas-a-flashpoint-in-debate-over-right-to-film-police/ | 5/9/2015 0:01 | Texas a flashpoint in debate over right to film police |
| https://www.revealnews.org/but-not-a-drop-to-drink/ | 10/3/2015 0:01 | But not a drop to drink … |
| https://www.revealnews.org/playing-politics-with-peoples-water-along-us-mexico-border/ | 10/3/2015 0:01 | Playing politics with people's water along US-Mexico border |
| https://www.revealnews.org/cornyn-files-bill-to-speed-hurricane-study/ | 4/28/2016 12:42 | Texas officials are scrambling to prepare for next monster hurricane |
| https://www.revealnews.org/a-texas-beheading-a-mexican-cartel-and-the-border-agent-facing-charges/ | 7/5/2016 0:01 | A Texas beheading, a Mexican cartel and the border agent facing charges |
| https://www.revealnews.org/corruption-at-the-border-sex-drugs-and-rolling-through-inspection/ | 7/7/2016 0:01 | Corruption at the border: Sex, drugs and rolling through inspection |
| https://www.revealnews.org/feds-tight-lipped-on-weeding-out-corrupt-border-agents/ | 7/11/2016 5:00 | Feds tight-lipped on weeding out corrupt border agents |
| https://www.revealnews.org/update-eyes-on-cops/ | 7/15/2016 0:01 | Update: Eyes on cops |
| https://www.revealnews.org/east-dallas-high-school-plants-nurtures-college-dreams/ | 8/25/2016 16:17 | East Dallas high school plants, nurtures college dreams |
| https://www.revealnews.org/how-texas-crusade-against-sex-trafficking-has-left-victims-behind/ | 2/23/2017 14:20 | How Texas' crusade against sex trafficking has left victims behind |
| https://www.revealnews.org/up-against-the-wall/ | 3/4/2017 0:00 | Up against the wall |
| https://www.revealnews.org/scientists-say-trumps-border-wall-would-devastate-wildlife-habitat/ | 3/4/2017 0:00 | Scientists say Trump's border wall would devastate wildlife habitat |
| https://www.revealnews.org/no-place-to-run/ | 7/15/2017 0:00 | No place to run |
| https://www.revealnews.org/this-houston-suburb-is-a-magnet-for-growth-and-flooding-thats-not-a-coincidence/ | 8/31/2017 9:51 | Houston suburb is magnet for growth and flooding â€" it's not a coincidence |
| https://www.revealnews.org/documents-detail-concerns-about-houston-dams-before-harvey/ | 9/28/2017 10:41 | Documents detail concerns about Houston dams â€" before Harvey |
| https://www.revealnews.org/al-letson-reveals-the-fight-to-end-affirmative-action-in-higher-education/ | 10/18/2017 10:16 | Al Letson Reveals: The fight to end affirmative action in higher education |
| https://www.revealnews.org/the-tide-is-high/ | 1/6/2018 0:00 | The tide is high |
| https://www.revealnews.org/institutions-of-higher-earning-rebroadcast/ | 4/28/2018 0:00 | Institutions of higher earning (rebroadcast) |
| https://www.revealnews.org/on-a-bridge-over-the-rio-grande-immigrants-seeking-asylum-wait-for-a-chance-to-enter-the-u-s/ | 6/20/2018 9:39 | On bridge over Rio Grande, asylum seekers wait for chance to enter US |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/ripped-apart-families-separated-at-the-border/ | 6/23/2018 0:00 | Ripped apart: Families separated at the border |
| https://www.revealnews.org/families-splintered-apart-by-government-and-by-storms/ | 7/7/2018 0:00 | Families splintered apart, by government and by storms |
| https://www.revealnews.org/the-trump-administration-is-not-keeping-its-promises-to-asylum-seekers-who-come-to-ports-of-entry/ | 7/6/2018 15:08 | Trump administration isn't keeping promises to asylum seekers at ports of entry |
| https://www.revealnews.org/a-mother-from-guatemala-is-supposed-to-see-her-6-month-old-tuesday-will-it-happen/ | 7/10/2018 11:26 | A mother from Guatemala is supposed to see her 6-month-old today. Will it happen? |
| https://www.revealnews.org/when-they-took-my-son/ | 9/29/2018 0:00 | When they took my son |
| https://www.revealnews.org/the-storm-after-the-storm/ | 10/27/2018 0:00 | The storm after the storm |
| https://www.revealnews.org/when-they-took-my-son-2/ | 2/2/2019 5:00 | When they took my son |
| https://www.revealnews.org/an-american-murder-in-istanbul-justice-for-halla/ | 10/10/2020 0:01 | An American murder in Istanbul: Justice for Halla |
| https://www.revealnews.org/an-adolescence-seized/ | 10/17/2020 3:01 | An adolescence, seized |
| https://www.revealnews.org/remembering-a-white-supremacist-coup/ | 10/24/2020 3:00 | Remembering a White supremacist coup |
| https://www.revealnews.org/stopping-a-movement/ | 10/31/2020 3:00 | Stopping a movement |
| https://www.revealnews.org/united-were-not/ | 11/14/2020 0:01 | United, we're not |
| https://www.revealnews.org/trumps-global-echoes/ | 11/18/2020 0:01 | Trump's global echoes |
| https://www.revealnews.org/the-bad-place/ | 11/21/2020 0:01 | The bad place |
| https://www.revealnews.org/policing-pregnancy/ | 12/19/2020 12:01 | Policing pregnancy |
| https://www.revealnews.org/take-no-prisoners/ | 1/2/2021 1:01 | Take no prisoners |
| https://www.revealnews.org/democracy-under-siege/ | 1/9/2021 0:01 | Democracy under siege |
| https://www.revealnews.org/the-evolution-of-all-american-terrorism-2/ | 1/16/2021 0:01 | The evolution of all-American terrorism |
| https://www.revealnews.org/a-transfer-of-power/ | 1/23/2021 0:10 | A transfer of power |
| https://www.revealnews.org/how-the-pandemic-changed-us/ | 1/30/2021 0:01 | How the pandemic changed us |
| https://www.revealnews.org/timber-wars/ | 2/13/2021 0:01 | Timber Wars |
| https://www.revealnews.org/an-american-murder-in-istanbul-justice-for-halla-2/ | 2/20/2021 0:01 | An American murder in Istanbul: Justice for Halla |
| https://www.revealnews.org/into-the-covid-icu/ | 2/27/2021 0:59 | Into the COVID ICU |
| https://www.revealnews.org/remember-me-this-way/ | 3/3/2021 10:32 | Remember me this way |
| https://www.revealnews.org/the-unpaid-cost-of-elder-care-2021/ | 3/6/2021 0:09 | The unpaid cost of elder care |
| https://www.revealnews.org/protecting-kids-from-abuse/ | 3/13/2021 0:01 | Protecting kids from abuse |
| https://www.revealnews.org/juvenile-injustice/ | 3/20/2021 0:01 | Juvenile (in)justice |
| https://www.revealnews.org/minor-league-pay/ | 3/27/2021 2:01 | Minor league pay |
| https://www.revealnews.org/the-jail-tapes-in-the-dumpster/ | 4/17/2021 0:51 | The jail tapes in the dumpster |
| https://www.revealnews.org/the-rise-and-fall-of-madoffs-ponzi-scheme/ | 4/24/2021 0:07 | The rise and fall of Madoff's Ponzi scheme |
| https://www.revealnews.org/banking-on-inequity/ | 5/1/2021 3:00 | Banking on inequity |
| https://www.revealnews.org/why-police-reform-fails/ | 5/8/2021 1:42 | Why police reform fails |
| https://www.revealnews.org/the-bad-place-2021/ | 5/15/2021 0:22 | The bad place |
| https://www.revealnews.org/viral-lies/ | 6/5/2021 0:01 | Viral lies |
| https://www.revealnews.org/the-ticket-trap-2021/ | 7/3/2021 12:00 | The ticket trap |
| https://www.revealnews.org/timber-wars-2021/ | 7/10/2021 0:00 | Timber Wars |
| https://www.revealnews.org/into-the-covid-icu-2021/ | 7/24/2021 0:15 | Into the COVID ICU |
| https://www.revealnews.org/juvenile-injustice-update-2021/ | 8/7/2021 0:20 | Juvenile (in)justice |
| https://www.revealnews.org/for-20-years-i-saw-no-peace/ | 8/21/2021 0:38 | For 20 years, I saw no peace |
| https://www.revealnews.org/the-jail-tapes-in-the-dumpster-update/ | 8/28/2021 0:12 | The Jail Tapes in the Dumpster |
| https://www.revealnews.org/mississippi-goddam-chapter-1-the-promise/ | 10/16/2021 0:01 | Mississippi Goddam Chapter 1: The Promise |
| https://www.revealnews.org/mississippi-goddam-episode-2-the-aftermath/ | 10/23/2021 0:10 | Mississippi Goddam Chapter 2: The Aftermath |
| https://www.revealnews.org/mississippi-goddam-chapter-3-the-autopsy/ | 10/30/2021 0:01 | Mississippi Goddam Chapter 3: The Autopsy |
| https://www.revealnews.org/mississippi-goddam-chapter-4-the-investigator/ | 11/6/2021 0:15 | Mississippi Goddam Chapter 4: The Investigator |
| https://www.revealnews.org/mississippi-goddam-chapter-5-star-crossed/ | 11/13/2021 0:33 | Mississippi Goddam Chapter 5: Star Crossed |
| https://www.revealnews.org/mississippi-goddam-chapter-6-mississippi-justice/ | 11/27/2021 0:34 | Mississippi Goddam Chapter 6: Mississippi Justice |
| https://www.revealnews.org/viral-lies-2022/ | 1/1/2022 0:02 | Viral Lies |
| https://www.revealnews.org/take-no-prisoners-2022/ | 1/8/2022 3:00 | Take No Prisoners |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/emission-control-2022/ | 2/5/2022 3:00 | Emission Control |
| https://www.revealnews.org/all-the-presidents-pardons-2022/ | 7/16/2022 0:05 | All the President's Pardons |
| https://www.revealnews.org/minor-league-pay-2022/ | 10/1/2022 0:05 | Minor League Pay |
| https://www.revealnews.org/video-health-reporter-covers-stories-with-life-and-death-consequences/ | 10/25/2010 19:00 | VIDEO: Health reporter covers stories with 'life-and-death consequences' |
| https://www.revealnews.org/six-weeks-in-autumn/ | 10/27/2002 0:00 | Six Weeks in Autumn |
| https://www.revealnews.org/about-this-investigation-americas-racial-cleansings/ | 3/26/2007 0:00 | About This Investigation -- America's Racial Cleansings |
| https://www.revealnews.org/defining-a-whistleblower-the-legal-precedents/ | 11/1/2007 0:00 | Defining a Whistleblower: The Legal Precedents |
| https://www.revealnews.org/the-whistleblowers-selected-case-studies/ | 11/1/2007 0:00 | The Whistleblowers: Selected Case Studies |
| https://www.revealnews.org/the-war-on-whistleblowers/ | 11/1/2007 0:00 | The War on Whistleblowers |
| https://www.revealnews.org/the-high-price-of-diplomacy-with-china-documents/ | 4/25/2008 0:00 | The High Price of Diplomacy with China: Documents |
| https://www.revealnews.org/the-high-price-of-diplomacy-with-china/ | 4/24/2008 0:00 | The High Price of Diplomacy with China |
| https://www.revealnews.org/secret-video-raises-questions-about-journalist-chauncey-bailey-killing/ | 6/18/2008 0:00 | Secret video raises questions about journalist Chauncey Bailey's killing |
| https://www.revealnews.org/zapping-taser-the-lawsuits/ | 12/1/2008 0:00 | Zapping Taser: The Lawsuits |
| https://www.revealnews.org/are-tasers-safe/ | 12/1/2008 0:00 | Are Tasers Safe? |
| https://www.revealnews.org/death-by-taser/ | 12/1/2008 0:00 | Death By Taser? |
| https://www.revealnews.org/crash-test-dummy-my-run-in-with-gm/ | 6/26/2009 0:00 | Crash Test Dummy: My Run-in with GM |
| https://www.revealnews.org/len-downie-and-two-prominent-business-leaders-join-the-cir-board-of-directors/ | 7/23/2009 0:00 | Len Downie and Two Prominent Business Leaders Join the CIR Board of Directors |
| https://www.revealnews.org/how-do-california-student-teacher-ratios-compare/ | 11/19/2009 0:00 | How do California student-teacher ratios compare? |
| https://www.revealnews.org/are-california-class-sizes-increasing/ | 11/19/2009 0:00 | Are California class sizes increasing? |
| https://www.revealnews.org/rising-class-sizes-where-the-story-appeared/ | 11/19/2009 0:00 | Rising Class Sizes: Where the story appeared |
| https://www.revealnews.org/faq-how-class-size-reduction-works-in-california/ | 11/19/2009 0:00 | FAQ: How class-size reduction works in California |
| https://www.revealnews.org/plastics-industry-edited-environmental-textbook/ | 8/19/2011 7:00 | Plastics industry edited environmental textbook |
| https://www.revealnews.org/how-cirs-reporting-is-changing-the-dialogue-around-va-backlog/ | 3/21/2013 19:23 | How CIR's reporting is changing the dialogue around VA backlog |
| https://www.revealnews.org/video-i-was-a-hit-man-for-miguel-trevino/ | 7/17/2013 0:50 | Video: I was a Hit Man for Miguel Treviño |
| https://www.revealnews.org/california-suspends-16-drug-rehab-clinics-overseen-by-1-doctor/ | 9/25/2013 23:02 | California suspends 16 drug rehab clinics overseen by 1 doctor |
| https://www.revealnews.org/infographic-rehab-racket-investigation-draws-official-action/ | 12/10/2013 8:00 | Infographic: Rehab Racket investigation draws official action |
| https://www.revealnews.org/no-place-to-run-rebroadcast/ | 8/10/2018 16:18 | No place to run (rebroadcast) |
| https://www.revealnews.org/ice-coronavirus-charts/ | 9/10/2020 10:06 | Where ICE reports COVID-19 cases |
| https://www.revealnews.org/amazon-injury-rates/ | 9/29/2020 5:00 | What are injury rates like at Amazon warehouses? |
| https://www.revealnews.org/rampant-racial-disparities-plagued-how-billions-of-dollars-in-ppp-loans-were-distributed-in-the-u-s/ | 5/1/2021 3:00 | Rampant racial disparities plagued how billions of dollars in PPP loans were distributed in the U.S. |
| https://www.revealnews.org/which-neighborhoods-were-neglected-by-the-paycheck-protection-program/ | 5/1/2021 2:59 | Which neighborhoods were neglected by the Paycheck Protection Program? |
| https://www.revealnews.org/lawmaker-calls-for-immediate-action-to-address-racial-disparities-in-ppp-lending/ | 5/13/2021 14:20 | Lawmaker calls for â€˜immediate actionâ€™ to address racial disparities in PPP lending |
| https://www.revealnews.org/emission-control/ | 6/12/2021 0:08 | Emission control |
| https://www.revealnews.org/the-teen-reporter-the-evictions-and-the-church/ | 7/31/2021 0:28 | The teen reporter, the evictions and the church |
| https://www.revealnews.org/abortion-violence-roe-wade-florida/ | 5/5/2022 5:00 | Abortionâ€™s Last Stand in the South: A Post-Roe Future Is Already Happening in Florida |
| https://www.revealnews.org/sick-on-the-inside-behind-bars-in-immigrant-only-prisons/ | 2/6/2016 0:01 | Sick on the inside: Behind bars in immigrant-only prisons |
| https://www.revealnews.org/after-orlando/ | 6/18/2016 0:01 | After Orlando |
| https://www.revealnews.org/living-with-the-unreal-grappling-with-orlandos-aftermath/ | 6/20/2016 16:26 | Living with the unreal: Grappling with Orlando's aftermath |
| https://www.revealnews.org/sick-on-the-inside-what-the-bureau-of-prisons-knew/ | 8/27/2016 0:01 | Sick on the inside: What the Bureau of Prisons knew |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/no-choice-failing-americas-veterans/ | 9/17/2016 0:01 | No Choice: Failing America's veterans |
| https://www.revealnews.org/georgia-man-makes-bid-to-become-countys-first-black-commissioner-ever/ | 11/7/2016 11:43 | Georgia man makes bid to become county's first black commissioner |
| https://www.revealnews.org/the-secret-trump-voter/ | 11/12/2016 0:01 | The secret Trump voter |
| https://www.revealnews.org/deadly-waters/ | 2/11/2017 0:00 | Deadly waters |
| https://www.revealnews.org/the-deadliest-route-to-the-american-dream/ | 3/3/2017 11:56 | The deadliest route to the American dream |
| https://www.revealnews.org/trial-and-terror/ | 6/24/2017 0:00 | Trial and terror |
| https://www.revealnews.org/her-own-devices-is-a-contraceptive-implant-making-us-sick/ | 7/29/2017 5:00 | Her own devices: Is a contraceptive implant making us sick? |
| https://www.revealnews.org/does-the-time-fit-the-crime/ | 9/30/2017 0:00 | Does the time fit the crime? |
| https://www.revealnews.org/where-criminals-get-their-guns/ | 12/2/2017 0:00 | Where criminals get their guns |
| https://www.revealnews.org/warning-system-down-californias-deadliest-fires/ | 3/10/2018 0:00 | Warning system down: California's deadliest fires |
| https://www.revealnews.org/built-to-burn/ | 3/14/2018 10:00 | Built to burn |
| https://www.revealnews.org/reveal-answers-your-questions-about-immigration/ | 6/9/2018 0:00 | Reveal answers your questions about immigration |
| https://www.revealnews.org/burning-hotter-and-faster/ | 11/24/2018 11:56 | Burning hotter and faster |
| https://www.revealnews.org/trial-and-terror-rebroadcast/ | 12/1/2018 0:00 | Trial and terror (rebroadcast) |
| https://www.revealnews.org/monumental-lies/ | 12/8/2018 5:00 | Monumental lies |
| https://www.revealnews.org/the-right-to-boycott/ | 3/30/2019 5:00 | The right to boycott |
| https://www.revealnews.org/captain-boycott/ | 4/4/2019 1:00 | Captain Boycott |
| https://www.revealnews.org/monumental-lies-update/ | 5/4/2019 0:00 | Monumental lies |
| https://www.revealnews.org/the-right-to-boycott-rebroadcast/ | 9/7/2019 0:00 | The right to boycott |
| https://www.revealnews.org/the-secret-list-of-convicted-cops/ | 11/9/2019 0:00 | The secret list of convicted cops |
| https://www.revealnews.org/the-lost-homes-of-detroit/ | 1/11/2020 3:00 | The lost homes of Detroit |
| https://www.revealnews.org/detained-and-exposed/ | 4/11/2020 3:00 | Detained and exposed |
| https://www.revealnews.org/the-evolution-of-all-american-terrorism/ | 6/27/2020 9:01 | The evolution of all-American terrorism |
| https://www.revealnews.org/domestic-terror-in-the-age-of-trump/ | 7/9/2020 3:00 | Domestic terror in the age of Trump |
| https://www.revealnews.org/monumental-lies-update-2/ | 8/15/2020 0:00 | Monumental lies |
| https://www.revealnews.org/the-founder-of-new-mexicos-new-militia-was-a-neo-nazi-skinhead/ | 8/21/2020 11:31 | Founder of New Mexicoâ€™s new militia was a neo-Nazi skinhead |
| https://www.revealnews.org/sick-on-the-inside-private-prisons-2021/ | 4/3/2021 0:06 | Sick on the inside |
| https://www.revealnews.org/monumental-lies-2021/ | 6/19/2021 0:13 | Monumental lies |
| https://www.revealnews.org/behind-the-tweet-that-became-the-rallying-cry-for-the-insurrection/ | 11/24/2021 3:00 | Behind the Tweet That Became the Rallying Cry for the Insurrection |
| https://www.revealnews.org/indian-boarding-schools-part-one/ | 10/15/2022 0:14 | Buried Secrets: Americaâ€™s Indian Boarding Schools Part 1 |
| https://www.revealnews.org/buried-secrets-americas-indian-boarding-schools-part-1-2023/ | 3/18/2023 6:40 | Buried Secrets: Americaâ€™s Indian Boarding Schools Part 1 |
| https://www.revealnews.org/listening-to-the-unincorporated/ | 7/17/2012 17:34 | Listening to the unincorporated |
| https://www.revealnews.org/outside-the-newsroom-bringing-our-team-to-a-wifi-spot-near-you/ | 10/2/2010 5:11 | Outside the Newsroom: Bringing our team to a WiFi spot near you |
| https://www.revealnews.org/california-watch-help-plan-our-open-newsroom/ | 3/1/2011 22:51 | California Watch: Help plan our Open Newsroom |
| https://www.revealnews.org/you-decide-vote-on-open-newsroom-location/ | 3/14/2011 19:04 | You decide: Vote on Open Newsroom location |
| https://www.revealnews.org/take-a-coffee-break-with-california-watch/ | 3/25/2011 19:56 | Take a coffee break with California Watch |
| https://www.revealnews.org/coffee-talk-with-california-watch/ | 3/30/2011 18:34 | Coffee talk with California Watch |
| https://www.revealnews.org/shaking-up-the-rules-of-engagement/ | 6/2/2011 19:03 | Shaking up the rules of engagement |
| https://www.revealnews.org/behind-trumps-energy-dominance/ | 7/14/2018 0:00 | Behind Trump's energy dominance |
| https://www.revealnews.org/case-cleared-part-1/ | 11/10/2018 0:34 | Case cleared (part 1) |
| https://www.revealnews.org/case-cleared-part-2/ | 11/17/2018 0:00 | Case cleared (part 2) |
| https://www.revealnews.org/sins-of-the-fathers/ | 12/14/2018 7:14 | Sins of the fathers |
| https://www.revealnews.org/the-city-revealed/ | 12/22/2018 9:36 | The city (revealed) |
| https://www.revealnews.org/silencing-science/ | 1/5/2019 0:00 | Silencing science |
| https://www.revealnews.org/the-pentagon-papers-secrets-lies-and-leaks-rebroadcast/ | 1/12/2019 0:00 | The Pentagon Papers: Secrets, lies and leaks |
| https://www.revealnews.org/the-militarys-deadliest-helicopter/ | 1/19/2019 5:00 | The military's deadliest helicopter |
| https://www.revealnews.org/lasting-impact/ | 2/9/2019 0:00 | Lasting impact |
| https://www.revealnews.org/five-years-on-nauru/ | 2/16/2019 5:00 | Five years on Nauru |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/the-red-line-racial-disparities-in-lending-2/ | 2/23/2019 5:00 | The red line: Racial disparities in lending |
| https://www.revealnews.org/a-desperate-bargain/ | 3/2/2019 5:00 | A desperate bargain |
| https://www.revealnews.org/trans-national-migration/ | 4/6/2019 5:00 | Trans national migration |
| https://www.revealnews.org/flood-thy-neighbor-levee-update-show/ | 4/13/2019 5:00 | Flood thy neighbor |
| https://www.revealnews.org/farm-wars/ | 4/20/2019 5:00 | Farm wars |
| https://www.revealnews.org/americas-drug-war-revealed/ | 4/27/2019 5:00 | Americaâ€™s drug war, revealed |
| https://www.revealnews.org/when-tasers-fail/ | 5/11/2019 5:00 | When Tasers fail |
| https://www.revealnews.org/the-unpaid-cost-of-elder-care/ | 5/18/2019 0:00 | The unpaid cost of elder care |
| https://www.revealnews.org/to-the-ends-of-the-earth/ | 6/1/2019 0:00 | To the ends of the Earth |
| https://www.revealnews.org/hate-in-the-homeland/ | 6/8/2019 5:00 | Hate in the homeland |
| https://www.revealnews.org/hate-is-all-around-you/ | 6/15/2019 8:06 | Hate is all around you |
| https://www.revealnews.org/the-militarys-deadliest-helicopter-2/ | 6/29/2019 0:00 | The military's deadliest helicopter |
| https://www.revealnews.org/pardon-me/ | 7/6/2019 5:00 | Pardon me |
| https://www.revealnews.org/silencing-science-rebroadcast/ | 7/13/2019 5:00 | Silencing science |
| https://www.revealnews.org/in-harms-way/ | 7/20/2019 5:00 | In harmâ€™s way |
| https://www.revealnews.org/bundyville-revealed/ | 8/10/2019 0:00 | Bundyville revealed |
| https://www.revealnews.org/the-cost-of-school-choice/ | 8/17/2019 0:00 | The cost of school choice |
| https://www.revealnews.org/year-of-return/ | 8/24/2019 0:00 | Year of return |
| https://www.revealnews.org/farm-wars-update/ | 8/31/2019 0:00 | Farm wars |
| https://www.revealnews.org/scuttling-science/ | 9/14/2019 0:00 | Scuttling science |
| https://www.revealnews.org/americas-drug-war-revealed-rebroadcast/ | 9/21/2019 0:00 | Americaâ€™s drug war, revealed |
| https://www.revealnews.org/commander-in-tweet/ | 9/28/2019 0:00 | Commander-in-tweet |
| https://www.revealnews.org/catch-a-killer-with-your-dna/ | 10/5/2019 0:00 | Catch a killer with your DNA |
| https://www.revealnews.org/losing-ground-rebroadcast-2/ | 10/12/2019 0:00 | Losing ground |
| https://www.revealnews.org/homewreckers/ | 10/19/2019 0:01 | Homewreckers |
| https://www.revealnews.org/pardon-me-rebroadcast/ | 11/2/2019 0:00 | Pardon me |
| https://www.revealnews.org/amazon-behind-the-smiles/ | 11/23/2019 3:00 | Amazon: Behind the Smiles |
| https://www.revealnews.org/when-tasers-fail-2/ | 12/7/2019 0:01 | When Tasers fail |
| https://www.revealnews.org/think-globally-report-locally/ | 12/14/2019 3:00 | Think globally, report locally |
| https://www.revealnews.org/catch-a-killer-with-your-dna-rebroadcast/ | 1/18/2020 3:00 | Catch a killer with your DNA (rebroadcast) |
| https://www.revealnews.org/fancy-galleries-fake-art/ | 1/25/2020 3:01 | Fancy galleries, fake art |
| https://www.revealnews.org/dont-count-on-the-census/ | 2/1/2020 3:00 | Don't count on the census |
| https://www.revealnews.org/six-years-separated/ | 2/15/2020 0:00 | Six years separated |
| https://www.revealnews.org/scuttling-science-rebroadcast/ | 2/22/2020 3:00 | Scuttling science |
| https://www.revealnews.org/the-tell-tale-hearts/ | 2/29/2020 3:00 | The tell-tale hearts |
| https://www.revealnews.org/the-refuge-revealed/ | 3/7/2020 3:00 | The refuge revealed |
| https://www.revealnews.org/containing-the-coronavirus/ | 3/14/2020 3:00 | Containing the coronavirus |
| https://www.revealnews.org/covid-19-in-the-er/ | 3/21/2020 3:00 | COVID-19 in the ER |
| https://www.revealnews.org/quarantine-nation/ | 3/28/2020 3:00 | Quarantine nation |
| https://www.revealnews.org/essential-workers/ | 4/4/2020 3:00 | Essential workers |
| https://www.revealnews.org/the-cost-of-covid-19/ | 4/18/2020 3:00 | The cost of COVID-19 |
| https://www.revealnews.org/pandemic-protests-and-profits/ | 4/25/2020 3:00 | Pandemic, protests and profits |
| https://www.revealnews.org/harpooned-by-facebook-2/ | 5/2/2020 3:00 | Harpooned by Facebook |
| https://www.revealnews.org/unprotected/ | 5/9/2020 3:00 | (Un)protected |
| https://www.revealnews.org/homewreckers-update/ | 5/16/2020 3:00 | Homewreckers |
| https://www.revealnews.org/reproducing-racism/ | 5/23/2020 3:00 | Reproducing racism |
| https://www.revealnews.org/home-school/ | 5/30/2020 3:00 | Home school |
| https://www.revealnews.org/the-uprising/ | 6/6/2020 3:00 | The uprising |
| https://www.revealnews.org/pandemic-podcast/ | 6/13/2020 3:00 | Divided states of the pandemic |
| https://www.revealnews.org/unrepentant/ | 6/20/2020 0:01 | Unrepentant |
| https://www.revealnews.org/american-rehab-chapter-one-a-desperate-call/ | 7/4/2020 0:01 | American Rehab Chapter 1: A Desperate Call |
| https://www.revealnews.org/american-rehab-chapter-two-miracle-on-the-beach/ | 7/4/2020 0:01 | American Rehab Chapter 2: Miracle on the Beach |
| https://www.revealnews.org/an-old-hate-goes-viral/ | 7/1/2020 0:01 | An old hate goes viral |
| https://www.revealnews.org/american-rehab-chapter-three-a-venomous-snake/ | 7/11/2020 0:01 | American Rehab Chapter 3: A Venomous Snake |
| https://www.revealnews.org/american-rehab-chapter-4-cowboy-conman/ | 7/18/2020 0:01 | American Rehab Chapter 4: Cowboy Conman |
| https://www.revealnews.org/american-rehab-chapter-5-reagan-with-the-snap/ | 7/25/2020 0:01 | American Rehab Chapter 5: Reagan with the Snap |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/american-rehab-chapter-six-the-white-vans/ | 7/29/2020 0:01 | American Rehab Chapter 6: The White Vans |
| https://www.revealnews.org/american-rehab-chapter-seven-the-work-cure/ | 8/1/2020 0:01 | American Rehab Chapter 7: The Work Cure |
| https://www.revealnews.org/american-rehab-chapter-8-shadow-workforce/ | 8/8/2020 0:01 | American Rehab Chapter 8: Shadow Workforce |
| https://www.revealnews.org/lost-in-transplantation-2/ | 8/22/2020 0:01 | Lost in transplantation |
| https://www.revealnews.org/the-refuge-revealed-2/ | 8/29/2020 0:01 | The refuge revealed |
| https://www.revealnews.org/the-robert-mueller-of-latin-america/ | 9/5/2020 0:00 | The Robert Mueller of Latin America |
| https://www.revealnews.org/americas-ring-of-fire-2/ | 9/12/2020 0:01 | America's ring of fire |
| https://www.revealnews.org/covid-19-in-confinement/ | 9/19/2020 0:01 | COVID-19 in confinement |
| https://www.revealnews.org/catching-amazon-in-a-lie/ | 9/26/2020 0:01 | Catching Amazon in a lie |
| https://www.revealnews.org/whose-vote-will-count/ | 10/3/2020 0:01 | Whose vote will count? |
| https://www.revealnews.org/the-american-divide/ | 11/7/2020 0:01 | The American divide |
| https://www.revealnews.org/all-the-presidents-pardons/ | 12/12/2020 0:01 | All the presidentâ€™s pardons |
| https://www.revealnews.org/the-robert-mueller-of-latin-america-2021/ | 4/10/2021 0:02 | The Robert Mueller of Latin America |
| https://www.revealnews.org/september-11-forever-wars/ | 9/11/2021 0:01 | Forever Wars |
| https://www.revealnews.org/amazon-leaks/ | 11/20/2021 0:34 | Amazon Leaks |
| https://www.revealnews.org/mississippi-goddam-chapter-7-reasonable-doubt/ | 12/4/2021 0:33 | Mississippi Goddam Chapter 7:  Reasonable Doubt |
| https://www.revealnews.org/fancy-galleries-fake-art-2021/ | 12/11/2021 0:25 | Fancy Galleries, Fake Art |
| https://www.revealnews.org/a-reckoning-at-amazon/ | 5/14/2022 0:02 | A Reckoning at Amazon |
| https://www.revealnews.org/afghanistans-recognition-problem/ | 8/13/2022 0:03 | Afghanistan's Recognition Problem |
| https://www.revealnews.org/american-rehab-a-desperate-call-2022/ | 8/20/2022 0:02 | American Rehab: A Desperate Call |
| https://www.revealnews.org/the-us-has-approved-only-123-afghan-humanitarian-parole-applications-in-the-last-year/ | 8/19/2022 3:00 | The US Has Approved Only 123 Afghan Humanitarian Parole Applications in the Last Year |
| https://www.revealnews.org/american-rehab-a-venomous-snake/ | 8/27/2022 0:01 | American Rehab: A Venomous Snake |
| https://www.revealnews.org/american-rehab-shadow-workforce-2022/ | 9/3/2022 0:02 | American Rehab: Shadow Workforce |
| https://www.revealnews.org/locked-up-the-prison-labor-that-built-business-empires/ | 9/17/2022 0:02 | Locked Up: The Prison Labor That Built Business Empires |
| https://www.revealnews.org/the-suspect-detective/ | 12/17/2022 0:01 | The Suspect Detective |
| https://www.revealnews.org/locked-up-the-prison-labor-that-built-business-empires-2023/ | 1/21/2023 0:01 | Locked Up: The Prison Labor That Built Business Empires |
| https://www.revealnews.org/the-suspect-detective-nordo-2023/ | 4/1/2023 0:02 | The Suspect Detective |
| https://www.revealnews.org/border-patrol-sexual-misconduct/ | 5/13/2023 0:01 | The Border Patrolâ€™s Fearless 5% |
| https://www.revealnews.org/they-followed-doctors-orders-the-state-took-their-babies/ | 7/1/2023 0:01 | They Followed Doctorsâ€™ Orders. The State Took Their Babies. |
| https://www.revealnews.org/government-recs-climate-change/ | 7/24/2023 3:00 | As Climate Clock Ticks, US Government Has Been Using Burning Trash to Look Green |
| https://www.revealnews.org/its-not-easy-going-green/ | 7/22/2023 0:01 | It's Not Easy Going Green |
| https://www.revealnews.org/mississippi-goddam-chapter-1-update-2023/ | 8/5/2023 0:01 | Mississippi Goddam Chapter 1: The Promise |
| https://www.revealnews.org/mississippi-goddam-chapter-2-update-2023/ | 8/12/2023 0:01 | Mississippi Goddam Chapter 2: The Aftermath |
| https://www.revealnews.org/mississippi-goddam-chapter-3-update-2023/ | 8/19/2023 0:01 | Mississippi Goddam Chapter 3: The Autopsy |
| https://www.revealnews.org/mississippi-goddam-chapter-4-update-2023/ | 8/26/2023 0:01 | Mississippi Goddam Chapter 4: The Investigator |
| https://www.revealnews.org/mississippi-goddam-chapter-5-update-2023/ | 9/2/2023 0:01 | Mississippi Goddam Chapter 5: Star Crossed |
| https://www.revealnews.org/mississippi-goddam-chapter-6-update-2023/ | 9/9/2023 0:01 | Mississippi Goddam Chapter 6: Mississippi Justice |
| https://www.revealnews.org/mississippi-goddam-chapter-7-update-2023/ | 9/16/2023 0:01 | Mississippi Goddam Chapter 7: Reasonable Doubt |
| https://www.revealnews.org/we-regret-to-inform-you/ | 11/11/2023 0:01 | We Regret to Inform You |
| https://www.revealnews.org/locked-up-the-prison-labor-that-built-business-empires-update-2023/ | 11/25/2023 0:01 | Locked Up: The Prison Labor That Built Business Empires |
| https://www.revealnews.org/gaza-a-war-of-weapons-and-words/ | 12/16/2023 0:01 | Gaza: A War of Weapons and Words |
| https://www.revealnews.org/its-not-easy-going-green-update-2023/ | 12/23/2023 0:01 | It's Not Easy Going Green |
| https://www.revealnews.org/fancy-galleries-fake-art-update-2023/ | 12/30/2023 0:01 | Fancy Galleries, Fake Art |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/sunblocked-resistance-to-solar-in-farm-country/ | 1/6/2024 0:01 | Sunblocked: Resistance to Solar in Farm Country |
| https://www.revealnews.org/the-13th-step/ | 2/3/2024 0:01 | The 13th Step |
| https://www.revealnews.org/the-suspect-detective-update-2024/ | 3/2/2024 0:01 | The Suspect Detective |
| https://www.revealnews.org/in-gaza-every-pregnancy-is-complicated/ | 4/13/2024 0:01 | In Gaza, Every Pregnancy is Complicated |
| https://www.revealnews.org/after-the-crash/ | 4/20/2024 0:01 | After the Crash |
| https://www.revealnews.org/we-regret-to-inform-you-update-2024/ | 5/4/2024 0:01 | We Regret to Inform You |
| https://www.revealnews.org/sunblocked-resistance-to-solar-in-farm-country-update-2024/ | 6/1/2024 0:01 | Sunblocked: Resistance to Solar in Farm Country |
| https://www.revealnews.org/the-churn/ | 7/27/2024 0:01 | The Churn |
| https://www.revealnews.org/they-followed-doctors-orders-the-state-took-their-babies-update-2024/ | 8/31/2024 0:01 | They Followed Doctorsâ€™ Orders. The State Took Their Babies. |
| https://www.revealnews.org/how-we-analyzed-community-colleges-administrative-costs/ | 3/18/2013 7:00 | How we analyzed community collegesâ€™ administrative costs |
| https://www.revealnews.org/how-we-analyzed-the-vas-opiate-prescription-data/ | 9/28/2013 13:00 | How we analyzed the VAâ€™s opiate prescription data |
| https://www.revealnews.org/let-research-apps-mvc-javascript-and-apis-work-for-you/ | 10/14/2013 16:59 | Let research apps, MVC JavaScript and APIs work for you |
| https://www.revealnews.org/more-problematic-construction-projects-added-to-interactive-database/ | 6/9/2011 22:44 | More problematic construction projects added to interactive database |
| https://www.revealnews.org/spreading-the-money-around/ | 12/5/2009 0:00 | Spreading the money around |
| https://www.revealnews.org/california-border-crossing-sees-most-deportations/ | 6/22/2012 7:00 | California border crossing sees most deportations |
| https://www.revealnews.org/states-community-colleges-spend-millions-on-duplicative-administrators/ | 3/18/2013 7:10 | Stateâ€™s community colleges spend millions on duplicative administrators |
| https://www.revealnews.org/infographic-a-look-at-administrative-costs-across-community-colleges/ | 3/18/2013 7:00 | Infographic: A look at administrative costs across community colleges |
| https://www.revealnews.org/map-price-of-proximity/ | 3/18/2013 7:00 | Map: Price of proximity |
| https://www.revealnews.org/map-bay-area-foreclosures-county-by-county/ | 4/26/2013 0:00 | Map: Bay Area foreclosures, county by county |
| https://www.revealnews.org/how-we-analyzed-democratic-legislators-fundraising/ | 5/15/2013 7:00 | How we analyzed Democratic legislators' fundraising |
| https://www.revealnews.org/california-speaker-gives-assemblys-juiciest-jobs-to-biggest-fundraisers/ | 5/15/2013 7:01 | California speaker gives Assembly's juiciest jobs to biggest fundraisers |
| https://www.revealnews.org/interest-groups-play-major-role-in-democrats-campaign-funds-analysis-finds/ | 5/15/2013 7:01 | Interest groups play major role in Democrats' campaign funds, analysis finds |
| https://www.revealnews.org/ucla-officials-bend-travel-rules-with-first-class-flights-luxury-hotels/ | 8/2/2013 0:00 | UCLA officials bend travel rules with first-class flights, luxury hotels |
| https://www.revealnews.org/no-country-for-sanctuary-seekers/ | 8/5/2017 5:00 | No country for sanctuary seekers |
| https://www.revealnews.org/metoo-rape-on-the-night-shift/ | 1/20/2018 0:00 | #MeToo: Rape on the Night Shift |
| https://www.revealnews.org/how-bernie-made-off-are-we-safe-from-the-next-ponzi-scheme/ | 2/3/2018 0:00 | How Bernie made off: Are we safe from the next Ponzi scheme? |
| https://www.revealnews.org/the-red-line-racial-disparities-in-lending/ | 2/17/2018 0:00 | The red line: Racial disparities in lending |
| https://www.revealnews.org/my-town-chi-town/ | 2/24/2018 0:00 | My town, Chi-Town |
| https://www.revealnews.org/deja-nuke-return-of-the-nuclear-threat/ | 3/3/2018 0:00 | Deja nuke: Return of the nuclear threat |
| https://www.revealnews.org/poisoned-ignored-and-evicted-the-perils-of-living-with-lead/ | 3/31/2018 0:00 | Poisoned, ignored and evicted: The perils of living with lead |
| https://www.revealnews.org/full-of-lead-how-bullets-are-poisoning-eagles/ | 4/5/2018 0:00 | Full of lead: How bullets are poisoning eagles |
| https://www.revealnews.org/checking-into-president-trumps-washington-dc-hotel/ | 4/7/2018 0:00 | Checking into Trumpâ€™s Washington hotel |
| https://www.revealnews.org/trumps-mystery-mansion/ | 4/12/2018 3:00 | Trumpâ€™s mystery mansion |
| https://www.revealnews.org/tesla-and-beyond-hidden-problems-of-silicon-valley/ | 4/14/2018 0:00 | Tesla and beyond: Hidden problems of Silicon Valley |
| https://www.revealnews.org/trumping-hate/ | 4/21/2018 0:00 | Trumping hate |
| https://www.revealnews.org/more-to-the-story-redlining-wildfires-and-trumps-mansion/ | 5/5/2018 0:00 | More to the story: Redlining, wildfires and Trump's mansion |
| https://www.revealnews.org/across-the-desert-and-the-sea/ | 5/19/2018 0:00 | Across the desert and the sea |
| https://www.revealnews.org/cops-on-a-crime-spree/ | 6/2/2018 0:00 | Cops on a crime spree |
| https://www.revealnews.org/hunting-the-ghost-fleet/ | 6/30/2018 0:00 | Hunting the ghost fleet |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/poisoned-ignored-and-evicted-the-perils-of-living-with-lead-rebroadcast/ | 7/21/2018 0:00 | Poisoned, ignored and evicted: The perils of living with lead (rebroadcast) |
| https://www.revealnews.org/trapped-abuse-and-neglect-in-private-care/ | 8/4/2018 0:00 | Trapped: Abuse and neglect in private care |
| https://www.revealnews.org/flood-thy-neighbor/ | 9/1/2018 0:00 | Flood thy neighbor |
| https://www.revealnews.org/the-messy-truth-about-victim-compensation/ | 9/8/2018 0:00 | The messy truth about victim compensation |
| https://www.revealnews.org/never-meet-your-super-heroes/ | 9/22/2018 0:00 | Never meet your (super) heroes |
| https://www.revealnews.org/10-years-or-life/ | 10/6/2018 0:00 | 10 years or life |
| https://www.revealnews.org/who-gets-to-vote/ | 10/20/2018 0:00 | Who gets to vote? |
| https://www.revealnews.org/working-through-the-pain-at-tesla/ | 11/3/2018 9:16 | Working through the pain at Tesla |
| https://www.revealnews.org/bitter-custody/ | 3/9/2019 0:00 | Bitter custody |
| https://www.revealnews.org/pizzagate-a-slice-of-fake-news-rebroadcast/ | 3/16/2019 0:00 | Pizzagate: A slice of fake news |
| https://www.revealnews.org/behind-trumps-energy-dominance-rebroadcast/ | 3/23/2019 5:00 | Behind Trump's energy dominance |
| https://www.revealnews.org/the-city-revealed-rebroadcast/ | 5/25/2019 0:00 | The City â€" revealed |
| https://www.revealnews.org/cops-on-a-crime-spree-rebroadcast/ | 6/22/2019 5:00 | Cops on a crime spree |
| https://www.revealnews.org/lasting-impact-rebroadcast/ | 7/27/2019 5:00 | Lasting impact |
| https://www.revealnews.org/harpooned-by-facebook/ | 8/3/2019 0:00 | Harpooned by Facebook |
| https://www.revealnews.org/the-lynching-of-thomas-finch/ | 10/26/2019 0:00 | The lynching of Thomas Finch |
| https://www.revealnews.org/development-arrested/ | 11/16/2019 13:22 | Development arrested |
| https://www.revealnews.org/pushed-out/ | 11/19/2019 16:19 | Pushed out |
| https://www.revealnews.org/building-a-wall-out-of-red-tape/ | 11/30/2019 0:00 | Building a wall out of red tape |
| https://www.revealnews.org/take-no-prisoners-update/ | 12/28/2019 0:00 | Take no prisoners |
| https://www.revealnews.org/when-lighting-the-voids/ | 12/21/2019 3:00 | When Lighting the Voids |
| https://www.revealnews.org/lost-in-transplantation/ | 2/8/2020 0:00 | Lost in transplantation |
| https://www.revealnews.org/the-honor-walk/ | 2/12/2020 11:08 | The honor walk |
| https://www.revealnews.org/introducing-american-rehab-a-new-podcast-series-from-reveal/ | 7/4/2020 0:01 | Listen to American Rehab, a podcast series from Reveal |
| https://www.revealnews.org/fancy-galleries-fake-art-2/ | 11/28/2020 0:01 | Fancy galleries, fake art |
| https://www.revealnews.org/reproducing-racism-rebroadcast/ | 12/5/2020 0:01 | Reproducing racism |
| https://www.revealnews.org/when-lighting-the-voids-2/ | 12/26/2020 1:01 | When Lighting the Voids |
| https://www.revealnews.org/the-ticket-trap/ | 2/6/2021 0:01 | The ticket trap |
| https://www.revealnews.org/the-pentagon-papers-secrets-lies-and-leaks-2021/ | 5/22/2021 0:33 | The Pentagon Papers: Secrets, lies and leaks |
| https://www.revealnews.org/the-mystery-of-mountain-jane-doe-2021/ | 5/29/2021 0:49 | The mystery of Mountain Jane Doe |
| https://www.revealnews.org/weapons-with-minds-of-their-own/ | 6/26/2021 0:00 | Weapons with minds of their own |
| https://www.revealnews.org/baseball-strikes-out/ | 7/17/2021 0:01 | Baseball strikes out |
| https://www.revealnews.org/minor-violations/ | 8/14/2021 0:42 | Minor violations |
| https://www.revealnews.org/fighting-fire-with-fire/ | 9/4/2021 0:05 | Fighting Fire With Fire |
| https://www.revealnews.org/the-bitter-work-behind-sugar/ | 9/18/2021 0:02 | The Bitter Work Behind Sugar |
| https://www.revealnews.org/weapons-with-minds-of-their-own-update/ | 10/2/2021 0:04 | Weapons With Minds of Their Own |
| https://www.revealnews.org/episode-when-abusers-keep-their-guns/ | 10/9/2021 0:09 | Episode: When Abusers Keep Their Guns |
| https://www.revealnews.org/handcuffed-and-unhoused/ | 12/18/2021 0:45 | Handcuffed and Unhoused |
| https://www.revealnews.org/when-lighting-the-voices-2021/ | 12/25/2021 0:31 | When Lighting the Voids |
| https://www.revealnews.org/after-ayotzinapa-chapter-1-the-missing-43/ | 1/15/2022 3:00 | After Ayotzinapa Chapter 1: The Missing 43 |
| https://www.revealnews.org/the-bitter-work-behind-sugar-2022/ | 2/26/2022 3:00 | The Bitter Work Behind Sugar |
| https://www.revealnews.org/a-racial-reckoning-at-doctors-without-borders-2022/ | 3/19/2022 0:47 | A Racial Reckoning at Doctors Without Borders |
| https://www.revealnews.org/handcuffed-and-unhoused-2022/ | 4/16/2022 0:10 | Handcuffed and Unhoused |
| https://www.revealnews.org/lost-in-transplantation-2022/ | 7/2/2022 0:20 | Lost in Transplantation |
| https://www.revealnews.org/no-retreat-the-dangers-of-stand-your-ground/ | 7/30/2022 0:01 | No Retreat: The Dangers of Stand Your Ground |
| https://www.revealnews.org/the-big-grift-behind-the-big-lie/ | 9/10/2022 0:18 | The Big Grift Behind the Big Lie |
| https://www.revealnews.org/after-ayotzinapa-arrests-and-intrigue/ | 9/24/2022 0:12 | After Ayotzinapa: Arrests and Intrigue |
| https://www.revealnews.org/the-long-campaign-to-turn-birth-control-into-the-new-abortion/ | 10/8/2022 0:07 | The Long Campaign to Turn Birth Control Into the New Abortion |
| https://www.revealnews.org/indian-boarding-schools-part-two/ | 10/22/2022 0:05 | Buried Secrets: Americaâ€™s Indian Boarding Schools Part 2 |
| https://www.revealnews.org/the-ballot-boogeymen/ | 10/29/2022 0:03 | The Ballot Boogeymen |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/climate-makers-and-takers/ | 11/5/2022 0:02 | Climate Makers and Takers |
| https://www.revealnews.org/amazon-warehouses-worker-safety-osha/ | 11/26/2022 0:07 | A Reckoning at Amazon |
| https://www.revealnews.org/the-bitter-work-behind-sugar-update-2022/ | 12/3/2022 0:02 | The Bitter Work Behind Sugar |
| https://www.revealnews.org/no-retreat-the-dangers-of-stand-your-ground-update-2022/ | 12/10/2022 0:01 | No Retreat: The Dangers of Stand Your Ground |
| https://www.revealnews.org/reflecting-on-covid-three-year-pandemic/ | 12/24/2022 0:01 | A Young Doctor Reflects on COVID |
| https://www.revealnews.org/drilling-down-on-fossil-fuels-and-climate-change/ | 1/7/2023 0:02 | Drilling Down on Fossil Fuels and Climate Change |
| https://www.revealnews.org/a-miracle-cure-for-aids-or-snake-oil/ | 1/28/2023 0:01 | A Miracle Cure for AIDS or Snake Oil? |
| https://www.revealnews.org/how-teaching-kids-to-read-went-so-wrong/ | 2/11/2023 0:01 | How Teaching Kids to Read Went So Wrong |
| https://www.revealnews.org/how-a-7-year-prison-sentence-turns-into-over-100-2023/ | 2/18/2023 0:01 | How a 7-Year Prison Sentence Turns Into Over 100 |
| https://www.revealnews.org/listening-in-on-russias-war-in-ukraine/ | 2/25/2023 0:02 | Listening in on Russia's War in Ukraine |
| https://www.revealnews.org/baseball-strikes-out-2023/ | 3/4/2023 0:01 | Baseball Strikes Out |
| https://www.revealnews.org/from-victim-to-suspect/ | 3/11/2023 0:04 | From Victim to Suspect |
| https://www.revealnews.org/buried-secrets-americas-indian-boarding-schools-part-2-2023/ | 3/25/2023 0:01 | Buried Secrets: America's Indian Boarding Schools Part 2 |
| https://www.revealnews.org/havana-syndrome/ | 4/8/2023 0:03 | Havana Syndrome |
| https://www.revealnews.org/the-covid-tracking-project-part-1/ | 4/15/2023 0:01 | The COVID Tracking Project Part 1 |
| https://www.revealnews.org/the-covid-tracking-project-part-2/ | 4/22/2023 0:01 | The COVID Tracking Project Part 2 |
| https://www.revealnews.org/the-covid-tracking-project-part-3/ | 4/29/2023 0:01 | The COVID Tracking Project Part 3 |
| https://www.revealnews.org/no-retreat-the-dangers-of-stand-your-ground-update-2023/ | 5/6/2023 0:01 | No Retreat: The Dangers of Stand Your Ground |
| https://www.revealnews.org/the-long-campaign-to-turn-birth-control-into-the-new-abortion-update-2023/ | 5/20/2023 0:01 | The Long Campaign to Turn Birth Control Into the New Abortion |
| https://www.revealnews.org/weapons-with-minds-of-their-own-update-2023/ | 5/27/2023 0:01 | Weapons With Minds of Their Own |
| https://www.revealnews.org/the-battle-for-clean-energy-in-coal-country/ | 6/3/2023 0:01 | The Battle for Clean Energy in Coal Country |
| https://www.revealnews.org/the-post-roe-health-care-crisis/ | 6/10/2023 0:01 | The Post-Roe Health Care Crisis |
| https://www.revealnews.org/the-welfare-to-work-industrial-complex/ | 6/17/2023 0:01 | The Welfare-to-Work Industrial Complex |
| https://www.revealnews.org/the-culture-war-goes-to-college/ | 6/24/2023 0:01 | The Culture War Goes to College |
| https://www.revealnews.org/guatemalas-war-on-journalists-update-2023/ | 7/15/2023 0:01 | Guatemala's War on Journalists |
| https://www.revealnews.org/the-great-arizona-water-grab/ | 7/29/2023 0:01 | The Great Arizona Water Grab |
| https://www.revealnews.org/the-spy-inside-your-smartphone/ | 9/23/2023 0:01 | The Spy Inside Your Smartphone |
| https://www.revealnews.org/alphabet-boys-revealed/ | 9/30/2023 0:01 | Alphabet Boys Revealed |
| https://www.revealnews.org/how-teaching-kids-to-read-went-so-wrong-update-2023/ | 10/7/2023 0:01 | How Teaching Kids to Read Went So Wrong |
| https://www.revealnews.org/from-victim-to-suspect-update-2023/ | 10/14/2023 0:01 | From Victim to Suspect |
| https://www.revealnews.org/cashing-in-on-troubled-teens/ | 10/21/2023 0:01 | Cashing in on Troubled Teens |
| https://www.revealnews.org/america-goes-psychedelic-again/ | 10/28/2023 0:01 | America Goes Psychedelic, Again |
| https://www.revealnews.org/the-welfare-to-work-industrial-complex-update-2023/ | 11/4/2023 0:01 | The Welfare-to-Work Industrial Complex |
| https://www.revealnews.org/in-bondage-to-the-law/ | 11/18/2023 0:01 | In Bondage to the Law |
| https://www.revealnews.org/havana-syndrome-update-2023/ | 12/2/2023 0:01 | Havana Syndrome |
| https://www.revealnews.org/hidden-confessions-of-the-mormon-church/ | 12/9/2023 0:01 | Hidden Confessions of the Mormon Church |
| https://www.revealnews.org/the-double-life-of-a-civil-rights-icon-update-2024/ | 1/13/2024 0:01 | The Double Life of a Civil Rights Icon |
| https://www.revealnews.org/black-in-the-sunshine-state/ | 1/20/2024 0:01 | Black in the Sunshine State |
| https://www.revealnews.org/the-battle-for-clean-energy-in-coal-country-update-2024/ | 1/27/2024 0:01 | The Battle for Clean Energy in Coal Country |
| https://www.revealnews.org/alphabet-boys-revealed-update-2024/ | 2/10/2024 0:01 | Alphabet Boys Revealed |
| https://www.revealnews.org/the-plague-in-the-shadows/ | 2/17/2024 0:01 | The Plague in the Shadows |
| https://www.revealnews.org/listening-in-on-russias-war-in-ukraine-update-2024/ | 2/24/2024 0:01 | Listening in on Russia's War in Ukraine |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.revealnews.org/blue-state-barriers-and-the-messy-map-of-abortion-access/ | 3/9/2024 0:01 | Blue State Barriers and the Messy Map of Abortion Access |
| https://www.revealnews.org/america-goes-psychedelic-again-update-2024/ | 3/16/2024 0:01 | America Goes Psychedelic, Again |
| https://www.revealnews.org/a-whistleblower-in-new-folsom-prison/ | 3/23/2024 0:01 | A Whistleblower in New Folsom Prison |
| https://www.revealnews.org/cashing-in-on-troubled-teens-update-2024/ | 3/30/2024 0:01 | Cashing in on Troubled Teens |
| https://www.revealnews.org/escaping-putins-war-machine/ | 4/6/2024 0:01 | Escaping Putinâ€™s War Machine |
| https://www.revealnews.org/the-spy-inside-your-smartphone-update-2024/ | 4/27/2024 0:01 | The Spy Inside Your Smartphone |
| https://www.revealnews.org/the-racist-hoax-that-changed-boston/ | 5/11/2024 0:01 | The Racist Hoax That Changed Boston |
| https://www.revealnews.org/lessons-from-a-mass-shooters-mother/ | 5/18/2024 0:01 | Lessons From a Mass Shooterâ€™s Mother |
| https://www.revealnews.org/not-all-votes-are-created-equal/ | 5/25/2024 0:01 | Not All Votes Are Created Equal |
| https://www.revealnews.org/the-great-arizona-water-grab-update-2024/ | 6/8/2024 0:01 | The Great Arizona Water Grab |
| https://www.revealnews.org/40-acres-and-a-lie-part-1/ | 6/15/2024 0:01 | 40 Acres and a Lie Part 1 |
| https://www.revealnews.org/40-acres-and-a-lie-part-2/ | 6/22/2024 0:01 | 40 Acres and a Lie Part 2 |
| https://www.revealnews.org/40-acres-and-a-lie-part-3/ | 6/29/2024 0:01 | 40 Acres and a Lie Part 3 |
| https://www.revealnews.org/in-bondage-to-the-law-update-2024/ | 7/6/2024 0:01 | In Bondage to the Law |
| https://www.revealnews.org/how-police-guns-end-up-in-the-hands-of-criminals/ | 7/13/2024 0:01 | How Police Guns End Up in the Hands of Criminals |
| https://www.revealnews.org/hidden-confessions-of-the-mormon-church-update-2024/ | 7/20/2024 0:01 | Hidden Confessions of the Mormon Church |
| https://www.revealnews.org/the-covid-tracking-project-part-1-update-2024/ | 8/3/2024 0:01 | The COVID Tracking Project Part 1 |
| https://www.revealnews.org/the-covid-tracking-project-part-2-update-2024/ | 8/10/2024 0:01 | The COVID Tracking Project Part 2 |
| https://www.revealnews.org/the-covid-tracking-project-part-3-update-2024/ | 8/17/2024 0:01 | The COVID Tracking Project Part 3 |
| https://www.revealnews.org/a-baby-adopted-a-family-divided/ | 8/24/2024 0:01 | A Baby Adopted, A Family Divided |
| https://www.revealnews.org/she-ate-a-poppy-seed-salad-child-services-took-her-baby/ | 9/7/2024 0:01 | She Ate a Poppy Seed Salad. Child Services Took Her Baby. |
| https://www.revealnews.org/your-retirement-investments-are-probably-fueling-climate-change/ | 9/14/2024 0:01 | Your Retirement Investments Are Probably Fueling Climate Change |
| https://www.revealnews.org/what-happens-to-migrant-children-after-the-border-patrol-detains-them/ | 7/31/2014 0:00 | What happens to migrant children after the Border Patrol detains them? |
| https://www.revealnews.org/the-surprising-reason-abandoned-us-mines-havent-been-cleaned-up/ | 11/4/2014 6:00 | The surprising reason abandoned US mines havenâ€™t been cleaned up |
| https://www.revealnews.org/the-problem-with-americas-abandoned-mines/ | 10/21/2014 10:22 | The problem with Americaâ€™s abandoned mines |
| https://www.revealnews.org/heres-what-you-need-to-know-about-the-deep-sea-gold-rush/ | 10/17/2014 6:00 | Hereâ€™s what you need to know about the deep-sea gold rush |
| https://www.revealnews.org/chinas-other-pollution-problem-its-soil/ | 10/15/2014 6:00 | Chinaâ€™s other pollution problem â€" its soil |
| https://www.revealnews.org/massive-mongolian-mine-endangers-nomads-water-way-of-life/ | 9/30/2014 21:00 | Massive Mongolian mine endangers nomadsâ€™ water, way of life |
| https://www.revealnews.org/can-pesticides-ever-really-be-organic/ | 10/29/2014 6:00 | Can pesticides ever really be â€˜organicâ€™? |
| https://www.revealnews.org/5-pesticides-used-in-us-are-banned-in-other-countries/ | 10/23/2014 6:00 | 5 pesticides used in US are banned in other countries |
| https://www.revealnews.org/even-organic-strawberries-are-grown-with-dangerous-pesticides/ | 12/11/2014 6:00 | Even organic strawberries are grown with dangerous pesticides |
| https://www.revealnews.org/dont-be-depressed-about-california-strawberries-heres-why/ | 12/17/2014 15:00 | Don't be too depressed about California strawberries â€" here's why |
| https://www.revealnews.org/californias-vomiting-gas-pesticide-use-rose-650-percent-in-2-decades/ | 1/15/2015 14:20 | Californiaâ€™s â€˜vomiting gasâ€™ pesticide use rose 650 percent in 2 decades |
| https://www.revealnews.org/foreign-owned-mines-operate-royalty-free-under-outdated-us-law/ | 1/21/2015 10:00 | Foreign-owned mines operate royalty-free under outdated US law |
| https://www.revealnews.org/washington-farmworkers-sickened-by-new-pesticides/ | 1/23/2015 6:00 | Washington farmworkers sickened by new pesticides |
| https://www.revealnews.org/weak-oversight-of-public-grazing-land-thanks-to-lord-of-yesterday/ | 1/27/2015 6:00 | Weak oversight of public grazing land, thanks to â€˜lord of yesterdayâ€™ |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/though-endangered-grizzly-bears-can-be-killed-to-protect-livestock/ | 1/30/2015 6:00 | Though threatened, grizzly bears can be killed to protect livestock |
| https://www.revealnews.org/frontline-exposed-how-public-lands-are-still-ruled-by-1872-mining-law/ | 2/2/2015 12:00 | FRONTLINE/CIR exposed how public lands are still ruled by 1872 mining law |
| https://www.revealnews.org/obama-wants-to-end-the-mining-industrys-free-ride-on-public-land/ | 2/4/2015 16:27 | Obama wants to end the mining industryâ€™s free ride on public land |
| https://www.revealnews.org/5-striking-things-weve-learned-about-pesticides-in-california/ | 11/14/2014 14:59 | 5 striking things weâ€™ve learned about pesticides in California |
| https://www.revealnews.org/state-abuse-records-will-be-public-after-supreme-court-sides-with-cir/ | 2/19/2015 13:08 | State abuse records will be public after Supreme Court sides with CIR |
| https://www.revealnews.org/everything-you-wanted-to-know-about-the-bee-die-off/ | 2/20/2015 11:00 | Everything you wanted to know about the bee die-off |
| https://www.revealnews.org/the-problems-with-the-state-movement-to-take-federal-land/ | 3/11/2015 11:00 | The problems with the state movement to take federal land |
| https://www.revealnews.org/use-of-monsanto-pesticide-linked-to-cancer-has-boomed-in-california/ | 3/27/2015 5:00 | Use of Monsanto pesticide linked to cancer has boomed in California |
| https://www.revealnews.org/13-deaths-blamed-on-abuse-and-neglect-at-california-state-run-homes/ | 4/7/2015 11:26 | 13 deaths blamed on abuse and neglect at California state-run homes |
| https://www.revealnews.org/interactive-guards-with-guns/ | 12/9/2014 12:00 | Interactive: Guards with guns |
| https://www.revealnews.org/shot-and-gassed-thousands-of-protected-birds-killed-annually/ | 5/13/2015 6:00 | Shot and gassed: Thousands of protected birds killed annually |
| https://www.revealnews.org/the-other-audubon-the-one-that-allows-golf-courses-to-kill-birds/ | 5/14/2015 5:00 | The other Audubon: The one that allows golf courses to kill birds |
| https://www.revealnews.org/senators-new-bill-would-set-detention-standards-at-us-border-facilities/ | 12/12/2013 19:28 | Senatorâ€™s new bill would set detention standards at US border facilities |
| https://www.revealnews.org/detained-border-crossers-may-find-themselves-sent-to-the-freezers/ | 11/18/2013 20:00 | Detained border crossers may find themselves sent to â€˜the freezersâ€™ |
| https://www.revealnews.org/officials-advocates-at-odds-over-handling-of-caregiver-abuse-cases/ | 1/21/2014 19:54 | Officials, advocates at odds over handling of caregiver abuse cases |
| https://www.revealnews.org/abuse-findings-continue-at-developmental-centers-despite-state-scrutiny/ | 3/27/2014 7:01 | Abuse findings continue at developmental centers, despite state scrutiny |
| https://www.revealnews.org/border-agency-blocks-release-of-independent-report-on-use-of-force/ | 5/23/2014 19:51 | Border agency blocks release of independent report on use of force |
| https://www.revealnews.org/even-organic-strawberries-are-grown-with-dangerous-pesticides/ | 12/11/2014 10:29 | Even organic strawberries are grown with dangerous pesticides |
| https://www.revealnews.org/the-problem-with-americas-abandoned-mines/ | 10/21/2014 10:51 | The problem with Americaâ€™s abandoned mines |
| https://www.revealnews.org/5-pesticides-used-in-us-are-banned-in-other-countries/ | 10/23/2014 11:01 | 5 pesticides used in US are banned in other countries |
| https://www.revealnews.org/border-agency-accused-of-political-maneuvering-after-pulling-report/ | 11/6/2014 6:00 | Border agency accused of political maneuvering after pulling report |
| https://www.revealnews.org/lawmaker-calls-for-new-investigations-into-border-agent-fatal-shootings/ | 9/12/2014 16:02 | Lawmaker calls for new investigations into border agent fatal shootings |
| https://www.revealnews.org/a-questionable-shooting/ | 9/10/2014 5:00 | A questionable shooting |
| https://www.revealnews.org/did-he-need-killing/ | 9/10/2014 5:00 | Border Patrol agent kills unarmed drug smuggler. Was it justified? |
| https://www.revealnews.org/ousted-chief-accuses-border-agency-of-shooting-cover-ups-corruption/ | 8/14/2014 12:48 | Ousted chief accuses border agency of shooting cover-ups, corruption |
| https://www.revealnews.org/border-patrol-shooting-under-scrutiny/ | 8/1/2014 17:00 | 2010 Border Patrol fatal shooting comes under renewed scrutiny |
| https://www.revealnews.org/judge-revokes-us-citizenship-of-woman-involved-in-data-security-breach/ | 9/4/2014 12:00 | Judge revokes US citizenship of woman involved in data security breach |
| https://www.revealnews.org/data-breach-mystery-leads-from-arizona-counterterrorism-site-to-china/ | 8/26/2014 5:00 | Data breach mystery leads from Arizona counterterrorism site to China |
| https://www.revealnews.org/did-air-marshals-abandon-high-risk-flights-for-sexual-trysts/ | 2/26/2014 0:00 | Air marshalsâ€™ flight schedules rearranged for trysts, employees say |
| https://www.revealnews.org/congressman-says-hell-investigate-air-marshals-flight-schedules/ | 2/27/2014 14:28 | Congressman says heâ€™ll investigate air marshalsâ€™ flight schedules |
| https://www.revealnews.org/house-committee-launches-tsa-investigation/ | 3/2/2015 17:07 | House committee launches TSA investigation |
| https://www.revealnews.org/air-marshals-say-a-party-hearty-attitude-prevails-at-the-agency/ | 3/25/2015 5:00 | Air marshals say a party-hearty attitude prevails at the agency |
| https://www.revealnews.org/tsa-starts-giving-breathalyzer-tests-to-some-air-marshals/ | 3/27/2015 5:00 | TSA starts giving Breathalyzer tests to some air marshals |

- 11 -

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/mexican-human-rights-activist-released-by-u-s-immigration/ | 10/26/2009 17:32 | Mexican human rights activist released by U.S. immigration |
| https://www.revealnews.org/two-former-border-patrol-agents-plead-not-guilty-to-human-smuggling-charges/ | 3/14/2009 1:26 | Two former Border Patrol agents plead not guilty to human smuggling charges |
| https://www.revealnews.org/small-numbers-of-mexicans-fleeing-drug-violence-given-refuge/ | 6/19/2009 6:53 | Small numbers of Mexicans fleeing drug violence given refuge |
| https://www.revealnews.org/how-to-fix-the-nations-broken-immigration-system/ | 7/9/2009 8:00 | How to fix the nation's broken immigration system? |
| https://www.revealnews.org/dissenting-views-on-fixing-the-immigration-system/ | 7/10/2009 17:47 | Dissenting views on fixing the immigration system |
| https://www.revealnews.org/drug-informant-wins-reprieve/ | 8/5/2009 1:39 | Drug informant wins reprieve |
| https://www.revealnews.org/mexican-human-rights-activist-detained-by-u-s-immigration-officials/ | 10/19/2009 17:01 | Mexican human rights activist detained by U.S. immigration officials |
| https://www.revealnews.org/drug-informant-sent-to-federal-immigration-lock-up/ | 9/3/2009 18:07 | Drug informant sent to federal immigration lock-up |
| https://www.revealnews.org/retired-border-agent-sentenced/ | 10/10/2009 0:23 | Retired border agent sentenced |
| https://www.revealnews.org/canada-denying-asylum-to-mexican-police-officers/ | 10/21/2009 19:55 | Canada denying asylum to Mexican police officers |
| https://www.revealnews.org/second-immigration-official-leaves-new-federal-office/ | 10/23/2009 13:00 | Second immigration official leaves new federal office |
| https://www.revealnews.org/obama-administration-preparing-for-immigration-reform-or-shuffling-the-deck/ | 10/27/2009 16:54 | Obama administration preparing for immigration reform … or shuffling the deck? |
| https://www.revealnews.org/ice-moving-forward-with-new-los-angeles-area-immigration-lock-up/ | 11/12/2009 1:46 | ICE moving forward with new Los Angeles-area immigration lock-up |
| https://www.revealnews.org/southwest-border-corruption-cases-continue-to-rise/ | 11/21/2009 0:12 | Southwest border corruption cases continue to rise |
| https://www.revealnews.org/ice-to-stop-detaining-asylum-seekers/ | 12/16/2009 21:45 | ICE to stop detaining asylum seekers |
| https://www.revealnews.org/special-mexico-adviser-to-top-ice-official-on-meteoric-rise/ | 1/27/2010 19:34 | Special Mexico adviser to top ICE official on meteoric rise |
| https://www.revealnews.org/immigration-judge-misconduct-gives-asylee-another-day-in-court/ | 1/26/2010 15:03 | Immigration judge misconduct gives asylee another day in court |
| https://www.revealnews.org/ice-turning-toward-old-hands-for-new-detention-practices/ | 2/1/2010 16:00 | ICE turning toward old hands for new detention practices? |
| https://www.revealnews.org/ice-industry-day-on-detention-reform-attracts-familiar-faces/ | 2/4/2010 0:39 | ICE "Industry Day" on detention reform attracts familiar faces |
| https://www.revealnews.org/more-juarez-residents-fleeing-mexican-drug-violence/ | 2/25/2010 19:59 | More Juarez residents fleeing Mexican drug violence |
| https://www.revealnews.org/recent-ice-memo-explains-how-officials-should-address-detained-u-s-citizens/ | 3/11/2010 2:27 | Recent ICE memo explains how officials should address detained U.S. citizens |
| https://www.revealnews.org/court-trial-of-accused-drug-smugglers-offers-insights-into-mexican-trafficking/ | 3/8/2010 23:18 | Court trial of accused drug smugglers offers insights into Mexican trafficking |
| https://www.revealnews.org/border-agency-releases-report-on-use-of-force-and-revised-guidelines/ | 5/30/2014 21:03 | Border agency releases report on use of force and revised guidelines |
| https://www.revealnews.org/more-than-half-of-cbp-applicants-who-take-lie-detector-tests-unsuitable/ | 3/11/2019 19:53 | More than half of CBP applicants who take lie-detector tests 'unsuitable' |
| https://www.revealnews.org/former-drug-informant-can-stay-in-united-states-appeals-board-rules/ | 3/24/2010 16:45 | Former drug informant can stay in United States, appeals board rules |
| https://www.revealnews.org/ice-responds-to-cirwashington-post-story-on-deportation-quotas/ | 3/29/2010 17:50 | ICE responds to CIR/Washington Post story on deportation quotas |
| https://www.revealnews.org/immigrant-advocates-want-ice-chief-out-following-cirwashington-post-report/ | 3/31/2010 13:03 | Immigrant advocates want ICE chief out following CIR/Washington Post report |
| https://www.revealnews.org/mexican-drug-informant-released-from-immigration-detention/ | 4/10/2010 2:51 | Mexican drug informant released from immigration detention |
| https://www.revealnews.org/legislators-press-administration-on-corruption-cite-cirpost-report/ | 4/29/2010 23:09 | Legislators press administration on corruption, cite CIR/Post report |
| https://www.revealnews.org/customs-employee-to-plead-guilty-of-corruption/ | 5/5/2010 22:16 | Customs employee to plead guilty of corruption |
| https://www.revealnews.org/border-patrol-agent-sentenced-to-six-years-for-corruption-conviction/ | 6/15/2010 1:16 | Border Patrol agent sentenced to six years for corruption conviction |
| https://www.revealnews.org/ice-union-accuses-agency-of-discrimination-in-leak-probe/ | 7/20/2010 0:44 | ICE union accuses agency of discrimination in leak probe |
| https://www.revealnews.org/ice-goes-on-media-blitz/ | 8/4/2010 4:59 | ICE goes on media blitz |
| https://www.revealnews.org/anti-corruption-bill-moves-to-full-senate/ | 7/30/2010 18:16 | Anti-corruption bill moves to full Senate |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/u-s-government-sued-over-detention-of-mentally-disabled-immigrants/ | 8/4/2010 14:34 | U.S. government sued over detention of mentally disabled immigrants |
| https://www.revealnews.org/ice-issues-new-memo-on-detainers-seeks-public-comment/ | 8/7/2010 7:03 | ICE issues new memo on detainers, seeks public comment |
| https://www.revealnews.org/obama-end-run-amnesty-claim-is-nuts-immigration-official-says/ | 8/10/2010 14:44 | Obama End-Run Amnesty Claim Is 'Nuts,' Immigration Official Says |
| https://www.revealnews.org/corrupt-customs-employee-sentenced-to-20-years-in-prison/ | 8/26/2010 21:04 | Corrupt customs employee sentenced to 20 years in prison |
| https://www.revealnews.org/ice-deporting-more-immigrants-than-ever-or-are-they/ | 8/27/2010 20:46 | ICE deporting more immigrants than ever... or are they? |
| https://www.revealnews.org/week-in-review-immigration-830-95/ | 9/7/2010 19:18 | Week in review: Immigration (8/30â€"9/5) |
| https://www.revealnews.org/latest-deportation-numbers-show-slight-lag-behind-last-year/ | 9/10/2010 21:42 | Latest deportation numbers show slight lag behind last year |
| https://www.revealnews.org/week-in-review-immigration-96-912/ | 9/13/2010 18:57 | Week in review: Immigration (9/6-9/12) |
| https://www.revealnews.org/week-in-review-immigration-sept-13-19/ | 9/21/2010 4:33 | Week in Review: Immigration (Sept. 13-19) |
| https://www.revealnews.org/immigration-digest-sept-20-26/ | 9/29/2010 0:30 | Immigration Digest: Sept. 20-26 |
| https://www.revealnews.org/customs-inspector-arrested-on-smuggling-bribery-charges/ | 10/1/2010 1:28 | Customs inspector arrested on smuggling, bribery charges |
| https://www.revealnews.org/immigration-digest-what-drove-the-news-sept-27-oct-3/ | 10/6/2010 19:08 | Immigration Digest: What drove the news, Sept. 27-Oct. 3 |
| https://www.revealnews.org/immigration-digest-cirs-review-of-the-news-oct-4-10/ | 10/12/2010 0:08 | Immigration Digest: CIR's review of the news, Oct. 4-10 |
| https://www.revealnews.org/immigration-digest-news-of-the-week-oct-11-17/ | 10/20/2010 10:00 | Immigration Digest: news of the week, Oct. 11-17 |
| https://www.revealnews.org/immigration-digest-cirs-review-of-the-news-oct-25-31/ | 11/2/2010 15:18 | Immigration Digest: CIR's review of the news, Oct. 25-31 |
| https://www.revealnews.org/immigration-digest-nov-1-7-after-election-enforcement-in-reform-out/ | 11/9/2010 23:24 | Immigration Digest, Nov. 1-7: After election, enforcement in, reform out? |
| https://www.revealnews.org/immigration-digest-nov-8-14-a-hardening-stance-on-enforcement/ | 11/16/2010 20:54 | Immigration Digest, Nov. 8-14: A hardening stance on enforcement? |
| https://www.revealnews.org/immigration-digest-nov-15-21/ | 11/25/2010 1:05 | Immigration Digest, Nov. 15-21: |
| https://www.revealnews.org/immigration-digest-nov-22-28-which-way-do-we-go/ | 12/1/2010 23:33 | Immigration Digest, Nov. 22-28: Which way do we go |
| https://www.revealnews.org/immigration-digest-dec-6-12-a-world-struggling-with-immigration/ | 12/16/2010 22:15 | Immigration Digest, Dec. 6-12: A world struggling with immigration |
| https://www.revealnews.org/immigration-digest-dec-13-19-dream-denied/ | 12/22/2010 6:21 | Immigration Digest, Dec. 13-19: DREAM denied |
| https://www.revealnews.org/immigration-digest-jan-2-8-the-expected-a-surprise-and-tragedy/ | 1/12/2011 18:01 | Immigration Digest, Jan. 2-8: The expected, a surprise and tragedy |
| https://www.revealnews.org/immigration-digest-jan-9-15-virtual-fence-ditched-gop-immigration-rift/ | 1/19/2011 20:35 | Immigration Digest, Jan. 9-15: "Virtual" fence ditched, GOP immigration rift? |
| https://www.revealnews.org/ice-employee-faces-charges-of-stealing-government-money-misuse-of-passport/ | 3/1/2011 16:18 | ICE employee faces charges of stealing government money, misuse of passport |
| https://www.revealnews.org/former-obama-immigration-official-blasts-administration-congress/ | 3/4/2011 13:30 | Former Obama immigration official blasts administration, Congress |
| https://www.revealnews.org/immigration-digest-march-27-april-2-secure-communities-scrutinized/ | 4/6/2011 3:37 | Immigration Digest, March 27-April 2: Secure Communities scrutinized |
| https://www.revealnews.org/mexicos-drug-war-creates-new-class-of-refugees/ | 3/4/2009 0:00 | Mexico's Drug War Creates New Class of Refugees |
| https://www.revealnews.org/echoes-of-colombia/ | 3/4/2009 0:00 | Echoes of Colombia? |
| https://www.revealnews.org/new-migrant-class-flees-mexican-drug-war/ | 3/20/2009 0:00 | New Migrant Class Flees Mexican Drug War |
| https://www.revealnews.org/u-s-citizens-caught-up-in-immigration-sweeps/ | 4/9/2009 0:00 | U.S. Citizens Caught Up in Immigration Sweeps |
| https://www.revealnews.org/many-immigrants-deported-for-nonviolent-crimes/ | 4/15/2009 0:00 | Many Immigrants Deported for Nonviolent Crimes |
| https://www.revealnews.org/observe-and-deport/ | 4/23/2009 0:00 | Observe and Deport |
| https://www.revealnews.org/army-extends-immigrant-recruiting/ | 5/4/2009 0:00 | Army Extends Immigrant Recruiting |
| https://www.revealnews.org/mexican-police-fleeing-cartels-find-u-s-reluctant-to-grant-asylum/ | 6/15/2009 0:00 | Mexican Police Fleeing Cartels Find U.S. Reluctant to Grant Asylum |
| https://www.revealnews.org/immigration-courts-make-do-with-limited-resources-despite-mounting-caseloads/ | 6/30/2009 0:00 | Immigration Courts Make Do With Limited Resources Despite Mounting Caseloads |
| https://www.revealnews.org/will-corruption-cross-the-line/ | 7/7/2009 0:00 | Will Corruption Cross the Line? |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/ice-officials-set-quotas-to-deport-more-illegal-immigrants/ | 4/27/2010 0:00 | ICE Officials Set Quotas to Deport More Illegal Immigrants |
| https://www.revealnews.org/retired-drug-informant-says-he-was-burned/ | 2/13/2010 0:00 | Retired Drug Informant Says He Was Burned |
| https://www.revealnews.org/informants-can-greatly-aid-u-s-authorities-but-still-face-deportation/ | 2/12/2010 0:00 | Informants Can Greatly Aid U.S. Authorities but Still Face Deportation |
| https://www.revealnews.org/confidential-informants-in-limbo/ | 2/12/2010 0:00 | Confidential Informants in Limbo |
| https://www.revealnews.org/going-undercover-with-a-confidential-informant/ | 2/12/2010 0:00 | Going Undercover with a Confidential Informant |
| https://www.revealnews.org/mentally-disabled-immigrants-remain-in-detention-for-years-after-serving-time-for-crimes-their-attorneys-allege/ | 3/29/2010 0:00 | Mentally Disabled Immigrants Remain in Detention for Years After Serving Time for Crimes, Their Attorneys Allege |
| https://www.revealnews.org/homeland-security-ig-often-in-conflict-with-agencies-on-corruption-probes/ | 3/30/2010 0:00 | Homeland Security IG Often in Conflict With Agencies on Corruption Probes |
| https://www.revealnews.org/two-mentally-disabled-mexican-immigrants-released-after-long-detention/ | 3/31/2010 0:00 | Two mentally disabled Mexican immigrants released after long detention |
| https://www.revealnews.org/president-ford-secretly-authorized-domestic-eavesdropping/ | 4/3/2010 0:00 | President Ford Secretly Authorized Domestic Eavesdropping |
| https://www.revealnews.org/tension-over-obama-policies-within-immigration-and-customs-enforcement/ | 8/27/2010 0:00 | Tension over Obama Policies within Immigration and Customs Enforcement |
| https://www.revealnews.org/immigration-whistleblower-case-probed/ | 10/5/2010 0:00 | Immigration Whistleblower Case Probed |
| https://www.revealnews.org/unusual-methods-helped-ice-break-deportation-record/ | 12/6/2010 0:00 | Unusual Methods Helped ICE Break Deportation Record |
| https://www.revealnews.org/immigration-champions-brace-for-republican-house-plans/ | 1/11/2011 0:00 | Immigration Champions Brace for Republican House Plans |
| https://www.revealnews.org/surge-of-immigrants-from-india-baffles-border-officials-in-texas/ | 2/6/2011 0:00 | Surge of Immigrants from India Baffles Border Officials in Texas |
| https://www.revealnews.org/former-ice-intelligence-chief-is-among-immigration-agents-under-investigation/ | 2/23/2011 0:00 | Former ICE intelligence chief is among immigration agents under investigation |
| https://www.revealnews.org/wrongfully-detained-veteran-gets-400k-from-immigration-agency/ | 2/24/2011 0:00 | Wrongfully detained veteran gets $400k from immigration agency |
| https://www.revealnews.org/former-ice-worker-pleads-guilty-in-travel-kickbacks-scheme/ | 10/13/2011 0:00 | Former ICE worker pleads guilty in travel kickbacks scheme |
| https://www.revealnews.org/border-agencys-rapid-growth-accompanied-by-rise-in-corruption/ | 10/17/2011 0:00 | Border agency's rapid growth accompanied by rise in corruption |
| https://www.revealnews.org/local-police-stockpile-high-tech-combat-ready-gear/ | 12/21/2011 19:02 | Local police stockpile high-tech, combat-ready gear |
| https://www.revealnews.org/mall-of-america-visitors-unknowingly-end-up-in-counterterrorism-reports/ | 9/7/2011 19:15 | Mall of America visitors unknowingly end up in counterterrorism reports |
| https://www.revealnews.org/homeland-security-office-creates-intelligence-spam-insiders-claim/ | 9/5/2011 19:32 | Homeland security office creates 'intelligence spam,' insiders claim |
| https://www.revealnews.org/timeline-flashpoints-in-urban-violence/ | 12/21/2011 8:00 | Timeline: Flashpoints in urban violence |
| https://www.revealnews.org/update-homeland-security-intelligence-office-to-be-investigated/ | 10/26/2011 7:00 | UPDATE: Homeland Security intelligence office to be investigated |
| https://www.revealnews.org/document-anatomy-of-an-intelligence-report/ | 9/5/2011 7:00 | Document: Anatomy of an intelligence report |
| https://www.revealnews.org/drug-agents-closing-in-on-nfl-players-pot-supplier/ | 1/23/2012 8:05 | Drug agents closing in on NFL player's pot supplier |
| https://www.revealnews.org/federal-intelligence-may-help-target-marijuana-growers/ | 11/10/2011 8:05 | Federal intelligence may help target marijuana growers |
| https://www.revealnews.org/video-after-911-suspicions-fall-on-some-shoppers/ | 9/7/2011 22:00 | VIDEO: After 9/11, Suspicions Fall on Some Shoppers |
| https://www.revealnews.org/finding-meaning-in-suspicious-activity-reports-more-art-than-science/ | 9/7/2011 16:00 | Finding meaning in suspicious activity reports more art than science |
| https://www.revealnews.org/ice-contract-worker-implicated-in-travel-voucher-kickback-scheme/ | 1/17/2012 17:21 | ICE contract worker implicated in travel voucher kickback scheme |
| https://www.revealnews.org/another-ice-employee-charged-in-kickback-scheme/ | 3/6/2012 0:39 | Another ICE employee charged in kickback scheme |
| https://www.revealnews.org/gunfire-a-regular-occurrence-for-ice-employees/ | 3/2/2012 7:01 | Gunfire a regular occurrence for ICE employees |
| https://www.revealnews.org/court-presses-obama-on-deportation-policy/ | 2/10/2012 7:01 | Court presses Obama on deportation policy |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/us-policies-encourage-immigrants-to-stay-study-finds/ | 3/22/2012 19:19 | US policies encourage immigrants to stay, study finds |
| https://www.revealnews.org/second-former-ice-worker-pleads-guilty-in-travel-voucher-kickback-scheme/ | 12/26/2011 8:01 | Second former ICE worker pleads guilty in travel voucher kickback scheme |
| https://www.revealnews.org/free-military-surplus-gear-a-boon-to-local-calif-law-enforcement/ | 3/30/2012 17:13 | Free military surplus gear a boon to local Calif. law enforcement |
| https://www.revealnews.org/homeland-security-office-accused-of-faking-reports-on-internal-investigations/ | 4/7/2012 0:00 | Homeland security office accused of faking reports on internal investigations |
| https://www.revealnews.org/homeland-security-corruption-probes-to-be-reviewed/ | 4/19/2012 23:00 | Homeland security corruption probes to be reviewed |
| https://www.revealnews.org/ex-ice-intelligence-chief-pleads-guilty-to-embezzlement/ | 5/1/2012 18:30 | Ex-ICE intelligence chief pleads guilty to embezzlement |
| https://www.revealnews.org/homeland-security-office-to-unload-hundreds-of-corruption-probes/ | 5/7/2012 18:42 | Homeland security office to unload hundreds of corruption probes |
| https://www.revealnews.org/border-patrol-tackles-corruption-in-new-strategic-blueprint/ | 5/11/2012 8:01 | Border Patrol tackles corruption in new strategic blueprint |
| https://www.revealnews.org/homeland-security-watchdog-may-close-troubled-texas-office/ | 5/17/2012 19:34 | Homeland security watchdog may close troubled Texas office |
| https://www.revealnews.org/new-details-emerge-as-ex-border-patrol-brothers-fight-corruption-charges/ | 6/1/2012 0:50 | New details emerge as ex-Border Patrol brothers fight corruption charges |
| https://www.revealnews.org/2-more-ice-employees-get-prison-terms-for-fraud-scheme/ | 6/12/2012 7:00 | 2 more ICE employees get prison terms for fraud scheme |
| https://www.revealnews.org/at-u-s-border-expensive-drones-generate-lots-of-buzz-few-results/ | 6/15/2012 7:00 | At U.S. border, expensive drones generate lots of buzz, few results |
| https://www.revealnews.org/rat-poison-in-remote-pot-gardens-linked-to-rare-wildlife-deaths/ | 7/13/2012 21:01 | Rat poison in remote pot gardens linked to rare wildlife deaths |
| https://www.revealnews.org/ex-ice-intelligence-chief-gets-prison-in-voucher-fraud-scheme/ | 7/18/2012 7:00 | Ex-ICE intelligence chief gets prison in voucher fraud scheme |
| https://www.revealnews.org/house-subcommittee-plans-hearing-to-examine-homeland-security-watchdog/ | 7/20/2012 7:00 | House subcommittee plans hearing to examine Homeland Security watchdog |
| https://www.revealnews.org/federal-office-may-have-saved-less-on-training-than-it-claims/ | 7/27/2012 7:01 | Federal office may have saved less on training than it claims |
| https://www.revealnews.org/last-defendant-sentenced-in-ice-travel-voucher-fraud-scheme/ | 7/26/2012 19:57 | Last defendant sentenced in ICE travel voucher fraud scheme |
| https://www.revealnews.org/homeland-security-watchdog-anti-corruption-efforts-not-a-perfect-marriage/ | 8/1/2012 21:11 | Homeland security watchdog: Anti-corruption efforts not 'a perfect marriage' |
| https://www.revealnews.org/states-pass-fewer-immigration-laws-in-2012-study-says/ | 8/7/2012 7:00 | States pass fewer immigration laws in 2012, study says |
| https://www.revealnews.org/flurry-of-misconduct-cases-hits-border-agency/ | 8/27/2012 7:01 | Flurry of misconduct cases hits border agency |
| https://www.revealnews.org/homeland-security-watchdog-pulls-reports-faces-more-scrutiny/ | 8/29/2012 7:01 | Homeland security watchdog pulls reports, faces more scrutiny |
| https://www.revealnews.org/few-arrested-by-homeland-security-watchdog-are-employees/ | 9/18/2012 7:01 | Few arrested by homeland security watchdog are employees |
| https://www.revealnews.org/officials-seize-less-calif-marijuana-see-more-crops-on-private-land/ | 9/26/2012 7:01 | Officials seize less Calif. marijuana, see more crops on private land |
| https://www.revealnews.org/report-savages-terrorism-fusion-centers-for-high-cost-low-value/ | 10/2/2012 21:05 | Report savages terrorism 'fusion centers' for high cost, low value |
| https://www.revealnews.org/border-agency-looks-to-expand-drone-aircraft-fleet/ | 11/19/2012 8:01 | Border agency looks to expand drone aircraft fleet |
| https://www.revealnews.org/report-highlights-questionable-purchases-made-in-the-name-of-national-security/ | 12/5/2012 16:00 | Report highlights questionable purchases made in the name of national security |
| https://www.revealnews.org/border-agency-report-reveals-internal-struggles-with-corruption/ | 1/29/2013 9:45 | Border agency report reveals internal struggles with corruption |
| https://www.revealnews.org/white-sox-bulls-chairman-starts-security-firm-with-former-secret-service-director/ | 3/21/2013 14:46 | White Sox, Bulls chairman starts security firm with former Secret Service director |
| https://www.revealnews.org/us-drug-couriers-busted-at-the-border/ | 3/26/2013 7:00 | US drug couriers busted at the border |
| https://www.revealnews.org/four-of-five-border-patrol-drug-busts-involve-us-citizens-records-show/ | 3/26/2013 7:00 | Four of five Border Patrol drug busts involve US citizens, records show |
| https://www.revealnews.org/how-customs-and-border-protection-patrols-thousands-of-miles/ | 3/26/2013 7:00 | How Customs and Border Protection patrols thousands of miles |
| https://www.revealnews.org/during-polygraphs-border-agency-applicants-admit-to-rape-kidnapping/ | 4/4/2013 7:00 | During polygraphs, border agency applicants admit to rape, kidnapping |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/doubts-about-polygraphs-dont-stop-federal-agencies-from-using-them/ | 4/4/2013 7:00 | Doubts about polygraphs don't stop federal agencies from using them |
| https://www.revealnews.org/new-drone-radar-reveals-border-patrol-gotaways-in-high-numbers/ | 4/4/2013 16:30 | New drone radar reveals Border Patrol 'gotaways' in high numbers |
| https://www.revealnews.org/despite-zero-tolerance-policy-many-who-cross-border-are-repeat-offenders/ | 5/23/2013 22:30 | Despite 'zero-tolerance' policy, many who cross border are repeat offenders |
| https://www.revealnews.org/program-to-speed-up-deportations-draws-federal-courts-into-the-fray/ | 6/5/2013 7:05 | Program to speed up deportations draws federal courts into the fray |
| https://www.revealnews.org/minor-drug-busts-at-border-checkpoint-breaking-texas-countys-budget/ | 6/19/2013 7:05 | Minor drug busts at border checkpoint breaking Texas county's budget |
| https://www.revealnews.org/without-federal-funds-border-counties-struggle-to-prosecute-minor-drug-cases/ | 6/20/2013 7:01 | Without federal funds, border counties struggle to prosecute minor drug cases |
| https://www.revealnews.org/video-busted-in-texas/ | 7/2/2013 7:04 | Video: Busted in Texas |
| https://www.revealnews.org/video-miguel-trevinos-teenage-assassins/ | 7/31/2013 17:13 | Video: Miguel Treviño's Teenage Assassins |
| https://www.revealnews.org/sister-of-border-agency-leader-pleads-guilty-to-human-smuggling-charge/ | 11/1/2013 18:55 | Sister of border agency leader pleads guilty to human smuggling charge |
| https://www.revealnews.org/border-agency-watchdog-censors-recommendations-to-curb-deadly-force/ | 1/29/2014 19:28 | Border agency watchdog censors recommendations to curb deadly force |
| https://www.revealnews.org/removal-of-border-agencys-internal-affairs-chief-raises-alarms/ | 6/12/2014 19:07 | Removal of border agency's internal affairs chief raises alarms |
| https://www.revealnews.org/san-francisco-killing-highlights-issue-of-stolen-government-owned-guns/ | 7/10/2015 14:26 | San Francisco killing highlights issue of stolen government-owned guns |
| https://www.revealnews.org/air-marshals-alleged-sexual-escapades-to-be-focus-of-house-hearing/ | 9/17/2015 6:00 | Air marshals' alleged sexual escapades to be focus of House hearing |
| https://www.revealnews.org/lawmakers-chastise-air-marshals-outrageous-controversies/ | 9/17/2015 17:06 | Lawmakers chastise air marshals' ¨outrageous¨ controversies |
| https://www.revealnews.org/aviation-security-blasted-on-eve-of-holiday-travel-season/ | 11/5/2015 12:41 | Aviation security blasted ahead of holiday travel season |
| https://www.revealnews.org/deportation-stalls-for-chinese-woman-linked-to-us-security-breach/ | 12/2/2015 5:00 | Deportation stalls for Chinese woman linked to US security breach |
| https://www.revealnews.org/tsa-official-responsible-for-security-lapses-earned-big-bonuses/ | 2/9/2016 5:00 | TSA official responsible for security lapses earned big bonuses |
| https://www.revealnews.org/batalla-en-la-frontera-examines-border-patrols-use-of-deadly-force/ | 2/10/2016 5:00 | ¨Batalla en la Frontera¨ examines Border Patrol's use of deadly force |
| https://www.revealnews.org/tsa-may-face-subpoenas-over-misconduct-probe/ | 2/18/2016 6:56 | TSA may face subpoenas over misconduct probe |
| https://www.revealnews.org/pressure-increases-on-tsa-from-congress/ | 2/23/2016 5:05 | Pressure increases on TSA from Congress |
| https://www.revealnews.org/scathing-report-deems-fatal-border-patrol-shooting-highly-predictable/ | 3/4/2016 13:42 | Scathing report deems fatal Border Patrol shooting ¨highly predictable¨ |
| https://www.revealnews.org/internal-struggle-lies-behind-border-patrol-use-of-force/ | 3/7/2016 12:04 | Internal struggle lies behind Border Patrol use of force |
| https://www.revealnews.org/besieged-by-misconduct-tsa-sows-culture-of-dysfunction-and-distrust/ | 3/14/2016 13:08 | Besieged by misconduct, TSA sows culture of dysfunction and distrust |
| https://www.revealnews.org/heres-how-experts-say-the-border-patrol-must-stop-corruption-and-killing/ | 3/15/2016 11:50 | Here's how experts say Border Patrol must stop corruption and killing |
| https://www.revealnews.org/congress-keeps-pressure-on-tsa-as-new-whistleblowers-emerge/ | 3/18/2016 14:24 | Congress keeps pressure on TSA as new whistleblowers emerge |
| https://www.revealnews.org/2-hour-lines-at-the-airport-brutal-and-a-security-risk-experts-say/ | 3/24/2016 12:16 | 2-hour lines at the airport? Brutal – and a security risk, experts say |
| https://www.revealnews.org/wedgie-noogie-pushup-life-inside-tsas-intelligence-office/ | 4/26/2016 17:51 | Wedgie, noogie, pushup: Life inside TSA's intelligence office |
| https://www.revealnews.org/lawmaker-says-tsa-should-focus-on-intelligence-get-out-of-screening/ | 4/28/2016 16:10 | Lawmaker says TSA should focus on intelligence, get out of screening |
| https://www.revealnews.org/judge-dismisses-lawsuit-against-cir-accuses-woman-of-lying-to-court/ | 5/10/2016 15:30 | Judge dismisses lawsuit against CIR, accuses woman of lying to court |
| https://www.revealnews.org/tsa-ousts-top-official-paid-large-bonuses-despite-security-lapses/ | 5/23/2016 17:39 | TSA ousts official paid large bonuses despite security lapses |
| https://www.revealnews.org/more-shakeups-at-tsa-as-senior-leaders-depart/ | 6/22/2016 18:29 | More shakeups at TSA as senior leaders depart |
| https://www.revealnews.org/new-border-patrol-chief-faces-uphill-battle-to-reform-agency/ | 7/11/2016 5:00 | New Border Patrol chief faces uphill battle to reform agency |
| https://www.revealnews.org/and-justice-for-some/ | 10/29/2016 0:01 | And justice for some |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/new-mexico-vote-should-people-be-stuck-in-jail-because-theyre-poor-2/ | 10/29/2016 0:01 | New Mexico vote: Should people be stuck in jail because theyâ€™re poor? |
| https://www.revealnews.org/nation-has-been-slow-to-follow-through-on-lbjs-bail-reform-dream/ | 11/7/2016 5:00 | Nation has been slow to follow through on LBJ's bail reform dream |
| https://www.revealnews.org/border-patrol-agents-use-of-force-found-to-be-justified/ | 11/17/2016 12:06 | Border Patrol agentsâ€™ use of force found to be justified |
| https://www.revealnews.org/jailed-immigrants-see-double-standard-in-u-s-bail-reform-stance/ | 11/23/2016 12:15 | Jailed immigrants see double standard in US bail reform stance |
| https://www.revealnews.org/homeland-security-may-not-follow-justice-department-lead-in-dropping-private-prisons/ | 12/1/2016 12:32 | Homeland Security, unlike Justice Dept., may not drop private prisons |
| https://www.revealnews.org/homeland-security-panel-recommends-stunning-shift-away-from-private-prisons/ | 12/1/2016 18:33 | Homeland Security panel releases stunning private prison dissent |
| https://www.revealnews.org/this-is-how-to-stop-border-patrol-killings-with-impunity-ex-officials-say/ | 12/9/2016 18:35 | This is how to stop Border Patrol killings with impunity, ex-officials say |
| https://www.revealnews.org/why-border-patrol-union-members-are-pumped-about-trump-for-now/ | 12/16/2016 16:22 | Why Border Patrol union members are pumped about Trump â€" for now |
| https://www.revealnews.org/head-of-customs-and-border-protection-watchdog-office-resigns/ | 12/19/2016 17:53 | Head of Customs and Border Protection watchdog office resigns |
| https://www.revealnews.org/firings-discipline-up-at-border-agency/ | 1/19/2017 20:50 | Firings, discipline up at border agency |
| https://www.revealnews.org/the-wall-building-a-continuous-u-s-mexico-barrier-would-be-a-tall-order/ | 1/22/2017 7:00 | The wall: Building a continuous US-Mexico barrier would be a tall order |
| https://www.revealnews.org/850-miles-of-us-mexico-wall-not-needed-ex-border-officials-say/ | 1/23/2017 12:02 | 850 miles of US-Mexico â€˜wallâ€™ not needed, ex-border officials say |
| https://www.revealnews.org/how-trump-has-described-his-wall/ | 1/25/2017 18:33 | How Trump has described his border wall |
| https://www.revealnews.org/trumps-wall-wrong-path-for-immigration-reform-analysts-say/ | 1/25/2017 9:57 | Trumpâ€™s wall is wrong path for immigration reform, analysts say |
| https://www.revealnews.org/when-it-comes-to-trump-this-union-is-strong/ | 1/27/2017 12:10 | When it comes to Trump, this union is strong |
| https://www.revealnews.org/detainees-at-airports-cant-talk-to-lawyers-despite-court-order/ | 1/29/2017 15:40 | Detainees at airports canâ€™t talk to lawyers, despite court order |
| https://www.revealnews.org/the-cost-of-trumps-border-is-going-up/ | 2/10/2017 10:54 | The cost of Trumpâ€™s border 'wall' is going up |
| https://www.revealnews.org/trumps-homeland-security-chief-issues-mass-deportation-playbook/ | 2/21/2017 18:22 | Trump's Homeland Security chief issues 'mass deportation' playbook |
| https://www.revealnews.org/trumps-border-wall-bidding-to-begin/ | 2/24/2017 13:48 | Trump's border wall bidding to begin |
| https://www.revealnews.org/the-wall-explore-the-us-mexico-border-fence/ | 3/3/2017 9:47 | The Wall: Explore the US-Mexico border fence |
| https://www.revealnews.org/bids-to-design-trumps-wall-will-have-to-wait-again/ | 3/10/2017 15:39 | Bids to design Trumpâ€™s wall will have to wait, again |
| https://www.revealnews.org/these-border-bids-are-subtle-resistance-to-trumps-wall/ | 3/29/2017 5:17 | These border bids are subtle resistance to Trump's wall |
| https://www.revealnews.org/backlogs-and-vacancies-could-thwart-plan-for-tougher-immigration-enforcement/ | 4/18/2017 14:33 | Backlogs, vacancies may foil plan for tougher immigration enforcement |
| https://www.revealnews.org/senate-democrats-answer-questions-raise-concerns-with-trumps-wall/ | 4/19/2017 12:06 | Senate Democrats answer questions, raise concerns with Trump's wall |
| https://www.revealnews.org/doj-used-facebook-to-tell-terrorist-he-wont-be-u-s-citizen-anymore/ | 4/21/2017 11:30 | DOJ used Facebook to tell terrorist he wonâ€™t be US citizen anymore |
| https://www.revealnews.org/border-wall-moving-forward-but-feds-wont-release-bidders-names/ | 5/14/2017 14:10 | Border wall moving forward, but feds won't release bidders' names |
| https://www.revealnews.org/nearly-600000-immigration-cases-clog-courts-study-finds/ | 6/4/2017 14:49 | Nearly 600,000 immigration cases clog courts, study finds |
| https://www.revealnews.org/tsa-whistleblower-alleges-racial-profiling-against-somali-americans/ | 6/5/2017 17:33 | TSA whistleblower alleges racial profiling against Somali-Americans |
| https://www.revealnews.org/border-patrols-watchdog-returns-but-does-he-have-new-tricks/ | 6/6/2017 16:32 | Border Patrolâ€™s watchdog returns, but does he have new tricks? |
| https://www.revealnews.org/feds-hunt-down-mystery-landowners-in-bid-to-build-border-wall/ | 6/21/2017 5:00 | Feds hunt down mystery landowners in bid to build border wall |
| https://www.revealnews.org/milwaukee-to-feds-we-follow-immigration-law/ | 6/28/2017 20:52 | Milwaukee to feds: We follow immigration law |
| https://www.revealnews.org/no-sanctuary-fewer-farmhands-how-dairyland-suffers-under-trump-agenda/ | 8/9/2017 5:00 | No sanctuary, fewer farmhands: How Dairyland suffers under Trump agenda |
| https://www.revealnews.org/cbp-names-4-contractors-to-build-border-wall-prototypes/ | 8/31/2017 14:22 | Contractors named to build border wall prototypes |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/doj-sets-deadline-for-jurisdictions-to-prove-theyre-not-sanctuaries/ | 10/13/2017 22:30 | DOJ sets deadline for jurisdictions to prove they're not sanctuaries |
| https://www.revealnews.org/how-trump-is-expanding-the-governments-secret-deportation-weapon/ | 10/26/2017 5:00 | How Trump is expanding the governmentâ€™s secret deportation weapon |
| https://www.revealnews.org/this-land-is-our-land-many-property-owners-wont-sell-for-trumps-wall/ | 4/5/2018 5:00 | This land is our land: Many property owners wonâ€™t sell for Trumpâ€™s wall |
| https://www.revealnews.org/here-are-eight-ways-melanias-parents-could-have-received-green-cards/ | 3/5/2018 5:41 | Here are 8 ways Melania Trump's parents could have received green cards |
| https://www.revealnews.org/doj-suit-doesnt-challenge-heart-of-california-sanctuary-law-ending-ice-detainers/ | 3/9/2018 14:55 | DOJ's California sanctuary suit doesnâ€™t challenge ICE detainers |
| https://www.revealnews.org/ice-isnt-following-its-own-handbook-on-how-to-deport-kids/ | 4/25/2018 12:01 | ICE isn't following its own handbook on how to deport kids |
| https://www.revealnews.org/heres-how-ice-sent-children-seeking-asylum-to-adult-detention-centers/ | 5/3/2018 11:32 | Here's how ICE sent children seeking asylum to adult detention centers |
| https://www.revealnews.org/ice-lawyer-says-agencys-role-in-separating-families-limited-to-transport/ | 6/16/2018 20:58 | ICE lawyer says agency's role in separating families limited to transport |
| https://www.revealnews.org/migrant-children-sent-to-shelters-with-histories-of-abuse-allegations/ | 6/20/2018 0:01 | Migrant children sent to shelters with histories of abuse allegations |
| https://www.revealnews.org/immigrant-children-forcibly-injected-with-drugs-lawsuit-claims/ | 6/20/2018 5:00 | Immigrant children forcibly injected with drugs, lawsuit claims |
| https://www.revealnews.org/exclusive-shiloh-doctor-lost-board-certification-to-treat-children-years-ago/ | 6/25/2018 15:14 | Doctor giving migrant kids psychotropic drugs lost certification years ago |
| https://www.revealnews.org/heres-a-map-of-shelters-where-immigrant-children-have-been-housed/ | 6/26/2018 7:31 | Here's a map of shelters where immigrant children have been housed |
| https://www.revealnews.org/defense-contractor-detained-migrant-kids-in-vacant-phoenix-office-building/ | 7/6/2018 13:40 | Defense contractor detained migrant kids in vacant Phoenix office building |
| https://www.revealnews.org/after-reveal-investigation-officials-call-for-closure-of-phoenix-child-detention-facility/ | 7/8/2018 20:26 | After Reveal investigation, officials call for closure of Phoenix child detention facility |
| https://www.revealnews.org/government-contractor-acknowledges-migrant-children-were-held-overnight-in-vacant-office-building/ | 7/11/2018 17:47 | Government contractor acknowledges migrant children were held overnight in vacant office building |
| https://www.revealnews.org/defense-contractor-ends-its-lease-of-phoenix-building-where-it-held-immigrant-children/ | 7/12/2018 19:59 | Defense contractor ends its lease of Phoenix building where it held immigrant children |
| https://www.revealnews.org/exclusive-immigrant-kids-held-in-second-phoenix-office-seen-bathing-in-sinks/ | 7/17/2018 8:00 | Exclusive: Immigrant kids held in second Phoenix office seen bathing in sinks |
| https://www.revealnews.org/lost-on-the-border-a-decade-later-a-man-finds-his-fathers-remains-on-facebook/ | 8/23/2018 5:00 | Lost on the border: A decade later, a man finds his fatherâ€™s remains on Facebook |
| https://www.revealnews.org/government-seeks-to-end-court-oversight-of-how-it-treats-immigrant-children/ | 8/24/2018 5:28 | Federal government files new regulations that will affect how migrant families are treated |
| https://www.revealnews.org/separated-and-kept-in-an-office-how-a-7-year-old-remembers-zero-tolerance/ | 11/5/2018 16:58 | Separated and kept in an office: How a 7-year-old remembers zero tolerance |
| https://www.revealnews.org/were-suing-ice-for-keeping-contract-details-secret/ | 2/21/2019 7:00 | Weâ€™re suing ICE for keeping contract details secret |
| https://www.revealnews.org/us-government-uses-several-clandestine-shelters-to-detain-immigrant-children/ | 3/18/2019 18:09 | US government uses several clandestine shelters to detain immigrant children |
| https://www.revealnews.org/government-acknowledges-15-to-20-migrant-children-held-in-out-of-network-facilities/ | 3/19/2019 17:21 | Government acknowledges 15 to 20 migrant children held in â€˜out of networkâ€™ facilities |
| https://www.revealnews.org/the-us-is-quietly-opening-shelters-for-babies-and-young-kids-one-has-12-children-and-no-mothers/ | 7/13/2019 3:00 | The US is quietly opening shelters for babies and young kids. One has 12 children and no mothers |
| https://www.revealnews.org/leaked-immigration-court-officials-directive-could-violate-rules-that-protect-families-from-deportation/ | 8/19/2019 10:59 | Leaked immigration court officialâ€™s directive could violate rules that protect families from deportation |
| https://www.revealnews.org/troubled-youth-detention-firm-seeks-to-open-migrant-child-shelter-in-los-angeles/ | 11/21/2019 17:16 | Troubled youth detention firm seeks to open migrant child shelter in Los Angeles |
| https://www.revealnews.org/the-disappeared/ | 2/18/2020 3:00 | The Disappeared |
| https://www.revealnews.org/los-desaparecidos/ | 3/4/2020 11:57 | Los desaparecidos |
| https://www.revealnews.org/how-federal-agencies-put-immigrants-and-immigration-workers-at-risk-amid-coronavirus/ | 3/17/2020 10:28 | How federal agencies put immigrants and immigration workers at risk amid coronavirus |
| https://www.revealnews.org/families-are-standing-by-to-take-in-migrant-kids-but-the-government-wont-let-them-out/ | 5/14/2020 5:00 | Families are standing by to take in migrant kids, but the government wonâ€™t let them out |
| https://www.revealnews.org/thousands-migrant-children-languished-in-us-detention/ | 10/30/2020 7:00 | US detained migrant children for far longer than previously known |
| https://www.revealnews.org/im-going-to-tase-this-kid-government-shelters-are-turning-refugee-children-over-to-police/ | 6/8/2021 12:00 | â€˜Iâ€™m going to tase this kidâ€™: Government shelters are turning refugee children over to police |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/texas-deputy-who-tased-migrant-child-placed-on-administrative-leave/ | 6/10/2021 12:33 | Texas deputy who tased migrant child placed on administrative leave |
| https://www.revealnews.org/texas-deputy-who-tased-unarmed-refugee-child-wont-be-disciplined/ | 2/10/2022 10:00 | Texas Deputy Who Tased Unarmed Refugee Child Wonâ€™t Be Disciplined |
| https://www.revealnews.org/migrant-children-suicide-thoughts-us-custody/ | 6/22/2022 3:00 | Scores of Migrant Children Considered or Attempted Suicide in US Custody, Records Show |
| https://www.revealnews.org/border-patrol-provost-migrant-children-biden/ | 6/2/2022 3:03 | Migrant Children Died on Border Patrol Chiefâ€™s Watch. Then She Ran an Emergency Shelter Under Biden. |
| https://www.revealnews.org/let-down-and-locked-up-why-oklahomas-female-incarceration-is-so-high/ | 9/20/2017 5:00 | Let down and locked up: Why Oklahomaâ€™s female incarceration is so high |
| https://www.revealnews.org/were-suing-the-government-over-border-wall-spending-records/ | 1/6/2018 11:12 | We're suing the government over border wall spending records |
| https://www.revealnews.org/suit-oklahoma-sheriffs-judges-let-company-extort-people-over-court-debts/ | 2/7/2018 9:03 | Suit: Oklahoma sheriffs, judges let company extort people over court debts |
| https://www.revealnews.org/one-year-ago-we-asked-for-border-spending-records-were-still-waiting/ | 3/13/2018 13:36 | 1 year ago, we asked for border spending records. Weâ€™re still waiting |
| https://www.revealnews.org/warren-urges-defense-department-to-act-now-on-workplace-safety/ | 3/21/2018 7:47 | Warren urges Defense Department to act now on workplace safety |
| https://www.revealnews.org/contractor-clears-out-phoenix-office-where-it-held-immigrant-children/ | 7/19/2018 7:47 | Contractor clears out Phoenix office where it held immigrant children |
| https://www.revealnews.org/a-sonic-memorial-to-the-victims-at-orlandos-pulse-nightclub/ | 6/18/2016 0:00 | A sonic memorial to the victims at Orlando's Pulse nightclub |
| https://www.revealnews.org/how-to-participate-in-reveals-wallrapchallenge/ | 3/8/2017 5:00 | How to participate in Reveal's #WallRapChallenge |
| https://www.revealnews.org/sounding-out-the-border-wall/ | 3/4/2017 0:00 | Sounding out the border wall |
| https://www.revealnews.org/the-sound-of-disparity-data-directed-silicon-valley-diversity-choir/ | 4/14/2018 0:00 | The sound of disparity: Data directed Silicon Valley diversity choir |
| https://www.revealnews.org/the-mystery-of-mountain-jane-doe-rebroadcast/ | 1/26/2019 5:00 | The mystery of Mountain Jane Doe |
| https://www.revealnews.org/the-pentagon-papers-secrets-lies-and-leaks-update/ | 1/4/2020 0:00 | The Pentagon Papers: Secrets, lies and leaks |
| https://www.revealnews.org/the-pentagon-papers-secrets-lies-and-leaks-update-2023/ | 7/8/2023 0:01 | The Pentagon Papers: Secrets, Lies and Leaks |
| https://www.revealnews.org/justice-department-slams-violent-treatment-of-teens-at-rikers-island/ | 8/4/2014 15:15 | Justice Department slams violent treatment of teens at Rikers Island |
| https://www.revealnews.org/rikers-island-is-eliminating-juvenile-solitary-confinement-now-what/ | 9/30/2014 14:18 | Rikers Island is eliminating juvenile solitary confinement. Now what? |
| https://www.revealnews.org/qa-solitary-confinement-and-teens-shouldnt-mix/ | 4/8/2014 10:46 | Q&A: Solitary confinement and teens shouldnâ€™t mix |
| https://www.revealnews.org/for-teens-at-rikers-island-solitary-confinement-pushes-mental-limits/ | 3/4/2014 15:49 | For teens at Rikers Island, solitary confinement pushes mental limits |
| https://www.revealnews.org/cir-examines-use-of-solitary-confinement-for-minors/ | 2/21/2014 10:50 | CIR examines use of solitary confinement for minors |
| https://www.revealnews.org/inside-calif-juvenile-hall-rare-glimpse-at-solitary-confinement-cells/ | 4/18/2014 9:34 | Inside Calif. juvenile hall, rare glimpse at solitary confinement cells |
| https://www.revealnews.org/what-you-dont-know-about-jehovahs-witnesses/ | 2/14/2015 0:01 | What you don't know about Jehovah's Witnesses |
| https://www.revealnews.org/jehovahs-witnesses-use-1st-amendment-to-hide-child-sex-abuse-claims/ | 2/14/2015 0:01 | Jehovahâ€™s Witnesses use 1st Amendment to hide child sex abuse claims |
| https://www.revealnews.org/are-jehovahs-witnesses-covering-up-child-abuse/ | 2/17/2015 11:00 | Are Jehovah's Witnesses Covering up Child Abuse? |
| https://www.revealnews.org/jehovahs-witness-leader-says-child-sex-abuse-claims-are-lies/ | 3/6/2015 10:35 | Jehovahâ€™s Witness leader says child sex abuse claims are â€˜liesâ€™ |
| https://www.revealnews.org/california-court-guts-child-abuse-ruling-against-jehovahs-witnesses/ | 4/14/2015 15:09 | California court guts child abuse ruling against Jehovahâ€™s Witnesses |
| https://www.revealnews.org/bay-area-county-will-end-youth-solitary-confinement-per-settlement/ | 5/21/2015 15:35 | Bay Area county will end youth solitary confinement per settlement |
| https://www.revealnews.org/cir-examines-use-of-solitary-confinement-for-minors/ | 2/21/2014 23:54 | CIR examines use of solitary confinement for minors |
| https://www.revealnews.org/qa-solitary-confinement-and-teens-shouldnt-mix/ | 4/8/2014 16:00 | Q&A: Solitary confinement and teens shouldnâ€™t mix |
| https://www.revealnews.org/alone-teens-in-solitary-confinement-debuts-on-the-i-files/ | 6/26/2014 7:01 | â€˜Alone: Teens in Solitary Confinementâ€™ debuts on The I Files |
| https://www.revealnews.org/controversial-school-bonds-create-debt-for-the-next-generation/ | 1/31/2013 8:01 | Controversial school bonds create â€˜debt for the next generationâ€™ |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/oakland-district-embraces-community-schools-model-in-ambitious-reform-plan/ | 6/17/2013 7:00 | Oakland district embraces community schools model in ambitious reform plan |
| https://www.revealnews.org/shunned-and-shamed-by-jehovahs-witnesses/ | 8/1/2015 0:01 | Shunned and shamed by Jehovah's Witnesses |
| https://www.revealnews.org/jehovahs-witnesses-cover-up-child-sex-abuse-and-oust-a-victim/ | 7/30/2015 5:00 | Jehovah's Witnesses cover up child sex abuse and oust a victim |
| https://www.revealnews.org/she-spoke-about-jehovahs-witness-abuse-and-her-home-was-vandalized/ | 7/30/2015 17:53 | She spoke about Jehovah's Witness abuse, and her home was vandalized |
| https://www.revealnews.org/jehovahs-witnesses-can-hide-the-truth-in-court-to-protect-religion/ | 9/23/2015 5:00 | Jehovah's Witnesses can hide the truth in court to protect religion |
| https://www.revealnews.org/jehovahs-witnesses-shield-child-sexual-abusers-from-police-report-says/ | 12/7/2015 11:07 | Jehovah's Witnesses shield child sex abusers from police, report says |
| https://www.revealnews.org/how-jehovahs-witness-leaders-are-responding-to-child-abuse-scrutiny/ | 12/14/2015 14:57 | How Jehovah's Witness leaders are responding to child abuse scrutiny |
| https://www.revealnews.org/24232/ | 12/21/2015 9:24 | Jehovah's Witnesses leaders say they don't protect sexual abusers |
| https://www.revealnews.org/in-england-more-accusations-that-jehovahs-witnesses-hid-sex-abuse/ | 1/4/2016 15:15 | In England, more accusations that Jehovah's Witnesses hid sex abuse |
| https://www.revealnews.org/another-judge-criticizes-jehovahs-witnesses-court-tactics/ | 1/11/2016 12:25 | Another judge criticizes Jehovah's Witnesses' court tactics |
| https://www.revealnews.org/obamas-solitary-ban-will-need-buy-in-from-guards/ | 1/28/2016 10:29 | Obama's solitary ban will need buy-in from guards |
| https://www.revealnews.org/jehovahs-fight-law-requiring-child-sex-abuse-be-reported-to-police/ | 2/1/2016 9:01 | Jehovah's Witnesses fight law on reporting child sex abuse to police |
| https://www.revealnews.org/how-child-sex-abusers-get-reinstated-as-jehovahs-witnesses/ | 2/17/2016 9:30 | How child sex abusers get reinstated as Jehovah's Witnesses |
| https://www.revealnews.org/a-readers-guide-to-the-jehovahs-witnesses-child-sex-abuse-scandal/ | 2/29/2016 15:57 | A reader's guide to the Jehovah's Witnesses child sex abuse scandal |
| https://www.revealnews.org/disfellowshipped-a-virtual-reality-experience/ | 11/29/2016 15:15 | Disfellowshipped: A virtual reality experience |
| https://www.revealnews.org/real-engagement-in-virtual-reality/ | 11/29/2016 0:00 | Real engagement in virtual reality |
| https://www.revealnews.org/how-jehovahs-witnesses-leaders-hide-child-abuse-secrets-at-all-costs/ | 12/10/2016 0:00 | How Jehovah's Witnesses leaders hide child abuse secrets at all costs |
| https://www.revealnews.org/secrets-of-the-watchtower/ | 12/10/2016 0:01 | Secrets of the Watchtower |
| https://www.revealnews.org/jehovahs-witnesses-settle-lawsuit-alleging-coverup-of-child-sex-abuse/ | 2/17/2017 11:39 | Jehovah's Witnesses settle suit alleging cover-up of child sex abuse |
| https://www.revealnews.org/reveal-event-aims-to-pry-lose-documents-in-jehovahs-witness-cover-up/ | 5/3/2017 16:48 | Reveal event aims to pry loose documents in Jehovah's Witnesses cover-up |
| https://www.revealnews.org/australia-does-what-u-s-wont-investigate-jehovahs-witness-cover-up/ | 5/18/2017 10:11 | Australia does what US won't: Investigate Jehovah's Witness cover-up |
| https://www.revealnews.org/jehovahs-witnesses-sued-in-canda-for-history-of-sex-abuse-cover-up/ | 10/20/2017 11:06 | Jehovah's Witnesses sued in Canada over history of sex abuse cover up |
| https://www.revealnews.org/jehovahs-witnesses-double-down-on-scripture-used-to-ignore-abuse/ | 11/9/2017 10:00 | Jehovah's Witnesses double down on Scripture used to ignore abuse |
| https://www.revealnews.org/jehovahs-witnesses-tab-for-child-sex-abuse-secrecy-2m-and-counting/ | 11/16/2017 10:31 | Jehovah's Witnesses' tab for child sex abuse secrecy: $2M and counting |
| https://www.revealnews.org/new-documents-about-jehovahs-witnesses-sex-abuse-begin-to-leak-out/ | 1/10/2018 5:00 | New documents about Jehovah's Witnesses' sex abuse begin to leak out |
| https://www.revealnews.org/jehovahs-witness-abuse-files-remain-secret-after-court-settlements/ | 3/21/2018 10:06 | Jehovah's Witness abuse files remain secret after court settlements |
| https://www.revealnews.org/pennsylvania-opens-grand-jury-investigation-into-jehovahs-witnesses-cover-up-of-child-sex-abuse/ | 2/10/2020 3:00 | Pennsylvania opens grand jury investigation into Jehovah's Witnesses' cover-up of child sex abuse |
| https://www.revealnews.org/what-everyone-shares-is-the-desire-to-shelter-in-place-in-a-safe-haven/ | 8/24/2020 10:58 | 'What everyone shares is the desire to shelter in place in a safe haven.' |
| https://www.revealnews.org/inside-the-gops-purge-of-local-election-officials-in-michigan/ | 4/4/2022 10:00 | Inside the GOP's Purge of Local Election Officials in Michigan |
| https://www.revealnews.org/82000-stolen-guns-are-missing-in-florida/ | 11/1/2017 8:09 | 82,000 stolen guns are missing in Florida |
| https://www.revealnews.org/thieves-are-breaking-into-florida-gun-stores-often-in-brazen-ways/ | 11/1/2017 8:09 | Thieves are breaking into Florida gun stores, often in brazen ways |
| https://www.revealnews.org/child-died-after-release-from-texas-immigrant-detention-center-attorney-says/ | 8/1/2018 12:18 | Child died after release from 'unsanitary' immigrant lockup, attorney says |
| https://www.revealnews.org/troubled-texas-facility-still-holds-28-immigrant-children-as-deadline-nears-attorney-says/ | 8/8/2018 15:50 | Troubled Texas facility still holds 28 immigrant children as deadline nears, attorney says |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/government-still-searching-for-parents-of-26-migrant-children/ | 8/10/2018 16:41 | Government still searching for parents of 26 migrant children |
| https://www.revealnews.org/judge-approves-plan-to-reunite-366-children-with-deported-parents-but-questions-linger/ | 8/17/2018 15:20 | Judge approves plan to reunite 366 children with deported parents, but questions linger |
| https://www.revealnews.org/government-should-pay-for-migrant-families-mental-health-services-lawsuit-says/ | 8/22/2018 4:00 | Government should pay for migrant familiesâ€™ mental health services, lawsuit says |
| https://www.revealnews.org/a-judge-ordered-immigrant-children-removed-from-troubled-texas-facility-theyre-still-there/ | 8/28/2018 9:11 | A judge ordered immigrant children removed from troubled Texas facility. They're still there. |
| https://www.revealnews.org/a-mauritanian-man-escaped-his-countrys-ethnic-cleansing-ice-deported-him-anyway/ | 9/24/2018 0:41 | A Mauritanian man escaped his countryâ€™s ethnic cleansing. ICE deported him anyway. |
| https://www.revealnews.org/immigrant-children-still-being-drugged-at-shelter-despite-judges-order-lawyers-say/ | 10/20/2018 9:32 | Immigrant children still being drugged at shelter despite judgeâ€™s order, lawyers say |
| https://www.revealnews.org/shiloh-had-a-history-of-death-and-drugging-texas-schools-keep-sending-students-there/ | 10/25/2018 11:00 | Shiloh had a history of death and drugging. Texas schools keep sending students there |
| https://www.revealnews.org/the-government-wont-talk-about-its-training-for-officers-and-troops-at-the-border/ | 11/6/2018 16:48 | The government won't talk about its training for officers and troops at the border |
| https://www.revealnews.org/government-could-hold-migrant-families-indefinitely-in-unlicensed-detention-centers-under-new-plan/ | 11/19/2018 11:45 | Government could hold migrant families indefinitely in unlicensed detention centers under new plan |
| https://www.revealnews.org/no-one-on-the-inside-can-talk-about-whats-happening-at-the-tent-city-for-migrant-kids/ | 11/28/2018 13:10 | No one on the inside can talk about what's happening at the tent city for migrant kids |
| https://www.revealnews.org/salvadoran-man-has-evidence-hes-not-a-gang-member-us-still-separated-him-from-his-kids/ | 1/29/2019 5:00 | Salvadoran man has evidence heâ€™s not a gang member. US still separated him from his kids |
| https://www.revealnews.org/they-used-the-kids-to-get-to-parents-like-me-how-ices-human-smuggling-initiative-targeted-parents-and-children/ | 3/4/2019 5:00 | â€˜They used the kids to get to parents like meâ€™: How ICEâ€™s human smuggling initiative targeted parents and children |
| https://www.revealnews.org/government-isnt-reuniting-migrant-children-with-legal-guardians/ | 5/6/2019 6:00 | Government isnâ€™t reuniting migrant children with legal guardians |
| https://www.revealnews.org/nc-shut-down-a-group-home-last-year-the-us-just-gave-it-a-contract-to-house-migrant-children/ | 7/31/2019 12:19 | N.C. shut down a group home last year. The US just gave it a contract to house migrant children |
| https://www.revealnews.org/the-u-visa-is-supposed-to-help-solve-crimes-and-protect-immigrants-but-police-are-undermining-it/ | 11/7/2019 5:00 | The U visa is supposed to help solve crimes and protect immigrants. But police are undermining it |
| https://www.revealnews.org/how-law-enforcement-agencies-undermine-the-u-visa/ | 11/7/2019 5:00 | How law enforcement agencies undermine the U visa |
| https://www.revealnews.org/la-visa-u-debe-ayudar-a-solucionar-delitos-y-proteger-a-indocumentados-pero-la-policia-la-socava/ | 11/7/2019 17:07 | La visa U debe ayudar a solucionar delitos y proteger a indocumentados. Pero la policÃa la socava |
| https://www.revealnews.org/miami-police-reform-how-they-handle-immigrant-victims-following-reveal-investigation/ | 1/24/2020 10:58 | Miami police reform how they handle immigrant victims following Reveal investigation |
| https://www.revealnews.org/inside-ice-lockdown-face-masks-made-of-socks-no-hand-sanitizer-and-growing-tensions/ | 4/7/2020 13:22 | Inside ICE lockdown: Face masks made of socks, no hand sanitizer and growing tensions |
| https://www.revealnews.org/if-the-virus-makes-it-here-this-place-is-a-ticking-time-bomb/ | 5/18/2020 0:00 | 'If the virus makes it here, this place is a ticking time bomb.' |
| https://www.revealnews.org/how-a-national-health-crisis-fell-on-the-backs-of-local-leaders/ | 6/18/2020 3:00 | How a national health crisis fell on the backs of local leaders |
| https://www.revealnews.org/ice-coronavirus-testing-disaster/ | 9/10/2020 10:07 | â€˜We sent 500 tests. They donâ€™t answer callsâ€™: Inside ICEâ€™s coronavirus testing disaster |
| https://www.revealnews.org/feds-didnt-fully-vet-contractors-to-care-for-migrant-children-a-new-bill-would-increase-scrutiny/ | 11/22/2021 6:36 | Feds Didnâ€™t Fully Vet Contractors to Care for Migrant Children. A New Bill Would Increase Scrutiny. |
| https://www.revealnews.org/abortion-clinic-threats-violence-safety-post-roe/ | 6/25/2022 3:00 | Abortion Providers Ask for Protection as They Prepare for Post-Roe Harassment and Violence |
| https://www.revealnews.org/how-anti-abortion-pregnancy-centers-can-claim-to-be-medical-clinics/ | 12/15/2022 3:00 | How Anti-Abortion Pregnancy Centers Can Claim to Be Medical Clinics and Get Away With It |
| https://www.revealnews.org/this-nurse-wanted-to-help-women-avoid-abortions-then-she-saw-infection-control-problems-at-a-crisis-pregnancy-center/ | 2/2/2023 3:09 | This Nurse Wanted to Help Women Avoid Abortions. Then She Saw Infection Control Problems at a Crisis Pregnancy Center. |
| https://www.revealnews.org/florida-abortion-law-fund-pregnancy-centers/ | 3/22/2023 3:00 | Florida Legislators Want to Vastly Expand State Funds for Anti-Abortion Pregnancy Centers |
| https://www.revealnews.org/kentucky-lawmaker-pushes-to-regulate-anti-abortion-pregnancy-centers-after-reveal-investigation/ | 3/27/2023 3:00 | Kentucky Lawmaker Pushes to Regulate Anti-Abortion Pregnancy Centers After Reveal Investigation |
| https://www.revealnews.org/how-anti-abortion-pregnancy-centers-in-florida-get-taxpayer-funds-with-almost-no-oversight/ | 12/13/2023 3:00 | How Anti-Abortion Pregnancy Centers in Florida Get Taxpayer Funds With Almost No Oversight |
| https://www.revealnews.org/pilot-2-03-01-2014/ | 3/1/2014 22:07 | Pilot 2: The Heroin Highway |
| https://www.revealnews.org/what-its-like-for-teens-in-the-box/ | 3/1/2014 22:55 | What itâ€™s like for teens in â€˜the boxâ€™ |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/investigative-reporting-inspires-poetry/ | 3/1/2014 23:04 | Investigative reporting inspires poetry |
| https://www.revealnews.org/tracing-chicagos-heroin-supply-chain/ | 3/1/2014 23:44 | Tracing Chicagoâ€™s heroin supply chain |
| https://www.revealnews.org/security-on-the-border/ | 3/1/2014 23:52 | Security on the border |
| https://www.revealnews.org/action-on-the-vas-pain-pill-habit/ | 3/1/2014 23:58 | Action on the VAâ€™s pain pill habit |
| https://www.revealnews.org/no-animals-were-harmed/ | 3/1/2014 0:00 | No animals were harmed â€¦ |
| https://www.revealnews.org/sexual-abuse-of-female-farmworkers/ | 3/1/2014 0:13 | Sexual abuse of female farmworkers |
| https://www.revealnews.org/confronting-love-and-oppression-in-afghanistan/ | 2/4/2015 7:00 | Confronting love and oppression in Afghanistan |
| https://www.revealnews.org/law-and-disorder-part-1/ | 4/11/2015 0:01 | Law and Disorder â€“ Part 1 |
| https://www.revealnews.org/the-day-care-violations-hidden-from-parents/ | 4/12/2016 9:15 | The Day Care Violations Hidden From Parents |
| https://www.revealnews.org/the-secrets-of-church-state-and-business/ | 4/12/2016 10:14 | The Secrets Of Church, State And Business |
| https://www.revealnews.org/dereliction-of-duty/ | 4/12/2016 10:21 | Dereliction of Duty |
| https://www.revealnews.org/power-struggle-the-perilous-price-of-americas-energy-boom/ | 4/12/2016 10:40 | Power struggle: The perilous price of America's energy boom |
| https://www.revealnews.org/one-thing-leads-to-another/ | 4/12/2016 10:58 | One thing leads to another |
| https://www.revealnews.org/high-and-dry-a-deep-dive-into-the-water-crisis/ | 4/12/2016 11:08 | High and dry: A deep dive into the water crisis |
| https://www.revealnews.org/a-mountain-of-misconduct/ | 4/12/2016 11:11 | A Mountain of Misconduct |
| https://www.revealnews.org/farm-to-fork-uncovering-hazards-in-our-food-systems/ | 4/12/2016 11:15 | Farm To Fork: Uncovering Hazards In Our Food Systems |
| https://www.revealnews.org/decoding-discrimination-in-americas-temp-industry/ | 4/12/2016 11:19 | Decoding discrimination in Americaâ€™s temp industry |
| https://www.revealnews.org/cat-fight/ | 4/12/2016 11:25 | Cat fight |
| https://www.revealnews.org/pumped-on-trump/ | 4/12/2016 11:41 | Pumped on Trump |
| https://www.revealnews.org/another-look-at-the-perilous-price-of-american-energy/ | 4/12/2016 12:16 | Another look at the perilous price of American energy |
| https://www.revealnews.org/glare-of-the-spotlight/ | 4/12/2016 14:08 | Glare of the spotlight |
| https://www.revealnews.org/the-religious-freedom-loophole/ | 4/12/2016 14:13 | The religious freedom loophole |
| https://www.revealnews.org/mighty-ike-a-monster-storm-in-the-making/ | 4/12/2016 14:17 | Mighty Ike: A monster storm in the making |
| https://www.revealnews.org/when-mad-men-meet-dark-money/ | 4/12/2016 14:24 | When Mad Men meet dark money |
| https://www.revealnews.org/alleged-cult-leader-plays-shell-game-with-us-foreign-aid/ | 4/12/2016 14:33 | Alleged cult leader plays shell game with US foreign aid |
| https://www.revealnews.org/new-day-dawning-on-the-night-shift/ | 4/12/2016 14:37 | New day dawning on the night shift |
| https://www.revealnews.org/billion-dollar-scam/ | 4/12/2016 14:41 | Billion-dollar scam |
| https://www.revealnews.org/kids-crossing-borders-alone/ | 4/12/2016 14:46 | Kids crossing borders â€“ alone |
| https://www.revealnews.org/law-and-disorder-part-1/ | 4/12/2016 15:01 | Law and Disorder â€“ Part 1 |
| https://www.revealnews.org/law-and-disorder-2-citizens-cameras-and-cops/ | 4/12/2016 15:03 | Law And Disorder 2: Citizens, Cameras and Cops |
| https://www.revealnews.org/hell-of-a-job/ | 4/12/2016 15:08 | Hell of a job |
| https://www.revealnews.org/inside-americas-coldest-cases/ | 4/12/2016 15:12 | Inside America's Coldest Cases |
| https://www.revealnews.org/do-not-drink-the-water-crisis-in-flint-michigan/ | 4/12/2016 15:16 | Do Not Drink: The Water Crisis In Flint, Michigan |
| https://www.revealnews.org/sick-on-the-inside-behind-bars-in-immigrant-only-prisons/ | 4/12/2016 15:18 | Sick On The Inside Behind Bars In Immigrant - Only Prisons |
| https://www.revealnews.org/nuclear-bomb-industry-booming/ | 4/12/2016 16:10 | Nuclear bomb industry booming |
| https://www.revealnews.org/confronting-love-and-oppression-in-afghanistan/ | 4/13/2016 10:06 | Confronting love and oppression in Afghanistan |
| https://www.revealnews.org/china-brings-home-the-bacon-with-americas-pigs/ | 4/13/2016 10:10 | China brings home the bacon with Americaâ€™s pigs |
| https://www.revealnews.org/update-decoding-discrimination-in-americas-temp-industry/ | 4/15/2016 17:20 | Update: Decoding discrimination in Americaâ€™s temp industry |
| https://www.revealnews.org/affirmative-action-the-price-of-admission/ | 4/29/2016 15:04 | Affirmative action: The price of admission |
| https://www.revealnews.org/womens-sports-a-mans-game/ | 5/6/2016 13:35 | Women's sports: A man's game |
| https://www.revealnews.org/the-pentagon-papers-secrets-lies-and-leaks/ | 5/19/2016 18:46 | The Pentagon Papers: Secrets, lies and leaks |
| https://www.revealnews.org/update-alleged-cult-leader-plays-shell-game-with-us-foreign-aid/ | 5/27/2016 15:47 | Update: Alleged cult leader plays shell game with US foreign aid |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/update-alleged-cult-leader-plays-shell-game-with-us-foreign-aid/ | 5/27/2016 17:00 | Update: Alleged cult leader plays shell game with US foreign aid |
| https://www.revealnews.org/lawless-lands/ | 6/3/2016 16:38 | Lawless lands |
| https://www.revealnews.org/poison-lurking-in-schools/ | 6/10/2016 16:10 | Poison lurking in schools |
| https://www.revealnews.org/the-man-inside-four-months-as-a-prison-guard/ | 6/24/2016 14:21 | The man inside: Four months as a prison guard |
| https://www.revealnews.org/whos-getting-rich-off-your-student-debt/ | 7/1/2016 15:47 | Who's getting rich off your student debt? |
| https://www.revealnews.org/bordering-on-insecurity/ | 7/8/2016 16:53 | Bordering on insecurity |
| https://www.revealnews.org/update-eyes-on-cops/ | 7/14/2016 20:33 | Update: Eyes on cops |
| https://www.revealnews.org/a-welfare-check/ | 7/15/2016 16:21 | A welfare check |
| https://www.revealnews.org/update-farm-to-fork-uncovering-hazards-in-our-food-systems/ | 7/22/2016 19:54 | Update: Farm to fork: Uncovering hazards in our food systems |
| https://www.revealnews.org/update-mighty-ike-a-monster-storm-in-the-making/ | 7/29/2016 16:59 | Update: Mighty Ike: A monster storm in the making |
| https://www.revealnews.org/from-a-to-zika/ | 8/5/2016 14:45 | From A to Zika |
| https://www.revealnews.org/update-cat-fight/ | 8/19/2016 11:18 | Update: Cat fight |
| https://www.revealnews.org/sick-on-the-inside-what-the-bureau-of-prisons-knew/ | 8/26/2016 16:58 | Sick on the inside: What the Bureau of Prisons knew |
| https://www.revealnews.org/update-the-man-inside-four-months-as-a-prison-guard/ | 9/2/2016 16:00 | Update: The man inside: Four months as a prison guard |
| https://www.revealnews.org/against-their-will/ | 9/9/2016 16:27 | Against their will |
| https://www.revealnews.org/no-choice-failing-americas-veterans/ | 9/16/2016 20:29 | No Choice: Failing America's veterans |
| https://www.revealnews.org/voting-rights-and-wrongs/ | 9/30/2016 16:42 | Voting rights â€" and wrongs |
| https://www.revealnews.org/americas-ring-of-fire/ | 10/7/2016 17:21 | America's ring of fire |
| https://www.revealnews.org/update-billion-dollar-scam/ | 10/14/2016 13:40 | Update: Billion-dollar scam |
| https://www.revealnews.org/how-to-really-steal-an-election/ | 10/21/2016 17:37 | How to (really) steal an election |
| https://www.revealnews.org/and-justice-for-some/ | 10/28/2016 18:21 | And justice for some |
| https://www.revealnews.org/host-of-problems/ | 11/4/2016 16:27 | Host of Problems |
| https://www.revealnews.org/a-frank-conversation-with-a-white-nationalist/ | 11/10/2016 13:57 | A frank conversation with a white nationalist |
| https://www.revealnews.org/33413/ | 11/11/2016 11:51 | The secret Trump voter |
| https://www.revealnews.org/33759/ | 11/18/2016 22:27 | Update: Glare of the spotlight |
| https://www.revealnews.org/if-you-cant-afford-a-lawyer/ | 12/2/2016 17:03 | If you can't afford a lawyer |
| https://www.revealnews.org/secrets-of-the-watchtower/ | 12/9/2016 15:00 | Secrets of the Watchtower |
| https://www.revealnews.org/turbulent-times-turbulent-skies/ | 12/16/2016 15:51 | Turbulent times, turbulent skies |
| https://www.revealnews.org/americas-digital-dumping-ground/ | 1/6/2017 16:42 | America's digital dumping ground |
| https://www.revealnews.org/water-wars/ | 1/13/2017 21:31 | Water Wars |
| https://www.revealnews.org/split-down-the-middle/ | 1/27/2017 22:57 | Split down the middle |
| https://www.revealnews.org/lawmakers-skeptical-as-va-touts-strides-in-mental-health-care-for-veterans/ | 2/14/2013 1:39 | Lawmakers skeptical as VA touts strides in mental health care for veterans |
| https://www.revealnews.org/senate-committee-demands-information-on-benefits-backlog-from-va/ | 3/14/2013 0:14 | Senate committee demands information on benefits backlog from VA |
| https://www.revealnews.org/defense-department-now-reviewing-university-of-phoenix-recruiting/ | 8/6/2015 13:00 | Defense Department now reviewing University of Phoenix recruiting |
| https://www.revealnews.org/federal-report-confirms-veterans-overdose-death-at-tomah-va-hospital/ | 8/7/2015 16:00 | Federal report confirms veteran's overdose death at Tomah VA hospital |
| https://www.revealnews.org/wisconsin-veterans-hospitals-former-director-no-longer-on-va-payroll/ | 9/2/2015 13:51 | Wisconsin veterans hospital's former director no longer on VA payroll |
| https://www.revealnews.org/army-base-declines-to-release-records-of-university-of-phoenix-concert/ | 9/3/2015 11:48 | Army base declines to release records of University of Phoenix concert |
| https://www.revealnews.org/va-pledges-to-scrutinize-unaccredited-schools-getting-gi-bill-funds/ | 9/22/2015 10:00 | VA pledges to scrutinize unaccredited schools getting GI Bill funds |
| https://www.revealnews.org/university-of-phoenix-put-on-probation-over-its-recruiting-of-veterans/ | 10/8/2015 16:25 | University of Phoenix put on probation over its military recruiting |
| https://www.revealnews.org/university-of-phoenix-probation-brings-calls-for-va-to-pull-the-plug/ | 10/9/2015 15:59 | University of Phoenix probation brings calls for VA to pull the plug |
| https://www.revealnews.org/stock-plummets-at-company-behind-for-profit-university-of-phoenix/ | 10/22/2015 11:29 | Stock plummets at company behind for-profit University of Phoenix |
| https://www.revealnews.org/university-of-phoenix-responds-to-defense-department-ban-but-so-far-its-a-secret/ | 10/23/2015 16:11 | University of Phoenix responds to federal ban, but it's secret so far |
| https://www.revealnews.org/senator-veterans-defend-pentagon-crackdown-on-university-of-phoenix/ | 10/28/2015 12:22 | Senator, veterans defend Pentagon crackdown on University of Phoenix |
| https://www.revealnews.org/veterans-groups-question-mccains-defense-of-university-of-phoenix/ | 11/5/2015 5:00 | Veterans groups question McCain's defense of University of Phoenix |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/bill-would-limit-for-profit-colleges-access-to-federal-funds/ | 11/11/2015 14:52 | Bill would limit for-profit collegesâ€™ access to federal funds |
| https://www.revealnews.org/host-of-problems/ | 11/5/2016 0:01 | Host of problems |
| https://www.revealnews.org/the-hate-report-bomb-threats-a-deadly-shooting-and-a-mosque-arson/ | 2/24/2017 17:10 | The Hate Report: Bomb threats, a deadly shooting and a mosque arson |
| https://www.revealnews.org/the-hate-report-kansas-lone-wolf-and-atlantas-anti-semitic-history/ | 3/3/2017 15:31 | The Hate Report: Kansasâ€™ lone wolf and Atlantaâ€™s anti-Semitic history |
| https://www.revealnews.org/the-hate-report-go-back-to-your-own-country-becomes-anthem-of-hate/ | 3/10/2017 16:55 | The Hate Report: â€˜Go back to your own countryâ€™ becomes anthem of hate |
| https://www.revealnews.org/the-hate-report-a-kkk-sign-beer-hall-nazis-and-a-trump-adviser/ | 3/17/2017 10:44 | The Hate Report: A KKK sign, beer hall Nazis and a Trump adviser |
| https://www.revealnews.org/hate-report-its-fake-hate-vs-real-hate/ | 3/24/2017 16:14 | The Hate Report: Fake hate strikes. So does real hate |
| https://www.revealnews.org/the-hate-report-the-motivations-of-a-racist-sword-wielding-killer/ | 3/31/2017 16:03 | The Hate Report: The motivations of a racist, sword-wielding killer |
| https://www.revealnews.org/the-hate-report-when-the-anti-fascists-show-up-armed-to-the-teeth/ | 4/7/2017 16:49 | The Hate Report: When the â€˜anti-fascistsâ€™ show up armed to the teeth |
| https://www.revealnews.org/the-hate-report-during-passover-swastikas-and-anti-semitism/ | 4/14/2017 5:30 | The Hate Report: During Passover, swastikas and anti-Semitism |
| https://www.revealnews.org/the-hate-report-white-supremacists-had-a-terrible-week/ | 4/21/2017 11:27 | The Hate Report: White supremacists had a terrible week |
| https://www.revealnews.org/the-hate-report-as-anti-semitism-surges-trump-moves-to-soothe-jews/ | 4/28/2017 5:00 | The Hate Report: As anti-Semitism surges, Trump moves to soothe Jews |
| https://www.revealnews.org/the-hate-report-justice-department-says-hate-crimes-still-a-priority/ | 5/5/2017 12:00 | The Hate Report: Justice Department says hate crimes still a priority |
| https://www.revealnews.org/the-hate-report-a-spike-in-anti-muslim-incidents-across-america/ | 5/12/2017 5:00 | The Hate Report: A spike in anti-Muslim incidents across America |
| https://www.revealnews.org/the-hate-report-how-homeland-security-has-stiffed-anti-extremism-groups/ | 5/19/2017 5:00 | The Hate Report: How Homeland Security has stiffed anti-extremism groups |
| https://www.revealnews.org/an-ancient-nordic-religion-is-inspiring-white-supremacist-jihad/ | 5/25/2017 5:00 | An ancient Nordic religion is inspiring white supremacist terror |
| https://www.revealnews.org/the-hate-report-when-a-facebook-like-can-lead-to-a-hate-crime/ | 5/26/2017 10:41 | The Hate Report: Can a Facebook â€˜like' lead to a hate crime charge? |
| https://www.revealnews.org/portland-killer-pledged-to-off-trump-and-clinton-in-the-name-of-a-nordic-god/ | 6/1/2017 11:53 | Portland attacker pledged to slay Trump, Clinton in name of Nordic god |
| https://www.revealnews.org/the-hate-report-the-history-behind-the-portland-stabbings/ | 6/2/2017 5:30 | The Hate Report: The history behind the Portland stabbings |
| https://www.revealnews.org/the-hate-report-t-is-for-trump-b-is-for-bully-n-is-for-noose/ | 6/9/2017 5:30 | The Hate Report: T is for Trump; B is for bully; N is for noose |
| https://www.revealnews.org/hate-report-in-canada-anti-muslim-hate-crime-skyrockets/ | 6/16/2017 5:30 | The Hate Report: In Canada, anti-Muslim hate crime skyrockets |
| https://www.revealnews.org/help-us-document-hate-crimes/ | 7/20/2017 14:28 | Help us document hate crimes |
| https://www.revealnews.org/three-ways-the-trump-administration-has-downplayed-white-supremacy/ | 8/13/2017 10:31 | 3 ways the Trump administration has downplayed white supremacy |
| https://www.revealnews.org/the-hate-report-behind-the-scenes-neo-nazis-plotted-a-fight/ | 8/18/2017 10:02 | The Hate Report: Behind the scenes, neo-Nazis plotted a fight |
| https://www.revealnews.org/the-hate-report-a-guide-to-this-weekends-bay-area-protests/ | 8/25/2017 5:30 | The Hate Report: A guide to this weekend's Bay Area protests |
| https://www.revealnews.org/antifa-has-a-rapid-response-team-that-targets-alt-right-organizers/ | 9/5/2017 5:00 | Antifa has a rapid response team that targets alt-right organizers |
| https://www.revealnews.org/the-hate-report-read-these-four-stories-to-understand-antifa/ | 9/8/2017 5:30 | The Hate Report: Read these 4 stories to understand antifa |
| https://www.revealnews.org/the-hate-report-an-8-year-old-says-he-was-lynched-in-new-hampshire/ | 9/15/2017 5:30 | The Hate Report: Boy, 8, victim of attempted lynching in New Hampshire |
| https://www.revealnews.org/hate-report-another-white-man-accused-of-randomly-killing-black-men/ | 9/22/2017 5:30 | The Hate Report: Another white man accused of randomly killing black men |
| https://www.revealnews.org/hate-report-a-spree-of-hate-speech-on-college-campuses/ | 9/29/2017 10:50 | The Hate Report: A spree of hate speech on college campuses |
| https://www.revealnews.org/hate-report-when-people-stand-up-to-white-supremacy/ | 10/6/2017 5:30 | The Hate Report: When people stand up to white supremacy |
| https://www.revealnews.org/the-hate-report-charlottesville-2-0/ | 10/13/2017 5:29 | The Hate Report: Charlottesville 2.0 |
| https://www.revealnews.org/hate-report-a-tale-of-two-hate-crimes/ | 10/20/2017 5:30 | The Hate Report: A tale of two hate crimes |
| https://www.revealnews.org/hate-report-people-have-sent-this-neo-nazi-over-1-million-in-bitcoin/ | 10/27/2017 5:30 | The Hate Report: People have sent this neo-Nazi over $1M in bitcoin |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/antifa-unmasked/ | 1/8/2018 5:00 | Antifa unmasked |
| https://www.revealnews.org/hate-report-a-swastika-pumpkin-and-kkk-propaganda-found-on-halloween/ | 11/3/2017 5:30 | The Hate Report: A swastika pumpkin and KKK propaganda on Halloween |
| https://www.revealnews.org/hate-report-he-said-he-hated-hispanic-people-then-he-shot-three/ | 11/10/2017 5:30 | The Hate Report: He said he hated Hispanic people. Then he shot three |
| https://www.revealnews.org/hate-report-3-men-3-bombs/ | 11/17/2017 5:30 | The Hate Report: He was 'preparing to fight a war on US soil' |
| https://www.revealnews.org/the-hate-report-article-normalizes-a-neo-nazi-internet-flips-out/ | 12/1/2017 6:00 | The Hate Report: Article â€˜normalizesâ€™ a neo-Nazi, internet flips out |
| https://www.revealnews.org/hate-report-charlottesville-planner-plans-another-charlottesville/ | 12/8/2017 5:30 | The Hate Report: Charlottesville planner plans another Charlottesville |
| https://www.revealnews.org/the-hate-report-he-didnt-like-seeing-a-black-man-with-a-white-woman/ | 12/15/2017 5:30 | The Hate Report: â€˜He didnâ€™t like seeing a black man with a white womanâ€™ |
| https://www.revealnews.org/hate-report-the-year-of-hate/ | 12/22/2017 5:30 | The Hate Report: The year of hate |
| https://www.revealnews.org/hate-report-they-posted-racist-memes-then-they-killed/ | 1/5/2018 5:30 | The Hate Report: When internet trolls kill |
| https://www.revealnews.org/the-hate-report-the-nazis-are-coming-for-your-children/ | 1/19/2018 5:30 | The Hate Report: The Nazis are coming for your children |
| https://www.revealnews.org/the-hate-report-first-he-threatened-a-mosque-then-cnn/ | 1/26/2018 5:30 | The Hate Report: First he threatened a mosque, then CNN |
| https://www.revealnews.org/the-hate-report-the-hate-of-the-union/ | 2/2/2018 5:30 | The Hate Report: The hate of the union |
| https://www.revealnews.org/the-hate-report-43-alt-right-murders-in-four-years/ | 2/9/2018 5:30 | The Hate Report: 43 alt-right murders in four years |
| https://www.revealnews.org/the-hate-report-was-the-florida-school-shooting-suspect-alt-right/ | 2/16/2018 5:30 | The Hate Report: Was the Florida school shooting suspect alt-right? |
| https://www.revealnews.org/youth-camps-shape-new-generations-with-patriotism-pushups-and-prayer/ | 3/9/2018 5:30 | Youth camps shape new generations with patriotism, pushups and prayer |
| https://www.revealnews.org/the-hate-report-the-kkk-is-packing-up-its-hoods/ | 2/23/2018 5:30 | The Hate Report: The KKK is packing up its hoods |
| https://www.revealnews.org/hate-report-gaming-app-has-173-groups-that-glorify-school-shooters/ | 3/2/2018 5:30 | The Hate Report: Gaming app has 173 groups that glorify school shooters |
| https://www.revealnews.org/hate-report-there-are-signs-sessions-is-still-bringing-hate-crime-cases/ | 3/9/2018 5:30 | The Hate Report: Signs that Jeff Sessions is bringing hate crime cases |
| https://www.revealnews.org/hate-report-get-to-know-the-three-percenters/ | 3/16/2018 5:30 | The Hate Report: Get to know the Three Percenters |
| https://www.revealnews.org/the-hate-report-the-alt-right-is-a-mess/ | 3/23/2018 5:30 | The Hate Report: The alt-right is a mess |
| https://www.revealnews.org/the-hate-report-white-nationalists-welcome-new-census-question/ | 3/30/2018 5:30 | The Hate Report: White nationalists welcome new census question |
| https://www.revealnews.org/the-hate-report-the-nations-islamophobic-public-officials/ | 4/13/2018 5:30 | The Hate Report: The nationâ€™s Islamophobic public officials |
| https://www.revealnews.org/they-spewed-hate-then-they-punctuated-it-with-the-presidents-name/ | 4/19/2018 6:00 | They spewed hate. Then they punctuated it with the presidentâ€™s name |
| https://www.revealnews.org/the-hate-report-facebook-pages-glorified-incel-killer-and-chaos-at-neo-nazi-rally/ | 4/27/2018 8:03 | The Hate Report: Facebook pages glorified 'incel' mass killer |
| https://www.revealnews.org/the-hate-report-help-us-investigate-hate/ | 5/4/2018 5:30 | The Hate Report: Help us investigate hate |
| https://www.revealnews.org/the-hate-report-4-million-anti-semitic-tweets-and-counting/ | 5/11/2018 5:30 | The Hate Report: 4 million anti-Semitic tweets and counting |
| https://www.revealnews.org/the-hate-report-targeted-for-being-straight-nope/ | 5/18/2018 5:30 | The Hate Report: Targeted for being straight? Nope |
| https://www.revealnews.org/the-hate-report-trumps-animals-comment-enlivens-the-neo-nazis/ | 5/25/2018 5:30 | The Hate Report: Trumpâ€™s 'animalsâ€™ comment enlivens neo-Nazis |
| https://www.revealnews.org/the-hate-report-the-alt-right-is-down-but-not-out/ | 6/1/2018 5:30 | The Hate Report: The alt-right is down, but not out |
| https://www.revealnews.org/the-hate-report-the-state-of-anti-immigrant-hate-2018/ | 6/8/2018 5:30 | The Hate Report: The state of anti-immigrant hate, 2018 |
| https://www.revealnews.org/the-hate-report-white-nationalism-at-the-ballot-box/ | 6/15/2018 5:30 | The Hate Report: White nationalism at the ballot box |
| https://www.revealnews.org/the-hate-report-hate-for-sale-on-etsy/ | 7/13/2018 6:00 | The Hate Report: Hate for sale (on Etsy) |
| https://www.revealnews.org/the-hate-report-and-kids-on-the-line-hate-doesnt-stop-at-the-border/ | 7/20/2018 6:00 | The Hate Report and Kids on the Line: Hate doesnâ€™t stop at the border |
| https://www.revealnews.org/the-hate-report-the-last-few-weeks-have-been-violent/ | 7/27/2018 5:22 | The Hate Report: The last few weeks have been violent Â |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/the-hate-report-the-big-names-in-racism-arent-attending-charlottesville-2/ | 8/10/2018 5:30 | The Hate Report: The big names in racism aren't attending Charlottesville 2 |
| https://www.revealnews.org/the-hate-report-infowars-is-the-gateway-drug-for-white-supremacists/ | 8/17/2018 5:30 | The Hate Report: Infowars is the gateway drug for white supremacists |
| https://www.revealnews.org/the-hate-report-the-story-behind-trumps-south-africa-tweet/ | 8/24/2018 5:30 | The Hate Report: The story behind Trump's South Africa tweet |
| https://www.revealnews.org/the-hate-report-sikh-americans-continue-being-targeted-in-hate-crimes/ | 8/31/2018 5:30 | The Hate Report: Sikh Americans continue being targeted in hate crimes |
| https://www.revealnews.org/the-hate-report-cops-vs-antifa/ | 9/7/2018 5:30 | The Hate Report: Police vs. antifa |
| https://www.revealnews.org/the-hate-report-lgbtq-couple-told-to-move-or-die/ | 9/14/2018 5:00 | The Hate Report: LGBTQ couple told to 'move or die' |
| https://www.revealnews.org/the-hate-report-woman-fakes-trump-driven-hate-crime-but-plenty-of-real-ones-exist/ | 9/21/2018 5:00 | The Hate Report: Woman fakes Trump-driven hate crime, but plenty of real ones exist |
| https://www.revealnews.org/the-hate-report-the-alt-rights-newest-target-is-kosher-products/ | 9/28/2018 11:49 | The Hate Report: The alt-right's newest target is kosher products |
| https://www.revealnews.org/the-hate-report-3-takeaways-from-this-weeks-charlottesville-alt-right-arrests/ | 10/5/2018 10:37 | The Hate Report: 3 takeaways from this week's Charlottesville alt-right arrests |
| https://www.revealnews.org/the-hate-report-the-federal-government-hasnt-abandoned-fighting-white-supremacist-terror/ | 10/12/2018 10:42 | The Hate Report: The federal government hasn't abandoned fighting white supremacist terror |
| https://www.revealnews.org/the-hate-report-clashes-erupt-again-between-alt-right-and-antifa/ | 10/19/2018 11:21 | The Hate Report: Clashes erupt again between alt-right and antifa |
| https://www.revealnews.org/the-hate-report-richard-spencers-wife-accuses-him-of-abuse/ | 10/26/2018 6:00 | The Hate Report: Richard Spencer's wife accuses him of abuse |
| https://www.revealnews.org/brazils-version-of-trump-makes-trump-look-like-mr-rogers/ | 10/26/2018 10:41 | Brazil's version of Trump makes Trump look like Mr. Rogers |
| https://www.revealnews.org/pipe-bombing-suspect-would-just-be-the-latest-trump-fan-to-direct-anger-at-his-enemies/ | 10/26/2018 13:56 | Pipe bombing suspect would just be the latest Trump fan to direct anger at his enemies |
| https://www.revealnews.org/the-hate-report-gab-got-shut-down-but-only-after-11-people-died/ | 11/2/2018 5:30 | The Hate Report: Gab got shut down, but only after 11 people died |
| https://www.revealnews.org/the-hate-report-what-white-nationalists-think-about-tucker-carlson/ | 12/7/2018 5:30 | The Hate Report: What white nationalists think about Tucker Carlson |
| https://www.revealnews.org/the-hate-report-changes-are-coming-to-how-we-report-on-hate/ | 12/15/2018 5:30 | The Hate Report: Changes are coming to how we report on hate |
| https://www.revealnews.org/the-hate-report-four-takeaways-from-the-big-annual-hate-study/ | 2/22/2019 14:35 | The Hate Report: 4 takeaways from the big annual hate study |
| https://www.revealnews.org/inside-hate-groups-on-facebook-police-officers-trade-racist-memes-conspiracy-theories-and-islamophobia/ | 6/14/2019 8:00 | Inside hate groups on Facebook, police officers trade racist memes, conspiracy theories and Islamophobia |
| https://www.revealnews.org/the-american-militia-movement-a-breeding-ground-for-hate-is-pulling-in-cops-on-facebook/ | 6/24/2019 9:00 | The American militia movement, a breeding ground for hate, is pulling in cops on Facebook |
| https://www.revealnews.org/these-police-officers-were-members-of-extremist-groups-on-facebook/ | 6/27/2019 11:00 | These police officers were members of extremist groups on Facebook |
| https://www.revealnews.org/american-cops-have-openly-engaged-in-islamophobia-on-facebook-with-no-penalties/ | 6/27/2019 11:00 | American cops have openly engaged in Islamophobia on Facebook, with no penalties |
| https://www.revealnews.org/hundreds-of-cops-are-in-extremist-facebook-groups-why-havent-their-departments-done-anything-about-it/ | 9/30/2019 5:00 | Hundreds of cops are in extremist Facebook groups. Why haven't their departments done anything about it? |
| https://www.revealnews.org/the-census-bureau-is-building-trump-a-huge-list-of-noncitizens-will-it-be-secure/ | 2/1/2020 0:00 | The Census Bureau is building Trump a huge list of noncitizens. Will it be secure? |
| https://www.revealnews.org/census-launches-online-tomorrow-after-last-minute-software-switch/ | 3/11/2020 10:20 | Census launches online after last-minute software switch |
| https://www.revealnews.org/california-created-a-massive-medical-reserve-with-acute-care-beds-ventilators-and-n95-masks-and-let-it-collapse/ | 3/27/2020 11:00 | California created a massive medical reserve — with acute care beds, ventilators and N95 masks — then let it collapse |
| https://www.revealnews.org/dozens-of-grocery-store-workers-have-died-heres-what-workers-say-their-employers-did-wrong/ | 4/15/2020 3:00 | Dozens of grocery store workers have died. Here's what workers say their employers did wrong. |
| https://www.revealnews.org/how-the-us-massive-failure-to-close-digital-divide-got-exposed-by-coronavirus/ | 6/22/2020 3:00 | How the US' massive failure to close the digital divide got exposed by coronavirus |
| https://www.revealnews.org/weve-all-started-calling-it-the-senseless/ | 9/15/2020 11:56 | 'We've all started calling it "the Senseless"' |
| https://www.revealnews.org/john-johnson-isnt-dead-how-claims-of-voter-fraud-in-florida-fell-apart/ | 10/22/2020 3:00 | John Johnson isn't dead: How claims of voter fraud in Florida fell apart |
| https://www.revealnews.org/the-city-revealed-2/ | 11/12/2022 0:01 | The City (Revealed) |
| https://www.revealnews.org/aclu-investigates-militarization-of-us-police-forces/ | 3/8/2013 21:36 | ACLU investigates militarization of US police forces |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/2-years-after-fukushima-nuclear-disaster-city-turns-to-solar-power/ | 3/11/2013 19:14 | 2 years after Fukushima nuclear disaster, city turns to solar power |
| https://www.revealnews.org/cheat-sheet-to-senate-hearing-on-veterans-claims-backlog/ | 3/13/2013 1:03 | Cheat sheet to Senate hearing on veterans claims backlog |
| https://www.revealnews.org/stories-to-make-you-rethink-your-relationship-to-water/ | 3/15/2013 20:25 | Stories to make you rethink your relationship to water |
| https://www.revealnews.org/the-10-year-anniversary-of-the-iraq-war-perspectives-at-home/ | 3/20/2013 13:00 | The 10-year anniversary of the Iraq War: Perspectives at home |
| https://www.revealnews.org/making-healthy-choices-in-california-food-desert/ | 4/2/2013 13:00 | Making healthy choices in California 'food desert' |
| https://www.revealnews.org/estimate-of-lead-poisoning-cases-increases-to-half-million-young-children/ | 4/8/2013 20:53 | Estimate of lead poisoning cases increases to half-million young children |
| https://www.revealnews.org/our-reporting-along-the-border-why-the-numbers-matter/ | 4/16/2013 7:07 | Our reporting along the border: Why the numbers matter |
| https://www.revealnews.org/to-mark-1906-quake-resources-for-teaching-kids-about-disaster-safety/ | 4/18/2013 7:01 | To mark 1906 quake, resources for teaching kids about disaster safety |
| https://www.revealnews.org/california-foreclosures-how-we-got-here/ | 5/1/2013 13:00 | California foreclosures: How we got here |
| https://www.revealnews.org/sexual-assault-in-the-military-gains-national-attention/ | 5/15/2013 7:01 | Sexual assault in the military gains national attention |
| https://www.revealnews.org/i-spy-secret-agents-you-should-know/ | 5/28/2013 7:00 | I spy: Secret agents you should know |
| https://www.revealnews.org/meth-seizures-at-us-ports-of-entry-on-the-rise/ | 6/20/2013 7:01 | Meth seizures at US ports of entry on the rise |
| https://www.revealnews.org/heroin-supplies-in-us-grow-thanks-to-mexico/ | 6/20/2013 7:01 | Heroin supplies in US grow, thanks to Mexico |
| https://www.revealnews.org/a-quick-guide-to-our-map-of-drugs-seized-near-the-border/ | 6/20/2013 7:06 | A quick guide to our map of drugs seized near the border |
| https://www.revealnews.org/hear-more-details-behind-our-investigation-of-americas-worst-charities/ | 6/20/2013 7:00 | Hear more details behind our investigation of America's worst charities |
| https://www.revealnews.org/reddit-chat-ask-cir-reporters-anything-about-the-us-mexico-border/ | 6/25/2013 14:16 | Reddit chat: Ask CIR reporters anything about the US-Mexico border |
| https://www.revealnews.org/recap-of-our-reddit-ama-on-border-security/ | 6/29/2013 16:00 | Recap of our reddit AMA on border security |
| https://www.revealnews.org/singer-chris-brown-supports-worst-charity-in-america/ | 7/18/2013 7:00 | Singer Chris Brown supports worst charity in America |
| https://www.revealnews.org/live-chat-caring-for-americas-aging-population/ | 9/6/2013 16:45 | Live chat: Caring for America's aging population |
| https://www.revealnews.org/californias-prison-hunger-strike-is-over-now-what/ | 9/5/2013 19:36 | Californiaâ€™s prison hunger strike is over â€" now what? |
| https://www.revealnews.org/five-national-security-questions-were-asking-on-911/ | 9/11/2013 13:00 | Five national security questions weâ€™re asking on 9/11 |
| https://www.revealnews.org/live-blog-congressional-hearing-on-va-opiate-prescriptions/ | 10/9/2013 15:36 | Live blog: Congressional hearing on VA opiate prescriptions |
| https://www.revealnews.org/how-do-we-measure-media-impact/ | 10/24/2013 21:55 | How do we measure media impact? |
| https://www.revealnews.org/ask-us-anything-about-local-surveillance-technology/ | 11/8/2013 16:00 | Ask us anything about local surveillance technology |
| https://www.revealnews.org/reddit-recap-how-law-enforcement-agencies-are-using-tech-to-collect-your-data/ | 11/14/2013 14:00 | Reddit recap: How law enforcement agencies are using tech to collect your data |
| https://www.revealnews.org/techraking-four-what-journalists-can-learn-from-musicians/ | 11/25/2013 8:01 | TechRaking Four: What journalists can learn from musicians |
| https://www.revealnews.org/cir-staff-picks-our-favorite-investigative-reporting-of-2013/ | 12/30/2013 8:01 | CIR staff picks: Our favorite investigative reporting of 2013 |
| https://www.revealnews.org/a-year-in-review-at-cir/ | 12/23/2013 8:01 | A year in review at CIR |
| https://www.revealnews.org/ahead-of-super-bowl-seahawks-linked-to-americas-worst-charity/ | 1/31/2014 21:04 | Ahead of Super Bowl, Seahawks linked to America's worst charity |
| https://www.revealnews.org/documentary-shows-how-tradition-law-deny-rights-to-afghan-women/ | 4/4/2014 13:00 | Documentary shows how tradition, law deny rights to Afghan women |
| https://www.revealnews.org/solitary-confinement-pushes-adults-to-the-brink-but-what-about-teens/ | 4/25/2014 13:00 | Solitary confinement pushes adults to the brink. But what about teens? |
| https://www.revealnews.org/should-law-enforcement-tell-the-public-about-new-surveillance-tech/ | 4/30/2014 15:00 | Should law enforcement tell the public about new surveillance tech? |
| https://www.revealnews.org/7-mass-surveillance-tools-your-local-police-might-be-using/ | 5/6/2014 13:00 | 7 mass surveillance tools your local police might be using |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/see-whos-being-hurt-by-americas-growing-prescription-drug-addiction/ | 5/13/2014 14:00 | See whoâ€™s being hurt by America's growing prescription drug addiction |
| https://www.revealnews.org/4-ways-to-protect-yourself-when-giving-to-an-unknown-charity/ | 6/10/2014 15:00 | 4 ways to protect yourself when giving to an unknown charity |
| https://www.revealnews.org/on-veterans-day-advice-for-veterans-from-veterans/ | 11/6/2013 20:28 | On Veterans Day, advice for veterans from veterans |
| https://www.revealnews.org/what-you-need-to-know-about-americas-homeless-veteran-problem/ | 8/4/2014 13:24 | What you need to know about Americaâ€™s homeless veteran problem |
| https://www.revealnews.org/jaspin-and-williams-speak-at-sfsu/ | 5/30/2007 7:00 | Jaspin and Williams speak at SFSU |
| https://www.revealnews.org/cubans-taking-the-long-road-to-america/ | 6/15/2007 19:42 | Cubans taking the long road to America |
| https://www.revealnews.org/thinking-like-a-terrorist/ | 6/20/2007 9:00 | Thinking like a terrorist |
| https://www.revealnews.org/working-the-system/ | 6/21/2007 16:00 | Working the system |
| https://www.revealnews.org/broadcast-premiere-think-like-a-terrorist-pt-1/ | 6/22/2007 9:00 | Broadcast Premiere: "Think Like a Terrorist (Pt. 1)" |
| https://www.revealnews.org/helping-the-enemy/ | 6/25/2007 9:00 | Helping the enemy? |
| https://www.revealnews.org/preview-think-like-a-terrorist-pt-2/ | 6/26/2007 9:00 | Preview: "Think Like a Terrorist (Pt. 2) |
| https://www.revealnews.org/producers-commentary-joe-rubin/ | 6/27/2007 16:00 | Producer's Commentary: Joe Rubin |
| https://www.revealnews.org/ghosts-in-the-machine/ | 6/28/2007 16:00 | Ghosts in the machine |
| https://www.revealnews.org/broadcast-premiere-think-like-a-terrorist-pt-2/ | 6/29/2007 16:00 | Broadcast Premiere: "Think Like a Terrorist (Pt. 2)" |
| https://www.revealnews.org/be-the-next-carl-prine/ | 7/2/2007 16:00 | Be the next Carl Prine |
| https://www.revealnews.org/preview-becoming-the-story/ | 7/3/2007 16:00 | Preview: "Becoming the Story" |
| https://www.revealnews.org/pork-is-not-partisan/ | 7/12/2007 17:00 | "Pork is not partisan" |
| https://www.revealnews.org/sai-who/ | 7/13/2007 14:00 | SAI-who? |
| https://www.revealnews.org/the-best-and-worst-cities-to-breathe-in/ | 7/19/2007 7:00 | The best (and worst) cities to breathe in |
| https://www.revealnews.org/the-scientific-method-on-pbs-tonight/ | 7/20/2007 7:00 | "The Scientific Method" on PBS tonight |
| https://www.revealnews.org/searching-for-the-dead-zone/ | 7/23/2007 7:00 | Searching for the Dead Zone |
| https://www.revealnews.org/producers-commentary-annie-wong/ | 7/27/2007 17:04 | Producer's Commentary: Annie Wong |
| https://www.revealnews.org/winds-of-change-at-fema/ | 8/2/2007 18:23 | Winds of change at FEMA |
| https://www.revealnews.org/web-premiere-crisis-mismanagement/ | 8/1/2007 16:00 | Web premiere: "Crisis Mismanagement" |
| https://www.revealnews.org/crisis-mismanagement-on-pbs/ | 8/3/2007 15:00 | "Crisis Mismanagement" on PBS |
| https://www.revealnews.org/court-rules-against-fema-opens-doors-for-reporters/ | 8/6/2007 15:00 | Court rules against FEMA, "opens doors" for reporters |
| https://www.revealnews.org/the-high-cost-of-homeland-security/ | 8/13/2007 18:01 | The high cost of Homeland Security |
| https://www.revealnews.org/producers-notes-mike-dewitt/ | 8/24/2007 16:00 | Producer's notes: Mike Dewitt |
| https://www.revealnews.org/the-global-power-struggle-over-poisonous-products/ | 8/16/2007 0:33 | The global power struggle over poisonous products |
| https://www.revealnews.org/meet-bob-jones/ | 8/16/2007 19:00 | Meet Bob Jones |
| https://www.revealnews.org/haunting-images-from-nepal/ | 8/17/2007 17:00 | Haunting images from Nepal |
| https://www.revealnews.org/producers-notes-marc-shaffer/ | 8/20/2007 17:31 | Producer's notes: Marc Shaffer |
| https://www.revealnews.org/report-says-detention-centers-are-failing-immigrants/ | 8/23/2007 23:10 | Report says detention centers are failing immigrants |
| https://www.revealnews.org/hypnotizing-sources/ | 8/31/2007 22:08 | Hypnotizing sources |
| https://www.revealnews.org/blowing-the-whistle/ | 9/4/2007 22:10 | Blowing the whistle |
| https://www.revealnews.org/death-is-different-premieres-online/ | 9/5/2007 22:44 | "Death is Different" premieres online |
| https://www.revealnews.org/producers-notes-oriana-zill-de-granados/ | 9/10/2007 18:58 | Producer's notes: Oriana Zill de Granados |
| https://www.revealnews.org/eyes-on-the-road-on-pbs/ | 9/15/2007 16:01 | "Eyes on the Road" on PBS |
| https://www.revealnews.org/on-expose-human-trafficking-to-military-bases/ | 9/20/2007 17:01 | On EXPOSÃ‰: Human Trafficking to Military Bases |
| https://www.revealnews.org/brussels-on-top/ | 9/21/2007 22:16 | Brussels on top |
| https://www.revealnews.org/banished-at-film-forum-in-ny/ | 9/24/2007 16:42 | Banished at Film Forum in NY |
| https://www.revealnews.org/filmmaker-documents-living-and-working-conditions-on-iraq-bases/ | 9/24/2007 19:24 | Filmmaker documents living and working conditions on Iraq bases |
| https://www.revealnews.org/village-voice-applauds-banished/ | 9/25/2007 22:12 | Village Voice applauds Banished |
| https://www.revealnews.org/expose-wins-an-emmy/ | 9/26/2007 0:04 | EXPOSÃ‰ wins an Emmy |
| https://www.revealnews.org/banished-looks-at-an-ugly-chapter-of-u-s-history/ | 9/26/2007 17:20 | Banished looks at an "ugly chapter" of U.S. history |
| https://www.revealnews.org/journalists-unseal-court-cases/ | 9/28/2007 15:00 | Journalists unseal court cases |
| https://www.revealnews.org/meet-the-reporter/ | 10/1/2007 18:01 | Meet the reporter |
| https://www.revealnews.org/advice-for-young-reporters/ | 10/2/2007 18:26 | Advice for young reporters |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/taking-on-the-church/ | 10/4/2007 17:52 | Taking on the church |
| https://www.revealnews.org/soldiers-and-suicide/ | 10/12/2007 19:58 | Soldiers and suicide |
| https://www.revealnews.org/warning-signs/ | 10/15/2007 21:18 | Warning signs |
| https://www.revealnews.org/whats-in-your-lipstick/ | 10/16/2007 18:21 | What's in your lipstick? |
| https://www.revealnews.org/filling-the-gap/ | 10/17/2007 20:17 | Filling the gap |
| https://www.revealnews.org/pay-to-play/ | 10/19/2007 23:31 | Pay to play |
| https://www.revealnews.org/the-true-cost-of-cheap-products/ | 10/22/2007 22:14 | The true cost of cheap products |
| https://www.revealnews.org/preview-security-theater/ | 10/24/2007 22:39 | Preview: "Security Theater" |
| https://www.revealnews.org/on-expose-airports-fail-security-tests/ | 10/29/2007 16:56 | On EXPOSÉ: Airports fail security tests |
| https://www.revealnews.org/the-hidden-pitfalls-of-using-hidden-cameras/ | 10/29/2007 21:00 | The hidden pitfalls of using hidden cameras |
| https://www.revealnews.org/the-human-cost-of-coal-production/ | 11/12/2007 8:00 | The human cost of coal production |
| https://www.revealnews.org/whistleblower-official-responds/ | 11/7/2007 20:13 | Whistleblower official responds |
| https://www.revealnews.org/open-call-for-videos-eviction-notice/ | 11/21/2007 20:23 | Open call for videos: "Eviction notice" |
| https://www.revealnews.org/aids-in-the-caribbean/ | 11/29/2007 0:50 | AIDS in the Caribbean |
| https://www.revealnews.org/stories-we-missed-in-2007/ | 1/14/2008 18:07 | Stories we missed in 2007 |
| https://www.revealnews.org/you-dont-get-more-from-less/ | 1/15/2008 0:58 | You don't get more from less |
| https://www.revealnews.org/meet-the-marlboro-marine/ | 1/18/2008 0:48 | Meet the Marlboro Marine |
| https://www.revealnews.org/iraq-the-war-card/ | 1/23/2008 19:26 | Iraq: The War Card |
| https://www.revealnews.org/the-most-dangerous-job-in-journalism/ | 2/4/2008 20:24 | The most dangerous job in journalism |
| https://www.revealnews.org/chinas-failed-green-village/ | 2/5/2008 21:06 | China's failed "green" village |
| https://www.revealnews.org/pbs-series-investigates-african-american-roots-in-a-test-tube/ | 2/6/2008 19:06 | PBS series investigates African American "roots in a test tube" |
| https://www.revealnews.org/should-journalists-vote/ | 2/13/2008 18:59 | Should journalists vote? |
| https://www.revealnews.org/documents-detail-u-s-ties-to-paramilitaries-in-the-search-for-escobar/ | 2/21/2008 0:08 | Documents detail U.S. ties to paramilitaries in the search for Escobar |
| https://www.revealnews.org/lobbyists-skirt-laws-by-throwing-fundraiser-parties-at-home/ | 2/22/2008 21:46 | Lobbyists skirt laws by throwing fundraiser parties at home |
| https://www.revealnews.org/60-minutes-reports-on-chauncey-baileys-murder/ | 2/25/2008 18:14 | 60 Minutes reports on Chauncey Bailey's murder |
| https://www.revealnews.org/npr-story-on-mccains-lobbyist-connections/ | 2/29/2008 20:38 | NPR story on McCain's lobbyist connections |
| https://www.revealnews.org/photojournalists-tell-the-stories-behind-the-images-on-flashpoint/ | 3/7/2008 19:00 | Photojournalists tell the stories behind the images on flashPOINT |
| https://www.revealnews.org/wiretapping-without-a-warrant/ | 3/17/2008 20:17 | Wiretapping without a warrant |
| https://www.revealnews.org/bearing-witness/ | 3/18/2008 17:31 | Bearing witness |
| https://www.revealnews.org/the-woman-behind-the-camera-at-abu-ghraib/ | 3/24/2008 20:19 | The woman behind the camera at Abu Ghraib |
| https://www.revealnews.org/that-song-is-driving-me-crazy/ | 3/27/2008 20:27 | That song is driving me crazy |
| https://www.revealnews.org/need-wmds-inquire-within/ | 4/15/2008 22:15 | Need WMDs? Inquire within. |
| https://www.revealnews.org/are-secrets-necessary-for-our-national-security/ | 4/23/2008 22:33 | Are secrets necessary for our national security? |
| https://www.revealnews.org/global-warnings-from-50-years-ago/ | 4/29/2008 19:14 | Global warningsâ€"from 50 years ago |
| https://www.revealnews.org/webby-awards-recognize-the-best-online-journalism/ | 5/6/2008 19:39 | Webby awards recognize the best online journalism |
| https://www.revealnews.org/presidential-gunslingers/ | 5/10/2008 1:00 | Presidential gunslingers |
| https://www.revealnews.org/the-deadliest-job-in-iraq/ | 5/16/2008 22:35 | The deadliest job in Iraq |
| https://www.revealnews.org/understanding-abu-ghraib/ | 5/20/2008 21:00 | Understanding Abu Ghraib |
| https://www.revealnews.org/corruption-on-the-border/ | 5/27/2008 20:32 | Corruption on the border |
| https://www.revealnews.org/whos-paying-to-influence-voters/ | 8/12/2008 20:55 | Who's paying to influence voters? |
| https://www.revealnews.org/iwitness-a-journalist-in-zimbabwe-speaks-out/ | 7/3/2008 21:21 | iWitness: A journalist in Zimbabwe speaks out |
| https://www.revealnews.org/in-a-small-town-up-for-an-emmy/ | 7/21/2008 23:00 | "In a Small Town" up for an Emmy |
| https://www.revealnews.org/iwitness-talks-to-survivors-of-war-in-bosnia-and-serbia/ | 7/25/2008 23:16 | iWitness talks to survivors of war in Bosnia and Serbia |
| https://www.revealnews.org/surge-in-poisonings-from-safe-pesticides/ | 8/9/2008 0:16 | Surge in poisonings from "safe" pesticides |
| https://www.revealnews.org/drawing-a-red-line-in-georgia/ | 8/19/2008 18:26 | Drawing a red line in Georgia |
| https://www.revealnews.org/we-can-bomb-the-bejesus-out-of-them/ | 1/6/2009 21:10 | 'We can bomb the bejesus out of them.' |
| https://www.revealnews.org/tropical-depression/ | 1/13/2009 22:20 | Tropical depression |
| https://www.revealnews.org/al-jazeera-releases-gaza-video-archive-for-public-use/ | 1/14/2009 19:21 | Al Jazeera releases Gaza video archive for public use |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/twenty-years-after-tiananmen/ | 6/2/2009 22:32 | Twenty years after Tiananmen |
| https://www.revealnews.org/keeping-secrets-then-and-now/ | 7/18/2009 0:14 | Keeping secretsâ€"then and now |
| https://www.revealnews.org/reporter-released-from-tehran-prison-tells-his-story/ | 7/24/2009 23:53 | Reporter released from Tehran prison tells his story |
| https://www.revealnews.org/five-websites-for-digging-up-source-documents/ | 7/30/2009 21:51 | Five websites for digging up source documents |
| https://www.revealnews.org/beware-the-wrath-of-investigative-bloggers/ | 7/31/2009 19:54 | Beware the wrath of investigative bloggers |
| https://www.revealnews.org/ken-light-captures-the-san-joaquin-valley/ | 8/25/2009 18:42 | Ken Light captures the San Joaquin Valley |
| https://www.revealnews.org/investigative-reporter-jerry-mitchell-breaking-ground-in-civil-rights-era-cold-cases/ | 10/29/2009 17:28 | Investigative reporter Jerry Mitchell breaking ground in Civil Rights-era cold cases |
| https://www.revealnews.org/world-leaders-prepare-for-climate-change-talks-in-copenhagen-fossil-fuel-industry-prepares-multinational-backlash/ | 11/5/2009 18:24 | World leaders prepare for climate change talks in Copenhagen; fossil fuel industry prepares multinational backlash |
| https://www.revealnews.org/on-the-ground-in-afghanistans-korengal-valley/ | 12/1/2009 19:24 | On the ground in Afghanistan's Korengal Valley |
| https://www.revealnews.org/video-in-jennifers-room/ | 11/29/2012 8:05 | Video: In Jennifer's Room |
| https://www.revealnews.org/lobbyists-push-asbestos-use-in-the-developing-world/ | 7/22/2010 19:18 | Lobbyists push asbestos use in the developing world |
| https://www.revealnews.org/protecting-whistleblowers-richard-nixon/ | 11/1/2007 0:00 | Protecting Whistleblowers: Richard Nixon? |
| https://www.revealnews.org/web-of-influence/ | 2/1/2008 0:00 | Web of Influence |
| https://www.revealnews.org/a-q-khans-nuclear-ad/ | 4/10/2008 0:00 | A.Q. Khan's Nuclear Ad |
| https://www.revealnews.org/election-2008-the-secret-money-project/ | 9/30/2008 0:00 | Election 2008: The Secret Money Project |
| https://www.revealnews.org/colombian-journalists-track-guerrilla-war-on-contravia/ | 3/26/2009 0:00 | Colombian Journalists Track Guerrilla War on ContravÃa |
| https://www.revealnews.org/searching-for-kosovos-missing/ | 4/10/2009 0:00 | Searching for Kosovo's Missing |
| https://www.revealnews.org/the-price-of-sex-women-speak/ | 5/26/2009 0:00 | The Price of Sex: Women Speak |
| https://www.revealnews.org/behind-the-veil/ | 6/23/2009 0:00 | Behind the Veil |
| https://www.revealnews.org/californias-top-greenhouse-gas-polluters/ | 1/16/2010 0:00 | California's Top Greenhouse Gas Polluters |
| https://www.revealnews.org/price-of-peril-homeland-security-spending-by-state/ | 5/3/2010 0:00 | Price of Peril: Homeland Security Spending By State |
| https://www.revealnews.org/out-of-bounds-cape-towns-cleanup-for-the-world-cup/ | 6/8/2010 0:00 | Out of Bounds? Cape Town's Cleanup for the World Cup |
| https://www.revealnews.org/south-africas-shadows-a-journey-into-the-bad-buildings-of-johannesburg/ | 6/10/2010 0:00 | South Africa's Shadows: A Journey into the "Bad Buildings" of Johannesburg |
| https://www.revealnews.org/the-price-of-gas/ | 6/14/2011 0:00 | The Price of Gas |
| https://www.revealnews.org/animation-suspect-america/ | 9/7/2011 16:00 | Animation: Suspect America |
| https://www.revealnews.org/timeline-evidence-ignored-in-chauncey-bailey-murder-case/ | 10/26/2008 0:00 | Timeline: Evidence ignored in Chauncey Bailey Murder Case |
| https://www.revealnews.org/the-hidden-costs-of-hamburgers/ | 8/2/2012 7:00 | The hidden costs of hamburgers |
| https://www.revealnews.org/with-rise-in-young-painkiller-abusers-officials-see-more-heroin-overdoses/ | 8/15/2012 7:00 | With rise in young painkiller abusers, officials see more heroin overdoses |
| https://www.revealnews.org/video-the-man-who-killed-osama-bin-laden/ | 2/11/2013 11:01 | Video: The Man Who Killed Osama bin Laden |
| https://www.revealnews.org/the-highs-and-lows-of-investigative-reporting/ | 4/25/2013 7:01 | The highs and lows of investigative reporting |
| https://www.revealnews.org/do-you-love-visual-data-be-a-knight-mozilla-fellow-at-cir/ | 8/5/2014 5:00 | Do you love visual data? Be a Knight-Mozilla fellow at CIR |
| https://www.revealnews.org/hey-california-oklahoma-had-3-times-as-many-earthquakes-in-2014/ | 2/7/2015 8:00 | Hey, California: Oklahoma had 3 times as many earthquakes in 2014 |
| https://www.revealnews.org/oklahoma-unveils-new-wastewater-restrictions-as-quakes-keep-coming/ | 3/25/2015 15:29 | Oklahoma unveils new wastewater restrictions as quakes keep coming |
| https://www.revealnews.org/earthquake-hazard-forecasts-upgraded-for-oklahoma-7-other-states/ | 4/23/2015 7:06 | Earthquake hazard forecasts upgraded for Oklahoma, 7 other states |
| https://www.revealnews.org/watch-oklahomas-earthquake-explosion/ | 6/13/2015 0:01 | Watch Oklahoma's earthquake explosion |
| https://www.revealnews.org/oklahomas-man-made-earthquakes/ | 6/13/2015 0:01 | Oklahomaâ€™s man-made earthquakes |
| https://www.revealnews.org/listen-to-the-music-of-seismic-activity-in-oklahoma/ | 6/13/2015 0:01 | Listen to the music of seismic activity in Oklahoma |
| https://www.revealnews.org/notes-on-cirs-new-website/ | 2/13/2012 0:00 | Notes on CIR's new website |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/notes-on-svg_mapper-our-new-vector-mapping-library/ | 3/6/2012 0:00 | Notes on svg_mapper, our new vector mapping library |
| https://www.revealnews.org/the-rainmakers-steal-this-app/ | 6/7/2012 7:00 | The Rainmakers: Steal this app! |
| https://www.revealnews.org/the-surprising-tools-cir-used-to-map-the-us-mexico-border-fence/ | 4/10/2014 13:00 | The surprising tools CIR used to map the US-Mexico border fence |
| https://www.revealnews.org/database-125-suspicious-activity-reports-from-mall-of-america/ | 9/7/2011 7:09 | Database: 125 suspicious activity reports from Mall of America |
| https://www.revealnews.org/interactive-states-spend-billions-on-local-homeland-security/ | 12/21/2011 22:25 | Interactive: States spend billions on local homeland security |
| https://www.revealnews.org/map-where-are-drugs-seized-on-the-us-mexico-border/ | 6/20/2013 7:00 | Map: Where are drugs seized on the US-Mexico border? |
| https://www.revealnews.org/video-all-your-pot-are-belong-to-us/ | 6/20/2013 7:01 | Video: All Your Pot Are Belong to Us |
| https://www.revealnews.org/interactive-do-you-live-in-one-of-californias-pesticide-hotspots/ | 11/10/2014 13:00 | Interactive: Do you live in one of California's pesticide hotspots? |
| https://www.revealnews.org/interactive-payday-california/ | 12/4/2014 14:00 | Interactive: Payday California |
| https://www.revealnews.org/man-made-earthquakes-fact-or-fiction/ | 6/30/2015 5:00 | Man-made earthquakes: Fact or fiction? |
| https://www.revealnews.org/turn-your-data-into-sound-using-our-new-miditime-library/ | 7/9/2015 15:36 | Turn your data into sound using our new MIDITime library |
| https://www.revealnews.org/searchable-database-the-lost-the-found/ | 9/2/2015 5:00 | Searchable database: The Lost & The Found |
| https://www.revealnews.org/mapping-drug-seizures-along-the-border/ | 6/20/2013 5:00 | Mapping drug seizures along the border |
| https://www.revealnews.org/regulators-take-note-of-quakes-near-key-oklahoma-oil-depot/ | 10/22/2015 10:07 | Quakes near key Oklahoma oil depot draw regulator attention |
| https://www.revealnews.org/how-we-built-our-tool-to-help-match-the-missing-and-unidentified/ | 11/6/2015 5:00 | How we built our tool to help match the missing and unidentified |
| https://www.revealnews.org/how-we-built-our-tool-to-help-match-the-missing-and-unidentified/ | 11/6/2015 5:00 | How we built our tool to help match the missing and unidentified |
| https://www.revealnews.org/oklahoma-earthquakes-regulators-expand-wastewater-crackdown/ | 3/7/2016 15:00 | Oklahoma earthquakes: Regulators expand wastewater crackdown |
| https://www.revealnews.org/the-sound-of-coal-production-using-miditime/ | 5/4/2016 15:58 | The sound of coal production using MIDITime |
| https://www.revealnews.org/biggest-oklahoma-earthquake-in-years-damages-town/ | 9/3/2016 9:25 | Biggest Oklahoma earthquake in years damages town |
| https://www.revealnews.org/who-is-the-wet-prince-of-bel-air-here-are-the-likely-culprits/ | 9/19/2016 8:00 | Who is the Wet Prince of Bel Air? Here are the likely culprits |
| https://www.revealnews.org/now-this-is-a-story-all-about-how-we-found-the-wet-princes-of-bel-air/ | 9/20/2016 11:00 | Now this is a story all about how we found the Wet Princes of Bel Air |
| https://www.revealnews.org/wisconsins-recount-how-will-it-work/ | 12/1/2016 6:28 | Wisconsin's recount: How will it work? |
| https://www.revealnews.org/federal-official-says-border-wall-project-on-schedule-its-not/ | 6/28/2017 17:07 | Federal official says border wall project on schedule. It's not |
| https://www.revealnews.org/these-priests-abused-in-native-villages-for-years-they-retired-on-gonzagas-campus/ | 12/17/2018 5:00 | These priests abused in Native villages for years. They retired on Gonzagaâ€™s campus |
| https://www.revealnews.org/gonzaga-university-president-responds-to-investigation-into-abusive-priests/ | 12/19/2018 9:17 | Gonzaga University president responds to investigation into abusive priests |
| https://www.revealnews.org/two-former-jesuit-officials-resign-from-gonzaga-university-after-revelations-about-abusive-priests-on-campus/ | 12/21/2018 18:17 | 2 former Jesuit officials resign from Gonzaga after revelations about abusive priests on campus |
| https://www.revealnews.org/know-the-score-how-schools-rate-in-the-louisiana-scholarship-program/ | 8/19/2019 10:35 | Know the score: How schools rate in the Louisiana Scholarship Program |
| https://www.revealnews.org/measuring-impact-splash-and-sustain/ | 1/26/2012 16:41 | Measuring impact: Splash and Sustain |
| https://www.revealnews.org/beyond-the-three-ps-a-few-more-thoughts-on-the-business-of-news-apps/ | 1/19/2012 16:41 | Beyond the Three P's: A few more thoughts on the business of news apps |
| https://www.revealnews.org/one-small-app-three-tiny-innovations/ | 12/26/2011 16:41 | One small app, three tiny innovations |
| https://www.revealnews.org/it-takes-data-to-make-data-why-event-tracking-matters-for-news-apps-and-what-were-doing-about-it/ | 12/12/2011 16:41 | It takes data to make data: Why event tracking matters for news apps and what we're doing about it |
| https://www.revealnews.org/mapreducing-the-news/ | 12/2/2011 16:41 | MapReducing the news |
| https://www.revealnews.org/pairwise-document-comparison-with-amazon-elastic-mapreduce/ | 11/16/2011 20:26 | Pairwise document comparison with Amazon Elastic MapReduce |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/were-open-sourcing-politics-verbatim/ | 8/2/2011 16:41 | We're open sourcing Politics Verbatim |
| https://www.revealnews.org/on-the-business-of-news-apps/ | 10/13/2011 16:41 | On the business of news apps |
| https://www.revealnews.org/looking-at-lobbying-lessons-from-a-quick-turn-database/ | 9/7/2011 20:26 | Looking at lobbying: Lessons from a quick-turn database |
| https://www.revealnews.org/heroku-for-news-apps/ | 4/6/2012 15:24 | Heroku for news apps |
| https://www.revealnews.org/using-machine-learning-to-extract-quotes-from-text/ | 8/1/2012 7:00 | Using machine learning to extract quotes from text |
| https://www.revealnews.org/jerry-browns-1979-special-list-highlights-eclectic-relationships/ | 10/9/2010 0:00 | Jerry Brownâ€™s 1979 â€˜Special Listâ€™ highlights eclectic relationships |
| https://www.revealnews.org/watch-reveal-staff-try-to-guess-super-pacs-political-affiliation/ | 3/15/2016 10:49 | Watch Reveal staff try to guess super PACs' political affiliation |
| https://www.revealnews.org/how-to-investigate-if-your-school-is-inflating-gender-equity-numbers/ | 5/16/2016 11:53 | How to investigate if your school is inflating gender equity numbers |
| https://www.revealnews.org/why-are-more-families-desperately-poor-20-years-after-welfare-reform/ | 8/22/2016 12:15 | Why are more families desperately poor 20 years after welfare reform? |
| https://www.revealnews.org/the-land-beneath-the-lake/ | 4/10/2017 12:59 | The Land Beneath the Lake |
| https://www.revealnews.org/one-year-at-standing-rock/ | 4/10/2017 13:00 | One Year at Standing Rock |
| https://www.revealnews.org/plowing-through-sacred-sites/ | 4/14/2017 11:50 | Plowing Through Sacred Sites |
| https://www.revealnews.org/betting-on-oil-paying-with-land/ | 4/21/2017 17:38 | Betting on Oil, Paying with Land |
| https://www.revealnews.org/tribal-struggles-beyond-standing-rock/ | 5/17/2017 16:54 | Tribal struggles beyond Standing Rock |
| https://www.revealnews.org/a-contract-with-danger/ | 7/17/2017 16:00 | A Contract with Danger |
| https://www.revealnews.org/is-this-the-new-redlining-how-people-of-color-are-being-shut-out-of-buying-homes/ | 2/26/2018 10:06 | Is this the new redlining? How people of color are being shut out of buying homes |
| https://www.revealnews.org/how-a-gaping-loophole-in-a-landmark-law-is-fueling-gentrification/ | 2/26/2018 10:09 | How a gaping loophole in a landmark law is fueling gentrification |
| https://www.revealnews.org/i-feel-worse-than-animals-caregivers-tell-their-stories/ | 5/23/2019 15:01 | 'I feel worse than animals' â€“ caregivers tell their stories |
| https://www.revealnews.org/that-should-not-be-happening-amazon-warehouses-serious-injury-rates-more-than-double-industry-average/ | 12/4/2019 9:19 | â€˜That should not be happeningâ€™ â€“ Amazon warehousesâ€™ serious injury rates more than double industry average |
| https://www.revealnews.org/its-like-having-a-dealer-teach-you-how-to-count-cards-osha-whistleblower-speaks-out-about-amazon/ | 12/4/2019 9:22 | It's like â€˜having a dealer teach you how to count cards' â€“ OSHA whistleblower speaks out about Amazon |
| https://www.revealnews.org/how-amazon-hid-its-safety-crisis/ | 9/29/2020 5:00 | How Amazon hid its safety crisisâ€© |
| https://www.revealnews.org/the-truth-about-injuries-at-amazon/ | 10/19/2020 14:02 | The truth about injuries at Amazon |
| https://www.revealnews.org/if-the-police-dont-believe-you-they-might-prosecute-you-how-officers-turn-victims-of-sexual-assault-into-suspects/ | 9/25/2023 3:00 | â€˜If the Police Don't Believe You, They Might Prosecute Youâ€™: How Officers Turn Victims of Sexual Assault Into Suspects |
| https://www.revealnews.org/alabama-wants-to-punish-false-reporting-it-could-harm-victims/ | 4/5/2024 3:00 | Alabama Lawmakers Want Prison for False Reporting Charges. That Could Have Serious Consequences. |
| https://www.revealnews.org/new-connecticut-law-aims-to-support-victims-of-sexual-assault-and-prevent-them-from-being-treated-like-suspects/ | 6/18/2024 13:08 | New Connecticut Law Aims to Support Victims of Sexual Assault â€“ and Prevent Them From Being Treated Like Suspects |
| https://www.revealnews.org/affirmative-action-the-price-of-admission/ | 4/30/2016 0:01 | Affirmative action: The price of admission |
| https://www.revealnews.org/womens-sports-a-mans-game/ | 5/7/2016 0:01 | Women's sports: A man's game |
| https://www.revealnews.org/the-man-inside-four-months-as-a-prison-guard/ | 6/25/2016 0:01 | The man inside: Four months as a prison guard |
| https://www.revealnews.org/whos-getting-rich-off-your-student-debt/ | 7/2/2016 0:01 | Whoâ€™s getting rich off your student debt? |
| https://www.revealnews.org/bordering-on-insecurity/ | 7/9/2016 0:01 | Bordering on insecurity |
| https://www.revealnews.org/voting-rights-and-wrongs/ | 10/1/2016 0:01 | Voting rights â€“ and wrongs |
| https://www.revealnews.org/americas-ring-of-fire/ | 10/8/2016 0:01 | America's ring of fire |
| https://www.revealnews.org/americas-digital-dumping-ground/ | 1/7/2017 0:01 | America's digital dumping ground |
| https://www.revealnews.org/the-kids-arent-all-right/ | 5/27/2017 0:00 | The kids aren't all right |
| https://www.revealnews.org/misconceptions/ | 6/3/2017 0:01 | Misconceptions |
| https://www.revealnews.org/all-work-no-pay-life-at-a-rehab-work-camp/ | 10/7/2017 0:00 | All work. No pay. Life at a rehab work camp. |
| https://www.revealnews.org/border-agents-detain-10-year-old-after-emergency-surgery/ | 10/26/2017 17:44 | Border agents detain 10-year-old after emergency surgery; ACLU sues |
| https://www.revealnews.org/inside-trumps-immigration-crackdown/ | 10/28/2017 0:00 | Inside Trump's immigration crackdown |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/detained-immigrant-girl-released-but-future-remains-uncertain/ | 11/4/2017 9:25 | Detained immigrant girl released, but future remains uncertain |
| https://www.revealnews.org/it-felt-like-the-floor-was-giving-in-on-me/ | 6/8/2020 3:04 | 'It felt like the floor was giving in on me.' |
| https://www.revealnews.org/how-donald-trump-took-down-the-robert-mueller-of-latin-america/ | 9/5/2020 3:00 | How Donald Trump took down the Robert Mueller of Latin America |
| https://www.revealnews.org/impact-update-whats-happened-in-subsidized-squalors-wake/ | 5/27/2014 11:27 | Impact update: Whatâ€™s happened in Subsidized Squalorâ€™s wake |
| https://www.revealnews.org/7-things-to-know-before-you-eat-your-next-strawberry/ | 11/12/2014 6:00 | 7 things to know before you eat your next strawberry |
| https://www.revealnews.org/californias-pesticide-chiefs-where-are-they-now/ | 12/3/2014 15:40 | Californiaâ€™s pesticide chiefs: Where are they now? |
| https://www.revealnews.org/californias-strawberry-industry-is-hooked-on-dangerous-pesticides/ | 11/10/2014 6:00 | Californiaâ€™s strawberry industry is hooked on dangerous pesticides |
| https://www.revealnews.org/fresas/ | 2/26/2015 12:30 | La industria de las fresas en California estÃ¡ adicta a peligrosos pesticidas |
| https://www.revealnews.org/how-a-pesticide-loophole-increased-cancer-risk-at-a-california-school/ | 3/20/2015 6:00 | How a pesticide loophole increased cancer risk at a California school |
| https://www.revealnews.org/potent-pesticide-still-used-at-levels-that-defy-scientists-warnings/ | 5/26/2015 6:00 | Potent pesticide still used at levels that defy scientistsâ€™ warnings |
| https://www.revealnews.org/solutions-summit-spurs-ideas-to-stop-sexual-abuse-of-farmworkers/ | 2/8/2014 0:50 | Solutions Summit spurs ideas to stop sexual abuse of farmworkers |
| https://www.revealnews.org/impact-update-whats-happened-in-subsidized-squalors-wake/ | 3/27/2014 20:00 | Impact update: Whatâ€™s happened in Subsidized Squalorâ€™s wake |
| https://www.revealnews.org/wanted-pitch-us-your-investigations-on-race-and-gender/ | 8/5/2015 10:52 | Wanted: Pitch us your investigations on race and gender |
| https://www.revealnews.org/how-californias-pesticide-regulator-spun-a-concerned-community/ | 8/24/2015 11:24 | How Californiaâ€™s pesticide regulator spun a concerned community |
| https://www.revealnews.org/sacramento-bee-time-to-stop-secrecy-for-water-guzzlers/ | 10/21/2015 15:04 | Sacramento Bee: Time to stop secrecy for water guzzlers |
| https://www.revealnews.org/the-secrets-of-the-drought-a-readers-guide/ | 10/29/2015 11:16 | The Secrets of the Drought: A readers guide |
| https://www.revealnews.org/behind-the-spring-valley-video-what-happens-when-you-put-cops-in-the-classroom/ | 11/2/2015 14:11 | Behind the Spring Valley video: What happens when schools hire cops |
| https://www.revealnews.org/how-investigative-reporting-can-lead-to-positive-change/ | 12/9/2015 5:00 | How investigative reporting can lead to positive change |
| https://www.revealnews.org/largest-janitorial-company-agrees-to-reform-response-to-sexual-abuse/ | 12/10/2015 15:06 | Largest janitorial company agrees to reform response to sexual abuse |
| https://www.revealnews.org/curl-up-with-reveals-top-longreads-from-2015/ | 12/17/2015 14:07 | Curl up with Revealâ€™s top #longreads from 2015 |
| https://www.revealnews.org/reveal-mixtape-the-best-of-2015/ | 12/21/2015 11:32 | Reveal mixtape: The best of 2015 |
| https://www.revealnews.org/heres-how-california-could-be-missing-pesticides-cancer-risk/ | 2/17/2016 23:56 | Hereâ€™s how California could be missing pesticidesâ€™ cancer risk |
| https://www.revealnews.org/what-one-janitorial-startup-is-doing-to-avoid-rape-on-the-night-shift/ | 3/1/2016 14:49 | What one janitorial startup is doing to avoid rape on the night shift |
| https://www.revealnews.org/we-want-to-help-tell-your-voting-rights-stories/ | 3/9/2016 12:03 | We want to help tell your voting rights stories |
| https://www.revealnews.org/female-coaches-say-they-got-fired-for-speaking-out-against-inequality/ | 5/9/2016 13:35 | Female coaches say they got fired for speaking out against inequality |
| https://www.revealnews.org/uclas-sports-equity-numbers-for-women-include-phantom-players-and-men/ | 5/9/2016 13:46 | UCLAâ€™s sports equity numbers for women include phantom players and men |
| https://www.revealnews.org/the-takeaway-how-privatization-changed-the-student-loan-game/ | 6/28/2016 10:26 | The takeaway: How privatization changed the student loan game |
| https://www.revealnews.org/venezuelan-life-eating-garbage-waiting-in-lines-sharing-1-egg-a-day/ | 9/2/2016 16:44 | Venezuelan life: Eating garbage. Waiting in lines. Sharing 1 egg a day |
| https://www.revealnews.org/why-were-focusing-on-voter-suppression-and-fraud/ | 11/7/2016 16:08 | Why weâ€™re focusing on voter suppression and fraud |
| https://www.revealnews.org/the-best-of-reveal-2016/ | 1/1/2017 11:51 | The best of Reveal, 2016 |
| https://www.revealnews.org/why-the-justice-departments-reversal-on-texas-voter-id-matters/ | 3/1/2017 10:57 | Why the Justice Department's reversal on Texas voter ID matters |
| https://www.revealnews.org/pitch-us-your-biggest-stories-on-the-impacts-of-the-trump-administration/ | 7/10/2017 5:00 | Pitch us your biggest stories on impacts of the Trump administration |
| https://www.revealnews.org/why-were-suing-the-department-of-justice-for-gun-records/ | 11/15/2017 10:34 | Why weâ€™re suing the Department of Justice for gun records |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/5-ways-reveal-stories-changed-things-this-year/ | 12/27/2017 5:00 | 5 ways Reveal stories changed things this year |
| https://www.revealnews.org/the-reveal-playlist-10-stories-from-2017/ | 12/29/2017 5:00 | The Reveal playlist: 10 stories from 2017 |
| https://www.revealnews.org/rehab-work-camps-appear-to-violate-federal-law-senators-say/ | 11/24/2020 12:23 | Rehab work camps appear to violate federal law, senators say |
| https://www.revealnews.org/school-shootings-often-carried-out-with-handguns/ | 11/25/2014 11:02 | Handguns often weapon of choice in school shootings |
| https://www.revealnews.org/epa-misses-the-mark-in-its-response-to-superfund-cleanup-inquiry/ | 7/9/2014 10:40 | EPA misses the mark in its response to Superfund cleanup inquiry |
| https://www.revealnews.org/cleanup-of-silicon-valley-superfund-site-takes-environmental-toll-2/ | 3/17/2014 9:47 | Cleanup of Silicon Valley Superfund site takes environmental toll |
| https://www.revealnews.org/guns-at-center-of-saturday-night-special-lawsuit-to-be-destroyed/ | 1/22/2015 6:00 | Guns at center of â€˜Saturday night specialâ€™ lawsuit to be destroyed |
| https://www.revealnews.org/palo-alto-lawmaker-opens-inquiry-into-epas-toxic-waste-cleanup-program/ | 3/31/2014 10:55 | Palo Alto lawmaker opens inquiry into EPAâ€™s toxic waste cleanup program |
| https://www.revealnews.org/get-a-glimpse-at-guns-destroyed-by-police-in-oakland-california/ | 2/4/2015 6:00 | Get a glimpse at guns destroyed by police in Oakland, California |
| https://www.revealnews.org/in-california-handguns-enter-2nd-decade-of-rising-sales/ | 2/10/2015 6:00 | In California, handguns enter 2nd decade of rising sales |
| https://www.revealnews.org/ebay-sellers-easily-skirt-rules-banning-assault-weapon-parts/ | 3/11/2015 6:00 | EBay sellers easily skirt rules banning assault weapon parts |
| https://www.revealnews.org/despite-ban-thousands-of-assault-weapons-remain-legal-in-california/ | 3/13/2015 6:00 | Despite ban, thousands of assault weapons remain legal in California |
| https://www.revealnews.org/california-struggles-with-backlog-of-prohibited-gun-owners/ | 3/20/2015 6:00 | California struggles with backlog of prohibited gun owners |
| https://www.revealnews.org/assault-weapon-parts-disappear-from-ebay-after-reveal-flags-them/ | 3/23/2015 6:00 | Assault weapon parts disappear from eBay after Reveal flags them |
| https://www.revealnews.org/multiple-gun-battles-being-waged-by-1-prominent-california-attorney/ | 4/2/2015 7:00 | Multiple gun battles being waged by 1 prominent California attorney |
| https://www.revealnews.org/diy-guns-theres-a-site-for-that/ | 4/11/2015 0:01 | DIY guns? Thereâ€™s a site for that |
| https://www.revealnews.org/ebay-guns-timeline/ | 4/11/2015 0:01 | A history of eBayâ€™s waffling on its gun policy |
| https://www.revealnews.org/store-owner-uses-1st-amendment-to-challenge-handgun-advertising-ban/ | 4/7/2015 10:00 | Store owner uses 1st Amendment to challenge handgun advertising ban |
| https://www.revealnews.org/seeking-guns-or-ammo-you-can-often-trade-for-them-on-craigslist/ | 4/15/2015 6:00 | Seeking guns or ammo? You can often trade for them on Craigslist |
| https://www.revealnews.org/california-agency-releases-data-on-registered-assault-weapons-in-state/ | 4/21/2015 6:00 | California agency releases data on registered assault weapons in state |
| https://www.revealnews.org/california-not-even-close-to-clearing-backlog-of-banned-gun-owners/ | 5/1/2015 16:45 | California not even close to clearing backlog of banned gun owners |
| https://www.revealnews.org/guns-shows-highlight-states-differing-laws-on-firearms/ | 5/19/2015 6:00 | Gun shows highlight statesâ€™ differing laws on firearms |
| https://www.revealnews.org/want-to-carry-a-concealed-gun-live-in-sacramento-not-san-francisco/ | 6/12/2015 6:00 | Want to carry a concealed gun? Live in Sacramento, not San Francisco |
| https://www.revealnews.org/the-right-to-bear-arms-in-public-how-courts-have-ruled-so-far/ | 6/15/2015 6:00 | The right to bear arms in public: How courts have ruled so far |
| https://www.revealnews.org/concealed-weapons-of-california-the-numbers/ | 6/16/2015 6:00 | Concealed weapons of California: The numbers |
| https://www.revealnews.org/lawyer-says-self-defense-is-sufficient-reason-to-carry-concealed-guns/ | 6/17/2015 13:24 | Lawyer says self-defense is sufficient reason to carry concealed guns |
| https://www.revealnews.org/behind-the-9th-circuit-bench-the-judges-ruling-on-concealed-guns/ | 6/24/2015 13:00 | Behind the 9th Circuit bench: The judges ruling on concealed guns |
| https://www.revealnews.org/six-things-to-know-about-cirs-superfund-investigation/ | 3/17/2014 16:00 | Six things to know about CIR's Superfund investigation |
| https://www.revealnews.org/the-weak-points-in-the-superfund-system/ | 3/17/2014 16:00 | The weak points in the Superfund system |
| https://www.revealnews.org/silicon-valley-firms-shelter-assets-overseas-avoid-billions-in-u-s-taxes/ | 2/13/2013 8:00 | Silicon Valley firms shelter assets overseas, avoid billions in U.S. taxes |
| https://www.revealnews.org/google-employees-face-health-risks-from-superfund-sites-toxic-vapors/ | 3/20/2013 7:00 | Google employees face health risks from Superfund site's toxic vapors |
| https://www.revealnews.org/error-claims-cast-doubt-on-bank-of-america-foreclosures-in-bay-area/ | 4/26/2013 0:01 | Error claims cast doubt on Bank of America foreclosures in Bay Area |
| https://www.revealnews.org/subsidiaries-handling-foreclosures-pay-off-for-bank-of-america/ | 4/26/2013 0:01 | Subsidiaries handling foreclosures pay off for Bank of America |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/gun-transfers-among-family-members-remain-largely-unregulated/ | 7/2/2015 5:00 | Gun transfers among family members remain largely unregulated |
| https://www.revealnews.org/california-begins-first-phase-of-lead-ammunition-ban-for-hunters/ | 7/8/2015 5:00 | California begins first phase of lead ammunition ban for hunters |
| https://www.revealnews.org/gun-store-owner-pledges-creative-counterattack-if-forced-to-remove-ads/ | 7/20/2015 6:00 | Gun store owner vows creative response if forced to remove handgun ads |
| https://www.revealnews.org/unlikely-group-fought-to-keep-concealed-gun-permit-information-public/ | 7/22/2015 5:00 | Unlikely group fought to keep concealed gun permit information public |
| https://www.revealnews.org/these-dangerous-weapons-require-special-permits-in-california/ | 7/28/2015 5:00 | These dangerous weapons require special permits in California |
| https://www.revealnews.org/bill-seeks-to-shift-concealed-gun-permit-decisions-to-police-chiefs/ | 8/4/2015 6:00 | Bill seeks to shift concealed gun permit decisions to police chiefs |
| https://www.revealnews.org/gunshot-victim-struggles-to-collect-payment-from-imprisoned-gun-maker/ | 8/11/2015 5:00 | Gunshot victim struggles to collect payment from imprisoned gun maker |
| https://www.revealnews.org/partnership-between-yardarm-technologies-and-santa-cruz-county/ | 10/2/2015 5:00 | Partnership between Yardarm Technologies and Santa Cruz County |
| https://www.revealnews.org/ex-sheriffs-new-gig-with-smart-gun-startup-triggers-ethics-concerns/ | 10/2/2015 5:00 | Ex-sheriffâ€™s new gig with smart gun startup triggers ethics concerns |
| https://www.revealnews.org/illegal-but-coming-soon-drones-meet-journalism-at-berkeley-techraking/ | 4/27/2015 14:00 | Illegal but coming soon: Drones meet journalism at Berkeley TechRaking |
| https://www.revealnews.org/heres-whats-wrong-with-the-us-armed-security-industry/ | 5/4/2015 5:00 | 5 ways the armed-guard industry is out of control |
| https://www.revealnews.org/9-migratory-birds-the-government-allows-to-be-killed/ | 6/3/2015 6:00 | 9 migratory birds the government allows to be killed |
| https://www.revealnews.org/techraking-toronto-battling-for-access-in-canadas-northern-region/ | 6/3/2015 14:18 | TechRaking Toronto: Battling for access in Canada's northern region |
| https://www.revealnews.org/join-our-live-chat-about-rape-on-the-night-shift/ | 6/23/2015 5:00 | Join our live chat about Rape on the Night Shift |
| https://www.revealnews.org/5-hardships-faced-by-victims-of-jehovahs-witnesses-sexual-abuse/ | 8/11/2015 5:00 | 5 hardships faced by victims of Jehovahâ€™s Witnesses sexual abuse |
| https://www.revealnews.org/decoding-the-department-of-justices-new-rules-on-surveillance/ | 9/10/2015 5:00 | What you need to know about new federal rules on surveillance |
| https://www.revealnews.org/building-new-ways-to-verify-the-news-at-techraking-in-boston/ | 9/22/2015 5:00 | Building new ways to verify the news at TechRaking in Boston |
| https://www.revealnews.org/have-a-question-about-the-drought-we-want-to-investigate/ | 10/1/2015 5:00 | Have a question about the drought? We want to investigate |
| https://www.revealnews.org/vote-for-the-california-drought-question-you-want-answered/ | 10/21/2015 8:41 | Vote for the California drought question you want answered |
| https://www.revealnews.org/john-mccain-pleads-ignorance-about-cir-even-though-hes-cited-our-work/ | 10/30/2015 9:18 | Nice to meet you, too, John McCain |
| https://www.revealnews.org/answers-to-your-burning-california-drought-questions/ | 11/2/2015 5:00 | Answers to your burning California drought questions |
| https://www.revealnews.org/waterreads-a-roundup-of-your-favorite-reporting-and-writing-on-water/ | 11/6/2015 10:51 | #WaterReads: A roundup of your favorite reporting and writing on water |
| https://www.revealnews.org/heres-whats-happened-since-we-uncovered-the-wet-prince-of-bel-air/ | 11/11/2015 9:55 | Here's what's happened since we uncovered the Wet Prince of Bel Air |
| https://www.revealnews.org/from-gifs-to-karaoke-check-out-our-bonus-kickstarter-rewards/ | 11/23/2015 10:59 | From GIFs to karaoke, check out our bonus Kickstarter rewards |
| https://www.revealnews.org/discrimination-isnt-the-temp-industrys-only-problem/ | 1/15/2016 11:07 | Discrimination isn't the temp industry's only problem |
| https://www.revealnews.org/six-reads-to-catch-you-up-on-flints-water-crisis/ | 1/21/2016 8:11 | 6 reads to catch you up on Flint's water crisis |
| https://www.revealnews.org/get-answers-to-your-questions-about-the-flint-water-crisis/ | 1/27/2016 10:24 | Get answers to your questions about the Flint water crisis |
| https://www.revealnews.org/answers-to-your-questions-about-the-flint-water-crisis/ | 1/29/2016 13:37 | Answers to your questions about the Flint water crisis |
| https://www.revealnews.org/how-communities-outside-flint-are-responding-to-their-own-water-crises/ | 2/24/2016 13:20 | How communities outside Flint are responding to their own water crises |
| https://www.revealnews.org/how-has-a-hurricane-changed-your-life/ | 3/5/2016 0:00 | How has a hurricane changed your life? |
| https://www.revealnews.org/tell-us-about-the-female-coaches-in-your-life/ | 5/6/2016 11:09 | Tell us about the female coaches in your life |
| https://www.revealnews.org/in-the-rural-west-residents-choose-low-taxes-over-law-enforcement/ | 6/2/2016 5:00 | In the rural West, residents choose low taxes over law enforcement |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/share-your-debt-story-using-the-hashtag-mydebtcouldbuy/ | 6/28/2016 9:57 | Share your student debt story using the hashtag #MyDebtCouldBuy |
| https://www.revealnews.org/which-question-about-mass-shootings-should-we-investigate/ | 6/30/2016 17:36 | Which question about mass shootings should we investigate? |
| https://www.revealnews.org/this-is-how-americas-presidential-election-could-be-hacked/ | 7/29/2016 5:00 | This is how America's presidential election could be hacked |
| https://www.revealnews.org/forget-rigged-polls-internet-voting-is-the-real-election-threat/ | 11/3/2016 5:00 | Forget rigged polls: Internet voting is the real election threat |
| https://www.revealnews.org/tell-us-about-your-experience-with-an-au-pair/ | 11/5/2016 5:00 | Tell us about your experience with an au pair |
| https://www.revealnews.org/in-tandem-with-its-trump-vote-one-rural-county-rejects-a-tax-hike-for-public-safety/ | 11/9/2016 15:51 | In tandem with Trump vote, rural county rejects new public safety tax |
| https://www.revealnews.org/election-overload-here-are-5-investigative-stories-you-may-have-missed/ | 11/10/2016 12:53 | Election overload? Here are 5 investigations you may have missed |
| https://www.revealnews.org/wikipedia-users-are-revolting-against-donald-trumps-inner-circle/ | 11/18/2016 5:00 | Wikipedia users are revolting against Donald Trumpâ€™s inner circle |
| https://www.revealnews.org/meet-the-security-expert-telling-clinton-to-contest-the-election/ | 11/22/2016 17:35 | Meet the security expert telling Clinton to contest the election |
| https://www.revealnews.org/is-dylann-roof-intentionally-hiding-his-mental-state/ | 12/7/2016 13:25 | Is Dylann Roof intentionally hiding his mental state? |
| https://www.revealnews.org/our-top-5-podcasts-of-2016/ | 12/29/2016 9:02 | Our top 5 podcasts of 2016 |
| https://www.revealnews.org/share-your-water-scarcity-experience/ | 1/17/2017 15:18 | Share your water scarcity experience |
| https://www.revealnews.org/when-does-a-cyberattack-mean-war-experts-say-theres-no-clear-line/ | 1/30/2017 5:00 | When does a cyberattack mean war? Experts say thereâ€™s no clear line |
| https://www.revealnews.org/will-trumps-policies-affect-your-work-safety-we-want-to-hear-about-it/ | 2/10/2017 5:00 | Will Trumpâ€™s policies affect your work safety? We want to hear about it |
| https://www.revealnews.org/justiceforsome-share-your-favorite-reporting-on-state-courts-and-inequality/ | 4/24/2017 5:00 | #JusticeForSome: Share your favorite reporting on courts and inequality |
| https://www.revealnews.org/meet-sarah-blesener-our-new-photography-fellow/ | 4/26/2017 15:33 | Meet Sarah Blesener, our new photography fellow |
| https://www.revealnews.org/hate-report-scrutinizing-the-origins-of-terrorism/ | 6/23/2017 5:00 | The Hate Report: Scrutinizing the origins of terrorism |
| https://www.revealnews.org/president-trump-condemns-white-supremacy-but-surrounds-himself-with-people-who-deny-it/ | 8/14/2017 13:03 | Trump condemns white supremacy but surrounds himself with people who deny it |
| https://www.revealnews.org/whats-your-take-on-charlottesville-hear-what-reveal-listeners-say/ | 8/25/2017 10:02 | Whatâ€™s your take on Charlottesville? Hear what Reveal listeners say |
| https://www.revealnews.org/the-paradise-papers/ | 11/5/2017 10:30 | The Paradise Papers |
| https://www.revealnews.org/how-you-can-push-for-more-transparency-from-silicon-valleys-tech-giants/ | 11/8/2017 5:00 | How you can push for more transparency from Silicon Valleyâ€™s tech giants |
| https://www.revealnews.org/pizzagate-a-slice-of-fake-news/ | 11/18/2017 0:00 | Pizzagate: A slice of fake news |
| https://www.revealnews.org/institutions-of-higher-earning/ | 12/9/2017 0:00 | Institutions of higher earning |
| https://www.revealnews.org/the-best-of-reveal-in-2017/ | 12/20/2017 8:40 | The best of Reveal in 2017 |
| https://www.revealnews.org/how-has-severe-weather-affected-you/ | 1/6/2018 5:00 | How has severe weather affected you? |
| https://www.revealnews.org/as-opioid-crisis-strains-foster-care-states-arent-tracking-the-damage/ | 1/8/2018 5:00 | As opioid crisis strains foster care, states arenâ€™t tracking the damage |
| https://www.revealnews.org/you-had-questions-about-modern-day-redlining-we-have-answers/ | 3/27/2018 11:49 | You had questions about modern-day redlining. We have answers |
| https://www.revealnews.org/tell-us-about-your-experience-at-a-work-based-rehab/ | 5/21/2018 2:00 | Tell us about your experience at a work-based rehab |
| https://www.revealnews.org/this-walgreens-gets-5-times-us-average-of-oxycodone-the-dea-is-asking-why/ | 6/27/2018 15:22 | This Walgreens gets 5 times US average of oxycodone. The DEA is asking why |
| https://www.revealnews.org/submit-your-questions-to-lunchbreaking-our-live-investigative-reporting-show/ | 7/9/2018 10:34 | Submit your questions to â€˜LunchBreaking,â€™ our live investigative reporting show |
| https://www.revealnews.org/welcome-to-reveals-rehab-reporting-network/ | 7/25/2018 15:35 | Welcome to Revealâ€™s Rehab Reporting Network |
| https://www.revealnews.org/californias-almond-harvest-has-created-a-golden-opportunity-for-bee-thieves/ | 10/8/2018 5:00 | Californiaâ€™s almond harvest has created a golden opportunity for bee thieves |
| https://www.revealnews.org/so-your-child-racked-up-unwanted-credit-card-charges-playing-video-games-now-what/ | 8/3/2019 0:00 | So your child racked up unwanted credit card charges playing video games. Now what? |
| https://www.revealnews.org/how-we-built-reveals-reporting-networks/ | 10/25/2019 11:59 | How we built Reveal's Reporting Networks |
| https://www.revealnews.org/help-us-share-your-amazon-warehouse-injury-records/ | 11/25/2019 9:18 | Help us! Share your Amazon warehouse injury records |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/work-for-the-u-s-postal-service-we-want-to-hear-from-you/ | 9/10/2020 9:25 | Work for the U.S. Postal Service? We want to hear from you. |
| https://www.revealnews.org/work-for-the-u-s-census-bureau-we-want-to-hear-about-problems-youre-facing/ | 9/16/2020 11:44 | Work for the U.S. Census Bureau? We want to hear about problems youâ€™re facing |
| https://www.revealnews.org/census-workers-from-across-us-are-raising-big-concerns-about-this-years-count/ | 11/18/2020 13:54 | Census workers from across US are raising big concerns about this yearâ€™s count |
| https://www.revealnews.org/census-workers-raise-concerns-about-data-quality-with-bureau-leaning-on-records-rather-than-in-person-counts/ | 1/12/2021 16:03 | Census workers raise concerns about data quality, with bureau leaning on records rather than in-person counts |
| https://www.revealnews.org/how-is-this-legal/ | 3/8/2021 9:00 | â€˜How is this legal?â€™ |
| https://www.revealnews.org/we-wanted-to-know-how-the-2020-census-was-going-so-we-asked-workers-to-guide-our-coverage/ | 4/5/2021 16:45 | We wanted to know how the 2020 census was going. So we asked workers to guide our coverage. |
| https://www.revealnews.org/planning-to-buy-tickets-to-a-live-event-read-this-first/ | 6/21/2021 9:00 | Planning to buy tickets to a live event? Read this first. |
| https://www.revealnews.org/help-us-investigate-domestic-violence-shootings/ | 10/9/2021 12:59 | Help Us Investigate Domestic Violence Shootings |
| https://www.revealnews.org/did-you-share-personal-information-with-a-crisis-pregnancy-center-tell-us-what-happened-next/ | 11/29/2021 6:00 | Did You Share Personal Information With a â€˜Crisis Pregnancy Centerâ€™? Tell Us What Happened Next. |
| https://www.revealnews.org/state-audit-confirms-weak-oversight-potential-fraud-at-rehab-clinics/ | 8/19/2014 17:05 | State audit confirms weak oversight, potential fraud at rehab clinics |
| https://www.revealnews.org/california-doctors-used-fake-hardware-in-spine-surgeries-lawsuits-say/ | 7/11/2014 10:01 | California doctors used fake hardware in spine surgeries, lawsuits say |
| https://www.revealnews.org/calif-rehab-clinics-recruit-group-home-residents-to-pad-client-lists-2/ | 12/10/2013 20:19 | Calif. rehab clinics recruit group home residents to pad client lists |
| https://www.revealnews.org/thousands-of-california-state-workers-are-hoarding-vacation-days/ | 1/12/2015 11:50 | Thousands of California state workers are hoarding vacation days |
| https://www.revealnews.org/medical-firm-profited-on-pain-in-alleged-spine-surgery-hardware-scam/ | 11/3/2014 12:36 | Medical firm profited on pain with knockoff spine surgery hardware |
| https://www.revealnews.org/bush-drops-boyle-nomination/ | 1/9/2007 8:00 | Bush drops Boyle nomination |
| https://www.revealnews.org/specter-speaks-on-fox-news-about-boyle/ | 9/3/2006 7:00 | Specter speaks on Fox News about Boyle |
| https://www.revealnews.org/senate-republicans-push-for-boyle/ | 9/4/2006 7:00 | Senate Republicans push for Boyle |
| https://www.revealnews.org/boyle-denied-infuriating-conservatives/ | 9/29/2006 7:00 | Boyle denied, infuriating conservatives |
| https://www.revealnews.org/leahy-and-kennedy-condemn-boyle-renomination/ | 9/5/2006 7:00 | Leahy and Kennedy condemn Boyle renomination |
| https://www.revealnews.org/federal-courts-to-use-conflict-checking-software/ | 9/19/2006 7:00 | Federal courts to use "conflict-checking" software |
| https://www.revealnews.org/boyle-acknowledges-errors-on-financial-disclosures/ | 8/7/2006 7:00 | Boyle acknowledges errors on financial disclosures |
| https://www.revealnews.org/conservatives-launch-radio-campaign-in-support-of-boyle/ | 8/3/2006 7:00 | Conservatives launch radio campaign in support of Boyle |
| https://www.revealnews.org/roll-call-reports-on-senate-nomination-battle/ | 7/31/2006 7:00 | Roll Call reports on Senate nomination battle |
| https://www.revealnews.org/frist-and-specter-send-letter-supporting-boyle-to-other-senators/ | 7/5/2006 7:00 | Frist and Specter send letter supporting Boyle to other senators |
| https://www.revealnews.org/american-bar-association-lowers-boyle-rating/ | 7/17/2006 7:00 | American Bar Association lowers Boyle rating |
| https://www.revealnews.org/boyles-former-clerk-attacks-salon-and-cir/ | 7/16/2006 7:00 | Boyle's former clerk attacks Salon and CIR |
| https://www.revealnews.org/boyle-trying-to-fudge-the-language-about-conflicts/ | 7/13/2006 7:00 | Boyle "trying to fudge the language" about conflicts |
| https://www.revealnews.org/boyle-letter-says-conflict-was-an-oversight/ | 7/12/2006 7:00 | Boyle letter says conflict was an "oversight" |
| https://www.revealnews.org/senator-dole-battles-salon-com-over-boyle/ | 7/7/2006 7:00 | Senator Dole battles Salon.com over Boyle |
| https://www.revealnews.org/salon-responds-to-dole/ | 7/5/2006 7:00 | Salon responds to Dole |
| https://www.revealnews.org/senator-dole-slaps-salon/ | 6/29/2006 7:00 | Senator Dole slaps Salon |
| https://www.revealnews.org/leahy-requests-hearing-on-boyle-conflicts/ | 6/28/2006 7:00 | Leahy requests hearing on Boyle conflicts |
| https://www.revealnews.org/senate-gop-counsel-says-boyle-conflicts-were-an-administrative-oversight/ | 6/26/2006 7:00 | Senate GOP counsel says Boyle conflicts were an "administrative oversight" |
| https://www.revealnews.org/frist-and-specter-ask-boyle-for-explanation/ | 6/23/2006 7:00 | Frist and Specter ask Boyle for explanation |
| https://www.revealnews.org/conservatives-push-hard-for-boyle/ | 6/22/2006 7:00 | Conservatives "push hard" for Boyle |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/boyle-law-clerks-urge-a-vote-on-boyle-in-wsj/ | 6/20/2006 7:00 | Boyle law clerks urge a vote on Boyle in WSJ |
| https://www.revealnews.org/judiciary-committee-briefings-held-on-boyle-conflicts/ | 6/12/2006 7:00 | Judiciary committee briefings held on Boyle conflicts |
| https://www.revealnews.org/wsj-and-the-hill-report-on-boyles-chances/ | 6/7/2006 7:00 | WSJ and The Hill report on Boyle's chances |
| https://www.revealnews.org/committee-for-justice-sends-out-talking-points-on-boyle/ | 6/1/2006 7:00 | Committee for Justice sends out "talking points" on Boyle |
| https://www.revealnews.org/let-the-sunshine-in/ | 7/10/2007 7:00 | Let the sunshine in |
| https://www.revealnews.org/gop-likes-earmarks-too/ | 7/10/2007 7:00 | GOP likes earmarks too |
| https://www.revealnews.org/before-you-rent-that-u-haul/ | 6/26/2007 7:00 | Before you rent that U-Haul ... |
| https://www.revealnews.org/more-pleas-for-earmarks/ | 7/20/2007 7:11 | More pleas for earmarks |
| https://www.revealnews.org/sugar-industry-lobbies-to-sweeten-farm-bill/ | 9/4/2007 23:39 | Sugar industry lobbies to sweeten farm bill |
| https://www.revealnews.org/back-door-earmarks-in-nv/ | 10/12/2007 17:37 | "Back-door earmarks" in NV |
| https://www.revealnews.org/the-chauncey-bailey-project/ | 10/17/2007 23:08 | The Chauncey Bailey Project |
| https://www.revealnews.org/bailey-project-exclusive/ | 10/19/2007 21:23 | Bailey Project exclusive |
| https://www.revealnews.org/bush-nominates-two-who-gave-him-money/ | 11/16/2007 8:00 | Bush nominates two who gave him money |
| https://www.revealnews.org/the-price-of-influence/ | 2/2/2008 1:19 | The price of influence? |
| https://www.revealnews.org/more-details-on-anti-mccain-group/ | 3/10/2008 23:21 | More details on anti-McCain group |
| https://www.revealnews.org/mccain-and-his-lobbyists/ | 5/19/2008 20:00 | McCain and his lobbyists |
| https://www.revealnews.org/kings-of-the-hill/ | 7/15/2008 18:47 | Kings of the Hill |
| https://www.revealnews.org/jim-bopps-fight-to-liberate-political-money/ | 10/6/2008 17:41 | Jim Bopp's fight to liberate political money |
| https://www.revealnews.org/rightchange-gets-money-from-controversial-businessman/ | 10/31/2008 21:08 | RightChange gets money from controversial businessman |
| https://www.revealnews.org/anti-obama-operatives-join-forces/ | 8/14/2008 23:26 | Anti-Obama operatives join forces |
| https://www.revealnews.org/liberal-group-sends-a-snide-thank-you-to-republicans/ | 9/3/2008 21:46 | Liberal group sends a snide "thank you" to Republicans |
| https://www.revealnews.org/palins-record-on-earmarks/ | 9/4/2008 17:44 | Palin's record on earmarks |
| https://www.revealnews.org/nra-takes-aim-at-obama-biden/ | 9/23/2008 17:20 | NRA takes aim at Obama, Biden |
| https://www.revealnews.org/whos-behind-the-radical-islam-dvd/ | 9/23/2008 23:38 | Who's behind the "Radical Islam" DVD? |
| https://www.revealnews.org/evangelical-leader-goes-all-in-for-mccain/ | 10/1/2008 19:35 | Evangelical leader goes all in for McCain |
| https://www.revealnews.org/another-wave-of-union-power/ | 10/7/2008 0:37 | Another wave of union power |
| https://www.revealnews.org/mcgovern-breaks-with-democrats/ | 10/7/2008 20:55 | McGovern breaks with Democrats |
| https://www.revealnews.org/using-humor-against-mccain/ | 10/10/2008 23:44 | Using humor against McCain |
| https://www.revealnews.org/money-to-burn/ | 10/13/2008 23:38 | Money to burn |
| https://www.revealnews.org/pacs-to-the-rescue-in-michigan/ | 10/14/2008 1:23 | PACs to the rescue In Michigan |
| https://www.revealnews.org/acorns-money-tree-has-many-branches/ | 10/16/2008 4:36 | ACORN's money tree has many branches |
| https://www.revealnews.org/pac-puts-obama-and-911-together/ | 10/17/2008 7:00 | PAC puts Obama and 9/11 together |
| https://www.revealnews.org/unions-out-to-scare-seniors-nra-to-scare-gun-owners/ | 10/18/2008 7:00 | Unions out to scare seniors; NRA to scare gun owners |
| https://www.revealnews.org/clinton-activist-still-trying-to-bring-down-obama/ | 10/20/2008 8:32 | Clinton activist still trying to bring down Obama |
| https://www.revealnews.org/jewish-republicans-like-hillary/ | 10/20/2008 16:51 | Jewish Republicans like Hillary? |
| https://www.revealnews.org/the-riskier-of-two-risks/ | 10/20/2008 16:57 | The riskier of two risks |
| https://www.revealnews.org/choose-your-weapon/ | 10/22/2008 3:00 | Choose your weapon |
| https://www.revealnews.org/the-scoreboard/ | 10/22/2008 4:00 | The scoreboard |
| https://www.revealnews.org/bringing-common-sense-to-the-dakotas/ | 10/22/2008 23:50 | Bringing common sense to the Dakotas |
| https://www.revealnews.org/citizen-tim-takes-on-obama-himself/ | 10/23/2008 6:08 | Citizen Tim takes on Obama himself |
| https://www.revealnews.org/teachers-come-around-to-obama/ | 10/23/2008 6:11 | Teachers come around to Obama |
| https://www.revealnews.org/a-tour-of-senate-ads/ | 10/24/2008 2:30 | A tour of Senate ads |
| https://www.revealnews.org/alan-keyes-revenge/ | 10/24/2008 2:40 | Alan Keyes' revenge |
| https://www.revealnews.org/sure-the-economy-is-important-but/ | 10/24/2008 2:43 | Sure, the economy is important, but... |
| https://www.revealnews.org/electioneering-by-hypnosis-in-oregon/ | 10/24/2008 2:47 | Electioneering by hypnosis in Oregon |
| https://www.revealnews.org/from-oops-to-on-air-in-five-days/ | 10/24/2008 2:51 | From 'oops' to on-air in five days |
| https://www.revealnews.org/the-cameraman-always-wins/ | 10/25/2008 23:12 | The cameraman always wins |
| https://www.revealnews.org/promoting-an-ethnic-wedge-issue/ | 10/25/2008 23:16 | Promoting an ethnic wedge issue |
| https://www.revealnews.org/even-the-advertiser-calls-ad-bizarre/ | 10/25/2008 23:21 | Even the advertiser calls ad 'bizarre' |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/im-not-endorsing-but-vote-for-him-anyway/ | 10/28/2008 17:56 | I'm not endorsing, but vote for him anyway |
| https://www.revealnews.org/anti-obama-ads-amid-an-onslaught-of-emails/ | 10/28/2008 18:07 | Anti-Obama ads, amid an onslaught of emails |
| https://www.revealnews.org/moveon-money-behind-the-curtain/ | 10/28/2008 18:48 | MoveOn money behind the curtain |
| https://www.revealnews.org/clarion-dvd-now-circulated-by-religious-right-group/ | 10/28/2008 21:25 | Clarion DVD now circulated by religious right group |
| https://www.revealnews.org/latest-campaign-boogeyman-china/ | 10/29/2008 21:40 | Latest campaign boogeyman: China |
| https://www.revealnews.org/trust-in-small-business-not-obama/ | 10/29/2008 21:45 | Trust in small business, not Obama |
| https://www.revealnews.org/parting-shots-from-the-left/ | 10/29/2008 22:30 | Parting shots from the Left |
| https://www.revealnews.org/union-power-more-than-meets-the-eye/ | 10/31/2008 0:09 | Union powerâ€"more than meets the eye |
| https://www.revealnews.org/reagan-endorses-obama-or-not/ | 10/31/2008 0:34 | Reagan endorses Obama! Or not ... |
| https://www.revealnews.org/mccain-palin-the-nightmare-before-christmas/ | 10/31/2008 0:40 | McCain-Palin: The nightmare before Christmas? |
| https://www.revealnews.org/uppercase-or-lowercase-big-difference/ | 10/31/2008 0:44 | Uppercase or lowercaseâ€"big difference |
| https://www.revealnews.org/swift-boat-donor-defends-mitch-mcconnell/ | 10/31/2008 21:12 | Swift Boat donor defends Mitch McConnell |
| https://www.revealnews.org/gop-trust-pac-gets-on-the-air/ | 10/31/2008 21:17 | GOP Trust PAC gets on the air |
| https://www.revealnews.org/ads-hit-mccain-in-home-state-obama-in-florida/ | 11/3/2008 18:24 | Ads hit McCain in home state, Obama in Florida |
| https://www.revealnews.org/catholics-cant-vote-for-obama/ | 11/3/2008 18:32 | Catholics can't vote for Obama? |
| https://www.revealnews.org/the-culture-of-death-and-other-last-minute-volleys/ | 11/3/2008 18:37 | "The culture of death" and other last-minute volleys |
| https://www.revealnews.org/big-bucks-let-freedom-ring/ | 11/3/2008 18:57 | Big bucks let freedom ring |
| https://www.revealnews.org/blue-ads-in-red-territory/ | 11/4/2008 19:14 | Blue ads in red territory |
| https://www.revealnews.org/advancing-wisconsin-with-national-money/ | 11/4/2008 19:24 | Advancing Wisconsin with national money |
| https://www.revealnews.org/the-union-of-politics-and-telemarketing-whats-not-to-like/ | 11/4/2008 19:47 | The union of politics and telemarketingâ€"what's not to like? |
| https://www.revealnews.org/and-they-keep-coming/ | 11/4/2008 23:39 | And they keep coming ... |
| https://www.revealnews.org/what-they-dont-want-you-to-know/ | 11/8/2008 0:17 | What they don't want you to know |
| https://www.revealnews.org/fat-lady-hasnt-sung-in-georgia/ | 11/8/2008 0:24 | Fat lady hasn't sung in Georgia |
| https://www.revealnews.org/ad-ing-it-all-up/ | 11/17/2008 19:12 | Ad-ing it all up |
| https://www.revealnews.org/bill-seeking-background-checks-for-rehab-clinic-owners-advances/ | 4/24/2014 23:01 | Bill seeking background checks for rehab clinic owners advances |
| https://www.revealnews.org/courting-influence/ | 10/13/2004 0:00 | Courting Influence |
| https://www.revealnews.org/bush-nominee-appears-to-violate-conflict-of-interest-rules/ | 1/23/2006 0:00 | Bush Nominee Appears to Violate Conflict of Interest Rules |
| https://www.revealnews.org/bush-judge-under-ethics-cloud/ | 1/31/2006 0:00 | Bush Judge Under Ethics Cloud |
| https://www.revealnews.org/bush-withdraws-nominee/ | 3/8/2006 0:00 | Bush Withdraws Nominee |
| https://www.revealnews.org/bush-judges-rating-lowered/ | 3/2/2006 0:00 | Bush Judge's Rating Lowered |
| https://www.revealnews.org/key-bush-judge-under-ethics-cloud/ | 5/3/2006 0:00 | Key Bush Judge Under Ethics Cloud |
| https://www.revealnews.org/documents-show-controversial-bush-judge-broke-ethics-law/ | 5/1/2006 0:00 | Documents Show Controversial Bush Judge Broke Ethics Law |
| https://www.revealnews.org/bench-warfare/ | 5/23/2006 0:00 | Bench Warfare |
| https://www.revealnews.org/conflicts-on-the-bench/ | 6/15/2006 0:00 | Conflicts on the Bench |
| https://www.revealnews.org/timeline-of-uncertainty-for-bush-judicial-nominee/ | 1/10/2007 0:00 | Timeline of Uncertainty for Bush Judicial Nominee |
| https://www.revealnews.org/embattled-bush-judge-disputes-salon-report/ | 7/13/2006 0:00 | Embattled Bush Judge Disputes Salon Report |
| https://www.revealnews.org/money-trails-to-the-federal-bench/ | 10/31/2006 0:00 | Money Trails to the Federal Bench |
| https://www.revealnews.org/judge-apologizes/ | 1/12/2007 0:00 | Judge Apologizes |
| https://www.revealnews.org/earmarks/ | 7/10/2007 0:00 | Earmarks |
| https://www.revealnews.org/money-trails-lead-to-bush-judges/ | 10/31/2006 0:00 | Money trails lead to Bush judges |
| https://www.revealnews.org/how-to-look-up-your-judge/ | 10/31/2006 0:00 | How to look up your judge |
| https://www.revealnews.org/lawmakers-go-behind-the-scenes-to-save-their-earmarks/ | 7/10/2007 0:00 | Lawmakers go behind the scenes to save their earmarks |
| https://www.revealnews.org/bundled-donations-could-hurt-candidates/ | 12/21/2007 0:00 | Bundled donations could hurt candidates |
| https://www.revealnews.org/lobbyists-for-foreign-governments-raise-money-get-meetings/ | 2/1/2008 0:00 | Lobbyists for foreign governments raise money, get meetings |
| https://www.revealnews.org/the-money-behind-the-anti-mccain-ad/ | 3/6/2008 0:00 | The Money Behind the Anti-McCain Ad |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/misleading-calls-confuse-voters/ | 5/1/2008 0:00 | Misleading Calls Confuse Voters |
| https://www.revealnews.org/troubles-loom-for-527-ad-efforts/ | 5/28/2008 0:00 | Troubles Loom for '527' Ad Efforts |
| https://www.revealnews.org/nonprofits-look-for-new-ways-to-shape-campaign/ | 6/25/2008 0:00 | Nonprofits Look for New Ways to Shape Campaign |
| https://www.revealnews.org/liberal-conservative-groups-vie-for-vets-interests/ | 7/5/2008 0:00 | Liberal, Conservative Groups Vie for Vets' Interests |
| https://www.revealnews.org/union-operative-advocates-and-gains-power/ | 8/6/2008 0:00 | Union Operative Advocates and Gains Power |
| https://www.revealnews.org/strange-bedfellows-behind-anti-obama-turban-ad/ | 8/27/2008 0:00 | Strange Bedfellows Behind Anti-Obama "Turban" Ad |
| https://www.revealnews.org/palin-casts-herself-as-reformist-outsider/ | 9/4/2008 0:00 | Palin Casts Herself As Reformist, Outsider |
| https://www.revealnews.org/charity-floods-swing-states-with-anti-islam-dvd/ | 9/26/2008 0:00 | Charity Floods Swing States With Anti-Islam DVD |
| https://www.revealnews.org/acorn-has-long-been-in-republicans-cross-hairs/ | 10/15/2008 0:00 | ACORN Has Long Been In Republicans' Cross Hairs |
| https://www.revealnews.org/stimulus-funds-aiding-companies-fined-for-pollution-accused-of-fraud/ | 1/10/2010 0:00 | Stimulus funds aiding companies fined for pollution, accused of fraud |
| https://www.revealnews.org/global-carbon-markets-dirty-secret/ | 5/21/2011 0:00 | Global Carbon Market's Dirty Secret |
| https://www.revealnews.org/in-california-white-dominated-boards-face-legal-threats-over-racial-makeup/ | 3/9/2012 8:01 | In California, white-dominated boards face legal threats over racial makeup |
| https://www.revealnews.org/hole-in-california-law-allows-sex-offenders-to-become-addiction-counselors/ | 5/13/2013 17:00 | Hole in California law allows sex offenders to become addiction counselors |
| https://www.revealnews.org/california-rehab-clinics-bill-taxpayers-for-fake-clients-addictions/ | 7/29/2013 23:00 | California rehab clinics bill taxpayers for fake clients, addictions |
| https://www.revealnews.org/infographic-rehab-by-the-numbers/ | 7/29/2013 23:01 | Infographic: Rehab by the numbers |
| https://www.revealnews.org/infographic-money-flows-as-problems-grow/ | 7/29/2013 23:01 | Infographic: Money flows as problems grow |
| https://www.revealnews.org/lax-oversight-leaves-california-drug-rehab-funds-vulnerable-to-fraud/ | 7/29/2013 23:00 | Lax oversight leaves California drug rehab funds vulnerable to fraud |
| https://www.revealnews.org/infographic-counting-a-clinics-patients/ | 7/29/2013 23:01 | Infographic: Counting a clinic's patients |
| https://www.revealnews.org/clinic-leaders-tied-to-fraud-in-la-reap-taxpayer-funds-in-riverside-county/ | 7/29/2013 23:01 | Clinic leaders tied to fraud in LA reap taxpayer funds in Riverside County |
| https://www.revealnews.org/rehab-fraud-investigation-prompts-assembly-hearing-call-for-audit/ | 8/2/2013 7:01 | Rehab fraud investigation prompts Assembly hearing, call for audit |
| https://www.revealnews.org/infographic-rehab-racket-investigation-gets-results/ | 8/5/2013 22:14 | Infographic: Rehab Racket investigation gets results |
| https://www.revealnews.org/california-lawmakers-order-audit-of-taxpayer-funded-drug-rehab-program/ | 8/21/2013 23:48 | California lawmakers order audit of taxpayer-funded drug rehab program |
| https://www.revealnews.org/director-apologizes-after-lapses-lead-to-medi-cal-fraud-at-rehab-clinics/ | 9/26/2013 18:31 | Director apologizes after lapses lead to Medi-Cal fraud at rehab clinics |
| https://www.revealnews.org/l-a-county-audit-finds-failures-in-oversight-of-drug-rehab-clinics/ | 10/22/2013 7:01 | L.A. County audit finds failures in oversight of drug rehab clinics |
| https://www.revealnews.org/rehab-clinics-cut-off-for-questionable-billing-still-reaped-federal-funds/ | 11/6/2013 8:01 | Rehab clinics cut off for questionable billing still reaped federal funds |
| https://www.revealnews.org/as-rehab-operators-fight-to-reopen-clinics-criminal-pasts-come-to-light/ | 11/20/2013 8:00 | As rehab operators fight to reopen clinics, criminal pasts come to light |
| https://www.revealnews.org/governors-budget-proposes-funding-to-improve-drug-medi-cal-oversight/ | 1/10/2014 0:33 | Governor's budget proposes funding to improve Drug Medi-Cal oversight |
| https://www.revealnews.org/medi-cal-agency-to-overhaul-drug-rehab-program-after-critical-audit/ | 1/16/2014 8:00 | Medi-Cal agency to overhaul drug rehab program after critical audit |
| https://www.revealnews.org/california-crackdown-on-rehab-fraud-misses-clinics-with-troubling-audits/ | 2/26/2014 8:01 | California crackdown on rehab fraud misses clinics with troubling audits |
| https://www.revealnews.org/doctor-pleads-guilty-to-billing-fraud-at-los-angeles-area-rehab-clinic/ | 7/1/2014 7:01 | Doctor pleads guilty to billing fraud at Los Angeles-area rehab clinic |
| https://www.revealnews.org/when-companies-hire-temp-workers-by-race-black-applicants-lose-out/ | 1/6/2016 5:00 | When companies hire temp workers by race, black applicants lose out |
| https://www.revealnews.org/how-far-one-temp-agency-went-to-please-its-customers/ | 1/9/2016 0:01 | How far one temp agency went to please its customers |
| https://www.revealnews.org/hollywood-so-white-goes-back-decades/ | 1/27/2016 9:30 | 'Hollywood So White' goes back decades |
| https://www.revealnews.org/temp-agency-and-federal-regulators-to-probe-discrimination-claims/ | 1/25/2016 16:33 | Temp agency and federal regulators to probe discrimination claims |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/temp-workers-get-left-out-of-obamas-pay-discrimination-rule/ | 2/2/2016 10:56 | Temp workers get left out of Obama's pay discrimination action |
| https://www.revealnews.org/how-america-is-faling-at-diversity-just-about-everywhere/ | 2/10/2016 14:39 | How America is failing at diversity just about everywhere |
| https://www.revealnews.org/oscars-showcase-hollywoods-epidemic-of-invisibility/ | 2/26/2016 8:45 | Oscars showcase Hollywood's 'epidemic of invisibility' |
| https://www.revealnews.org/how-a-segregationist-helped-protect-gays-in-the-workplace/ | 3/8/2016 16:01 | How a segregationist helped protect gays in the workplace |
| https://www.revealnews.org/trumps-golf-club-sought-certifications-for-workers-in-u-s-illegally/ | 3/30/2016 5:00 | Trump company sought to certify workers who came to US illegally |
| https://www.revealnews.org/from-womens-soccer-to-federal-contractors-the-gender-pay-gap-rages-on/ | 4/4/2016 15:30 | From women's soccer to federal contractors, gender pay gap rages on |
| https://www.revealnews.org/alabama-temp-agency-to-keep-discrimination-probe-results-secret/ | 4/16/2016 12:01 | Alabama temp agency to keep discrimination probe results secret |
| https://www.revealnews.org/report-apple-leads-us-firms-with-181-billion-offshore/ | 4/18/2016 8:15 | Techâ€™s biggest names are stashing billions in offshore tax havens |
| https://www.revealnews.org/beware-the-labor-strife-in-your-on-demand-app/ | 4/25/2016 9:35 | Beware the labor strife in your on-demand app |
| https://www.revealnews.org/why-do-poultry-workers-wear-diapers-on-the-job/ | 5/11/2016 12:00 | Why do poultry workers wear diapers on the job? |
| https://www.revealnews.org/you-might-be-eligible-for-overtime-pay-but-will-your-boss-pay-up/ | 5/19/2016 14:15 | You might be eligible for overtime pay, but will your boss pay up? |
| https://www.revealnews.org/manager-reportedly-urinates-on-employee-and-keeps-his-job/ | 5/20/2016 10:45 | Manager reportedly urinates on employee - and keeps his job |
| https://www.revealnews.org/billionaires-versus-the-press/ | 5/26/2016 11:00 | Billionaires versus the press |
| https://www.revealnews.org/oklahoma-company-acknowledges-discriminating-against-temps/ | 6/6/2016 14:45 | Oklahoma company acknowledges discriminating against temps |
| https://www.revealnews.org/kill-bill-how-illinois-temp-industry-lobbying-quashed-reform/ | 6/13/2016 5:00 | Kill bill: How Illinoisâ€™ temp industry lobbying quashed reform |
| https://www.revealnews.org/meet-the-poster-child-for-fighting-discrimination-investigations/ | 6/20/2016 5:00 | Meet the â€˜poster childâ€™ for fighting discrimination investigations |
| https://www.revealnews.org/government-sues-temp-agency-with-history-of-discrimination/ | 6/21/2016 9:10 | Government sues temp agency with history of discrimination |
| https://www.revealnews.org/how-a-temp-agency-can-get-away-with-discrimination/ | 7/28/2016 9:00 | How a temp agency can get away with discrimination |
| https://www.revealnews.org/theres-discrimination-amid-the-dust-on-government-asbestos-projects/ | 9/13/2016 9:00 | There's discrimination amid the dust on government asbestos projects |
| https://www.revealnews.org/the-dark-side-of-new-jerseys-temp-industry-just-got-some-light/ | 9/19/2016 14:38 | The dark side of New Jerseyâ€™s temp industry just got some light |
| https://www.revealnews.org/discrimination-is-in-fashion-for-new-york-retailers/ | 9/21/2016 15:11 | Discrimination is in fashion for New York retailers |
| https://www.revealnews.org/please-fine-us-more-say-new-jersey-temp-agencies/ | 10/13/2016 10:41 | Please fine us more, say New Jersey temp agencies |
| https://www.revealnews.org/the-feds-plan-to-fight-discrimination-by-temp-agencies/ | 10/18/2016 10:16 | The feds plan to fight discrimination by temp agencies |
| https://www.revealnews.org/last-ditch-effort-to-ease-ohio-voting-laws-lands-at-supreme-court/ | 10/26/2016 13:35 | Last-ditch effort to ease Ohio voting laws lands at Supreme Court |
| https://www.revealnews.org/ohio-voting-restrictions-hit-the-elderly-and-homeless/ | 11/11/2016 9:30 | Ohio voting restrictions hit the elderly and homeless |
| https://www.revealnews.org/uber-said-it-protects-you-from-spying-security-sources-say-otherwise/ | 12/12/2016 0:00 | Uber said it protects you from spying. Security sources say otherwise |
| https://www.revealnews.org/why-privacy-advocates-are-worried-about-ubers-security-problems/ | 12/20/2016 11:26 | Why privacy advocates are worried about Uberâ€™s security problems |
| https://www.revealnews.org/this-is-how-much-trumps-labor-pick-dislikes-minimum-wage-hikes/ | 1/23/2017 12:01 | This is how much Trump's labor pick dislikes minimum wage hikes |
| https://www.revealnews.org/heres-one-plan-to-stop-exploitation-in-the-temp-industry/ | 1/28/2017 9:10 | Hereâ€™s one plan to stop exploitation in the temp industry |
| https://www.revealnews.org/with-trump-in-charge-a-key-transgender-rights-case-gets-delayed/ | 1/27/2017 16:42 | With Trump in charge, a key transgender rights case gets delayed |
| https://www.revealnews.org/how-trump-is-transforming-americas-anti-discrimination-watchdog/ | 2/21/2017 16:38 | How Trump is transforming Americaâ€™s anti-discrimination watchdog |
| https://www.revealnews.org/trump-budget-targets-programs-that-help-people-get-jobs/ | 3/16/2017 17:18 | Trump budget targets programs that help people get jobs |
| https://www.revealnews.org/trumps-labor-agenda-cutting-accountability-safety-and-training/ | 4/19/2017 11:23 | Trumpâ€™s labor agenda: Cutting accountability, safety and training |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/this-is-a-mans-job-remark-leads-to-settlement-but-manager-stays/ | 5/11/2017 15:16 | 'This is a man's job' remark leads to settlement, but manager stays |
| https://www.revealnews.org/given-a-test-to-apply-for-a-job-watch-out-if-you-are-not-a-white-man/ | 5/23/2017 5:00 | Given a test to apply for a job? Watch out if you are not a white man |
| https://www.revealnews.org/objecting-to-sexual-harassment-got-me-fired-says-ex-uber-employee/ | 5/18/2017 14:47 | Objecting to sexual harassment got me fired, says ex-Uber employee |
| https://www.revealnews.org/trump-budget-promised-focus-on-workers-while-slashing-discrimination-office/ | 5/26/2017 5:00 | Trump budget promises focus on workers but slashes discrimination office |
| https://www.revealnews.org/timeline-of-uber-troubles-traces-ceos-downfall/ | 6/21/2017 16:49 | Timeline of Uber troubles traces CEO's downfall |
| https://www.revealnews.org/trumps-expected-pick-for-wage-chief-sued-for-stiffing-house-cleaners/ | 7/12/2017 8:43 | Trump's pick for wage chief sued for stiffing house cleaners |
| https://www.revealnews.org/jack-abramoff-trump-labor-department-nominee-very-ethical-person/ | 7/12/2017 15:57 | Jack Abramoff: Trump Labor Department nominee 'very ethical person' |
| https://www.revealnews.org/has-google-increased-representation-of-women-not-so-much/ | 8/10/2017 11:05 | Has Google increased representation of women? Not so much |
| https://www.revealnews.org/this-steel-company-stayed-on-trumps-council-until-the-end-and-it-knows-about-racism/ | 8/18/2017 15:13 | Steel firm that stayed on Trump council until the end knows about racism |
| https://www.revealnews.org/woman-who-fought-abercrombie-i-feel-like-we-are-taking-a-step-backward/ | 9/5/2017 6:47 | Woman who fought Abercrombie: 'I feel like we are taking a step backward' |
| https://www.revealnews.org/trump-civil-rights-nominee-called-allowing-women-in-combat-laughable/ | 9/18/2017 14:44 | Trump civil rights nominee called allowing women in combat 'laughable' |
| https://www.revealnews.org/illinois-temp-workers-win-new-protections/ | 9/26/2017 17:07 | Illinois temp workers win new protections |
| https://www.revealnews.org/hidden-figures-how-silicon-valley-keeps-diversity-data-secret/ | 10/19/2017 3:00 | Hidden figures: How Silicon Valley keeps diversity data secret |
| https://www.revealnews.org/how-we-analyzed-silicon-valley-tech-companies-diversity-data/ | 10/19/2017 3:00 | How we analyzed Silicon Valley tech companies' diversity data |
| https://www.revealnews.org/11-men-and-1-woman-on-management-team-no-need-for-diversity-report/ | 11/8/2017 5:00 | 11 men and 1 woman on management team? No need for diversity report |
| https://www.revealnews.org/congresswoman-to-tech-firms-youre-hiding-something/ | 12/11/2017 15:28 | Congresswoman to tech firms: 'You're hiding something' |
| https://www.revealnews.org/palo-alto-networks-avoids-disclosing-diversity-data-despite-shareholder-vote/ | 12/22/2017 11:11 | Palo Alto Networks avoids disclosing diversity data despite shareholder vote |
| https://www.revealnews.org/tesla-says-its-factory-is-safer-but-it-left-injuries-off-the-books/ | 4/16/2018 6:00 | Tesla says its factory is safer. But it left injuries off the books |
| https://www.revealnews.org/tesla-hit-by-government-investigation-after-reveal-story/ | 4/18/2018 13:38 | Tesla hit by government investigation after Reveal story |
| https://www.revealnews.org/tesla-fan-autopilot-glitches-brought-peril-to-road-trip/ | 4/25/2018 8:04 | Tesla fan: Autopilot glitches brought peril to road trip |
| https://www.revealnews.org/we-sued-the-government-for-silicon-valley-diversity-data/ | 4/26/2018 21:36 | We sued the government for Silicon Valley diversity data |
| https://www.revealnews.org/paypal-gains-in-diversity-but-top-managers-still-white-male/ | 4/30/2018 7:11 | PayPal gains in diversity, but top managers still mostly white, male |
| https://www.revealnews.org/this-kind-of-civil-rights-lawsuit-may-be-endangered-under-trump/ | 5/3/2018 16:20 | This kind of civil rights lawsuit may be endangered under Trump |
| https://www.revealnews.org/injury-at-tesla-solar-business-draws-companys-biggest-safety-fine/ | 5/7/2018 17:56 | Injury at Tesla solar business draws company's biggest safety fine |
| https://www.revealnews.org/tesla-left-injuries-off-the-books-but-it-might-not-face-penalties/ | 5/23/2018 5:00 | Tesla belatedly adds injuries to its books, but it might not face penalties |
| https://www.revealnews.org/im-not-who-i-used-to-be-severely-injured-worker-sues-tesla/ | 5/21/2018 18:22 | Severely injured worker sues Tesla: 'I'm not who I used to be' |
| https://www.revealnews.org/silicon-valley-diversity-data-who-released-theirs-who-didnt/ | 10/19/2017 6:00 | Silicon Valley diversity data: Who released theirs, who didn't |
| https://www.revealnews.org/musk-claims-teslas-safety-record-is-better-than-average-despite-the-data/ | 6/1/2018 18:49 | Musk claims Tesla's safety record is better than average, despite data |
| https://www.revealnews.org/tesla-fired-safety-official-for-reporting-unsafe-conditions-lawsuit-says/ | 6/11/2018 16:27 | Tesla fired safety official for reporting unsafe conditions, lawsuit says |
| https://www.revealnews.org/federal-agency-sent-immigrant-kids-to-dangerous-youth-facility-despite-serious-warning-signs/ | 8/8/2018 5:00 | Federal agency sent immigrant kids to dangerous youth facility, despite warning signs |
| https://www.revealnews.org/lawmaker-on-center-for-immigrant-kids-we-cannot-allow-this-house-of-horrors-to-continue-to-operate/ | 8/31/2018 5:00 | Lawmaker on center for immigrant kids: 'We cannot allow this house of horrors to continue to operate' |
| https://www.revealnews.org/inside-teslas-factory-a-medical-clinic-designed-to-ignore-injured-workers/ | 11/5/2018 5:00 | Inside Tesla's factory, a medical clinic designed to ignore injured workers |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/a-users-guide-to-teslas-worker-safety-problems/ | 11/12/2018 12:00 | A userâ€™s guide to Teslaâ€™s worker safety problems |
| https://www.revealnews.org/we-got-the-government-to-reverse-its-longtime-policy-to-get-silicon-valley-diversity-data/ | 11/15/2018 14:06 | We got the government to reverse its longtime policy to get Silicon Valley diversity data |
| https://www.revealnews.org/california-officials-grill-tesla-on-safety-problems-in-reveal-investigation/ | 11/15/2018 15:43 | California officials grill Tesla on safety problems exposed in Reveal investigation |
| https://www.revealnews.org/oracle-and-palantir-said-diversity-figures-were-trade-secrets-the-real-secret-embarrassing-numbers/ | 1/7/2019 5:00 | Oracle and Palantir said diversity figures were trade secrets. The real secret: Embarrassing numbers |
| https://www.revealnews.org/how-tesla-and-its-doctor-made-sure-injured-employees-didnt-get-workers-comp/ | 4/11/2019 5:00 | How Tesla and its doctor made sure injured employees didnâ€™t get workersâ€™ comp |
| https://www.revealnews.org/behind-the-smiles/ | 11/25/2019 9:15 | Behind the Smiles |
| https://www.revealnews.org/federal-lawmakers-call-on-osha-to-release-amazons-injury-records/ | 12/23/2019 6:00 | Federal lawmakers call on OSHA to release Amazonâ€™s injury records |
| https://www.revealnews.org/tesla-workers-say-company-risked-lives-by-sending-them-to-work-in-shutdown/ | 3/31/2020 7:08 | Tesla workers say company risked lives by sending them to work in shutdown |
| https://www.revealnews.org/indiana-shouldnt-have-let-amazon-off-the-hook-for-workers-death-new-investigation-says/ | 5/4/2020 11:28 | Indiana shouldnâ€™t have let Amazon off the hook for workerâ€™s death, new investigation says |
| https://www.revealnews.org/inside-one-of-amazons-hardest-hit-warehouses-why-arent-we-closing-the-building/ | 5/20/2020 9:08 | Inside one of Amazonâ€™s hardest-hit warehouses: â€˜Why arenâ€™t we closing the building?â€™ |
| https://www.revealnews.org/were-not-treated-like-people-were-numbers/ | 8/10/2020 3:00 | 'We're not treated like people. We're numbers.' |
| https://www.revealnews.org/lawmakers-demand-amazon-answer-for-deception-on-worker-injuries/ | 10/15/2020 10:21 | Lawmakers demand Amazon answer for deception on worker injuries |
| https://www.revealnews.org/amazons-warehouse-conditions-violated-safety-protections-regulator-finds/ | 5/25/2021 6:04 | Amazonâ€™s relentless pace is injuring workers and violating law, Washington state regulator says |
| https://www.revealnews.org/were-going-to-protect-workers-new-california-law-takes-aim-at-amazons-unsafe-work-quotas/ | 9/25/2021 3:02 | 'We're Going to Protect Workers': New California Law Takes Aim at Amazon's Unsafe Work Quotas |
| https://www.revealnews.org/inside-amazons-failures-to-protect-your-data-internal-voyeurs-bribery-schemes-and-backdoor-access/ | 11/18/2021 3:00 | Inside Amazon's Failures to Protect Your Data: Internal Voyeurs, Bribery Schemes and Backdoor Schemes |
| https://www.revealnews.org/wyden-tester-politicians-call-action-on-amazon-security-failures-data-privacy/ | 12/17/2021 6:00 | Lawmakers Call for Action on Amazon Security Failures |
| https://www.revealnews.org/amazons-warehouse-quotas-have-been-injuring-workers-for-years-now-officials-are-taking-action/ | 5/16/2022 14:04 | Amazonâ€™s Warehouse Quotas Have Been Injuring Workers for Years. Now, Officials Are Taking Action. |
| https://www.revealnews.org/private-report-shows-how-amazon-drastically-undercounts-its-carbon-footprint/ | 2/25/2022 6:00 | Private Report Shows How Amazon Drastically Undercounts Its Carbon Footprint |
| https://www.revealnews.org/google-netflix-linkedin-climate-action-ad/ | 3/29/2022 6:00 | â€˜A Pretty Damning Critique:â€™ Google, Netflix and LinkedIn Wouldnâ€™t Sign Onto Climate Action Ad |
| https://www.revealnews.org/our-drug-rehab-investigation-led-to-96-convictions-and-millions-in-restitution/ | 6/1/2022 3:00 | Our Drug Rehab Investigation Led to 96 Convictions and Millions in Restitution |
| https://www.revealnews.org/we-forced-the-government-to-share-corporate-diversity-data-its-giving-companies-an-out-instead/ | 8/29/2022 3:00 | We Forced the Government to Share Corporate Diversity Data. Itâ€™s Giving Companies an Out Instead. |
| https://www.revealnews.org/new-york-passes-law-to-protect-amazon-warehouse-workers/ | 1/12/2023 3:00 | New York Passes Law to Protect Amazon Warehouse Workers |
| https://www.revealnews.org/federal-contractor-diversity-public-data/ | 4/19/2023 3:00 | No Longer a Trade Secret: Diversity Data From the Countryâ€™s Mega Contractors |
| https://www.revealnews.org/diversity-data-top-federal-jobs/ | 4/28/2023 2:00 | People of Color Were Promised Equal Opportunity. Federal Contractors Are Failing. |
| https://www.revealnews.org/diversity-data-contractor-discrimination/ | 5/5/2023 2:00 | After History of Discrimination, These Federal Contractors Fought to Hide Diversity Data |
| https://www.revealnews.org/new-leader-named-for-nuclear-regulatory-commission/ | 6/27/2012 16:03 | New leader named for Nuclear Regulatory Commission |
| https://www.revealnews.org/danger-zone-aging-nuclear-reactors/ | 3/6/2012 19:45 | Danger Zone: Aging nuclear reactors |
| https://www.revealnews.org/video-a-dwindling-harvest/ | 9/27/2012 7:00 | Video: A Dwindling Harvest |
| https://www.revealnews.org/video-salt-in-the-fields/ | 9/27/2012 7:00 | Video: Salt in the Fields |
| https://www.revealnews.org/california-looks-to-milk-chinas-growing-dairy-demand/ | 6/13/2013 7:01 | California looks to milk Chinaâ€™s growing dairy demand |
| https://www.revealnews.org/video-texas-firm-accuses-hundreds-of-californians-of-mortgage-fraud/ | 5/23/2012 7:00 | Video: Texas firm accuses hundreds of Californians of mortgage fraud |
| https://www.revealnews.org/welcome-to-revealnews-org/ | 1/21/2015 10:00 | Welcome to RevealNews.org |
| https://www.revealnews.org/journalism-on-the-stage-dont-miss-our-new-storyworks-play/ | 1/27/2015 8:49 | Journalism on the stage: Don't miss our new StoryWorks play |
| https://www.revealnews.org/how-one-filmmaker-covered-afghan-women-jailed-for-escaping-marriage/ | 2/4/2015 7:00 | How one filmmaker covered Afghan women jailed for escaping marriage |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.revealnews.org/sneak-peek-new-hour-of-reveal-coming-feb-14/ | 2/9/2015 6:00 | Sneak peek: New hour of 'Reveal' coming Feb. 14 |
| https://www.revealnews.org/coming-soon-an-investigation-into-sexual-abuse-of-female-janitors/ | 6/4/2015 16:04 | Coming soon: An investigation into sexual abuse of female janitors |
| https://www.revealnews.org/engaging-with-cir-just-got-a-whole-lot-easier/ | 5/20/2013 7:01 | Engaging with CIR just got a whole lot easier |
| https://www.revealnews.org/visual-ly-cir-to-support-winning-techraking-iii-concept/ | 7/31/2013 20:53 | Visual.ly, CIR to support winning TechRaking III concept |
| https://www.revealnews.org/data-visualization-and-journalism-some-things-just-go-together/ | 9/11/2013 7:00 | Data Visualization and Journalism: Some things just go together |
| https://www.revealnews.org/join-our-live-coverage-of-cirs-techraking-conference-in-toronto/ | 3/27/2014 23:33 | Join our live coverage of CIR's TechRaking conference in Toronto |
| https://www.revealnews.org/reveals-third-pilot-episode-coming-june-28/ | 6/12/2014 13:00 | Reveal's third pilot episode coming June 28 |
| https://www.revealnews.org/california-watch-steps-out-for-coffee-with-readers/ | 10/9/2010 22:28 | California Watch steps out for coffee with readers |
| https://www.revealnews.org/dhs-is-now-following-you-on-twitter/ | 11/18/2010 23:13 | DHS is now following you on Twitter! |
| https://www.revealnews.org/a-post-mortem-on-the-post-mortem-social-media-outreach/ | 2/11/2011 19:55 | A post-mortem on the "Post Mortem" social media outreach |
| https://www.revealnews.org/cirs-recommendations-for-sxsw-interactive/ | 3/10/2011 0:40 | CIRâ€™s Recommendations for SXSW Interactive |
| https://www.revealnews.org/parents-use-facebook-security-features-to-protect-kids-from-predators/ | 6/21/2011 17:14 | Parents use Facebook security features to protect kids from predators |
| https://www.revealnews.org/center-for-investigative-reporting-california-watch-named-finalists-in-online-news-awards/ | 9/1/2011 17:15 | Center for Investigative Reporting, California Watch named finalists in online news awards |
| https://www.revealnews.org/coming-sept-2-a-new-investigation-into-americas-coldest-cases/ | 8/26/2015 10:00 | Coming Sept. 2: A new investigation into Americaâ€™s coldest cases |
| https://www.revealnews.org/new-year-more-reveal/ | 1/6/2016 5:00 | New year, more Reveal |
| https://www.revealnews.org/watch-north-by-inferno-play-examines-death-of-workers-in-bakken-oil-fields/ | 2/12/2016 12:58 | Watch: â€˜North by Infernoâ€™ examines worker deaths in Bakken oil fields |
| https://www.revealnews.org/collaboration-wins-out-over-competition/ | 9/14/2009 22:27 | Collaboration wins out over competition |
| https://www.revealnews.org/countdown-for-new-california-watch-web-site/ | 9/30/2009 19:59 | Countdown for new California Watch Web site |
| https://www.revealnews.org/len-downie-urges-a-reconstruction-of-american-journalism/ | 10/20/2009 17:31 | Len Downie urges a "reconstruction of American journalism" |
| https://www.revealnews.org/adapting-to-the-news-cycle/ | 2/5/2010 18:42 | Adapting to the news cycle |
| https://www.revealnews.org/californias-media-in-crisis/ | 2/18/2010 23:47 | California's media in crisis |
| https://www.revealnews.org/mcclatchy-papers-collaborate-on-statewide-pension-story/ | 4/13/2010 19:43 | McClatchy papers collaborate on statewide pension story |
| https://www.revealnews.org/despite-state-subsidies-class-sizes-begin-to-rise-again-in-california-schools/ | 11/19/2009 0:00 | Despite state subsidies, class sizes begin to rise again in California schools |
| https://www.revealnews.org/k-3-class-sizes-swell-in-large-districts-as-reduction-program-falters/ | 9/17/2010 0:00 | K-3 class sizes swell in large districts as reduction program falters |
| https://www.revealnews.org/flexibility-helps-charter-schools-to-thrive-in-down-economy/ | 9/24/2010 0:00 | Flexibility helps charter schools to thrive in down economy |
| https://www.revealnews.org/how-democracy-survived-the-midterm-elections/ | 11/19/2022 0:01 | How Democracy Survived the Midterm Elections |
| https://www.revealnews.org/bill-to-prevent-sterilization-abuse-of-female-inmates-heads-to-governor/ | 8/19/2014 18:25 | Bill to prevent sterilization abuse of female inmates heads to governor |
| https://www.revealnews.org/california-bans-coerced-sterilization-of-female-inmates/ | 9/26/2014 13:55 | California bans coerced sterilization of female inmates |
| https://www.revealnews.org/california-legislators-urge-speedy-inquiry-into-prison-sterilizations/ | 8/21/2013 16:36 | California legislators urge speedy inquiry into prison sterilizations |
| https://www.revealnews.org/female-inmates-sterilized-in-california-prisons-without-approval/ | 7/7/2013 16:24 | Female inmates sterilized in California prisons without approval |
| https://www.revealnews.org/new-appliances-disappearing-from-troubled-california-housing-agency/ | 12/8/2014 6:00 | New appliances disappearing from troubled California housing agency |
| https://www.revealnews.org/public-housing-official-paid-contractor-for-work-husband-did/ | 7/25/2014 17:51 | Public housing official paid contractor for work husband did |
| https://www.revealnews.org/calif-prison-doctor-linked-to-sterilizations-no-stranger-to-controversy-2/ | 2/13/2014 13:55 | Calif. prison doctor linked to sterilizations no stranger to controversy |
| https://www.revealnews.org/bill-seeks-new-restrictions-on-sterilizations-in-california-prisons/ | 2/20/2014 14:15 | Bill seeks new restrictions on sterilizations in California prisons |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/bill-to-prevent-coerced-sterilizations-in-calif-prisons-moves-forward/ | 4/3/2014 1:00 | Bill to prevent coerced sterilizations in Calif. prisons moves forward |
| https://www.revealnews.org/female-inmates-sterilized-in-california-prisons-without-approval/ | 7/7/2013 7:00 | Female inmates sterilized in California prisons without approval |
| https://www.revealnews.org/lawmakers-call-for-investigation-into-sterilization-of-female-inmates/ | 7/11/2013 0:40 | Lawmakers call for investigation into sterilization of female inmates |
| https://www.revealnews.org/calif-lawmakers-seek-legislation-to-prevent-prison-sterilization-abuse/ | 8/14/2013 0:18 | Calif. lawmakers seek legislation to prevent prison sterilization abuse |
| https://www.revealnews.org/california-legislators-urge-speedy-inquiry-into-prison-sterilizations/ | 8/22/2013 0:28 | California legislators urge speedy inquiry into prison sterilizations |
| https://www.revealnews.org/video-sterilized-behind-bars/ | 11/6/2013 17:00 | Video: Sterilized Behind Bars |
| https://www.revealnews.org/female-prison-inmates-sterilized-illegally-california-audit-confirms/ | 6/19/2014 17:35 | Female prison inmates sterilized illegally, California audit confirms |
| https://www.revealnews.org/americas-gun-toting-security-guards-may-not-be-fit-for-duty/ | 12/9/2014 15:07 | America's gun-toting guards armed with poor training, little oversight |
| https://www.revealnews.org/fbi-bank-robbery-data-shows-armed-guards-increase-risk-of-violence/ | 12/9/2014 11:47 | FBI bank robbery data shows armed guards increase risk of violence |
| https://www.revealnews.org/basic-police-work-ignored-in-autistic-patients-suspicious-death/ | 2/24/2012 9:30 | Basic police work ignored in autistic patient's suspicious death |
| https://www.revealnews.org/questions-surround-handling-of-taser-assaults-on-disabled-patients/ | 8/1/2012 1:30 | Questions surround handling of Taser assaults on disabled patients |
| https://www.revealnews.org/majority-of-third-strike-inmates-are-addicts-records-show/ | 9/30/2012 7:00 | Majority of third-strike inmates are addicts, records show |
| https://www.revealnews.org/california-auditor-developmental-center-police-failed-to-protect-patients/ | 7/9/2013 15:20 | California auditor: Developmental center police failed to protect patients |
| https://www.revealnews.org/head-of-californias-troubled-developmental-services-agency-to-retire/ | 8/29/2013 0:03 | Head of California's troubled developmental services agency to retire |
| https://www.revealnews.org/quick-dismissal-of-caregiver-abuse-cases-puts-calif-patients-at-risk/ | 9/9/2013 21:29 | Quick dismissal of caregiver abuse cases puts Calif. patients at risk |
| https://www.revealnews.org/elderly-womans-suspicious-death-largely-ignored-by-state-regulators/ | 9/9/2013 21:30 | Elderly woman's suspicious death largely ignored by state regulators |
| https://www.revealnews.org/beating-at-developmental-center-goes-unpunished-after-years-of-delays/ | 11/26/2013 8:01 | Beating at developmental center goes unpunished after years of delays |
| https://www.revealnews.org/split-down-the-middle/ | 1/28/2017 0:01 | Split down the middle |
| https://www.revealnews.org/toxic-burden/ | 4/15/2017 0:00 | Toxic burden |
| https://www.revealnews.org/running-from-cops/ | 4/29/2017 0:00 | Running from cops |
| https://www.revealnews.org/losing-ground/ | 7/1/2017 0:00 | Losing ground |
| https://www.revealnews.org/report-system-to-detect-biological-threats-still-dogged-by-problems/ | 10/22/2010 19:41 | Report: System to detect biological threats still dogged by problems |
| https://www.revealnews.org/old-fashioned-police-work-the-best-way-to-nab-terrorists-study-says/ | 11/11/2010 1:41 | Old-fashioned police work the best way to nab terrorists, study says |
| https://www.revealnews.org/this-domain-has-been-seized-by-ice/ | 12/3/2010 21:52 | 'This domain has been seized by ICE' |
| https://www.revealnews.org/va-to-send-specialists-to-investigate-problems-at-wisconsin-hospital/ | 1/16/2015 9:17 | VA to send specialists to investigate problems at Wisconsin hospital |
| https://www.revealnews.org/disabled-veterans-stuck-in-backlog-limbo/ | 8/29/2012 12:15 | Disabled veterans stuck in backlog limbo |
| https://www.revealnews.org/number-of-veterans-who-die-waiting-for-benefits-claims-skyrockets/ | 12/20/2012 14:37 | Number of veterans who die waiting for benefits claims skyrockets |
| https://www.revealnews.org/va-lags-in-addressing-complaints-against-colleges-using-gi-bill-funds/ | 11/19/2014 0:01 | VA lags in addressing complaints against colleges using GI Bill funds |
| https://www.revealnews.org/taxpayer-funds-are-lifeline-for-more-than-100-for-profit-schools/ | 10/9/2014 6:00 | Taxpayer funds are lifeline for more than 100 for-profit schools |
| https://www.revealnews.org/california-lawmakers-approve-stripped-down-reform-for-gi-bill-funding/ | 8/29/2014 5:01 | California lawmakers approve stripped-down reform for GI Bill funding |
| https://www.revealnews.org/gi-bill-loophole-keeps-4-major-for-profit-educators-from-violating-law/ | 7/30/2014 12:56 | GI Bill loophole keeps 4 major for-profit educators from violating law |
| https://www.revealnews.org/va-overturns-veteran-enrollment-ban-on-university-of-phoenix-programs/ | 8/5/2014 15:29 | VA overturns veteran enrollment ban on University of Phoenix programs |
| https://www.revealnews.org/university-of-phoenix-barred-from-enrolling-veterans-in-7-programs/ | 7/30/2014 7:12 | University of Phoenix barred from enrolling veterans in 7 programs |
| https://www.revealnews.org/legislation-to-close-loophole-in-gi-bill-college-aid-dies-in-minutes/ | 7/23/2014 0:00 | Legislation to close loophole in GI Bill college aid dies in minutes |
| https://www.revealnews.org/va-hospital-whistleblower-tells-of-shoddy-care-of-veterans/ | 5/9/2014 9:53 | VA hospital whistleblower tells of shoddy care of veterans |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/va-pays-out-200-million-for-nearly-1000-veterans-wrongful-deaths/ | 5/1/2014 15:14 | VA pays out $200 million for nearly 1,000 veteransâ€™ wrongful deaths |
| https://www.revealnews.org/opiates-handed-out-like-candy-to-doped-up-veterans-at-wisconsin-va/ | 1/8/2015 22:00 | Opiates handed out like candy to â€˜doped-upâ€™ veterans at Wisconsin VA |
| https://www.revealnews.org/ex-va-doctor-says-she-was-forced-out-after-limiting-opiate-prescriptions/ | 5/1/2014 16:00 | Ex-VA doctor says she was forced out after limiting opiate prescriptions |
| https://www.revealnews.org/if-you-want-to-help-veterans-get-attention-by-shaming-the-va/ | 11/11/2014 6:00 | If you want to help veterans, get attention by shaming the VA |
| https://www.revealnews.org/navy-seal-who-claims-he-killed-bin-laden-to-go-public-on-fox-news/ | 11/7/2014 12:46 | Navy SEAL who claims he killed bin Laden finally reveals his name |
| https://www.revealnews.org/alarm-over-wisconsin-vas-troubles-follows-years-of-complaints/ | 1/14/2015 9:01 | Alarm over Wisconsin VAâ€™s troubles follows years of complaints |
| https://www.revealnews.org/va-hasnt-followed-own-rules-on-narcotic-prescriptions-audit-says-2/ | 5/14/2014 9:11 | VA hasnâ€™t followed own rules on narcotic prescriptions, audit says |
| https://www.revealnews.org/overtime-new-computer-system-put-sizable-dent-in-va-benefits-backlog/ | 11/11/2013 19:42 | Overtime, new computer system put sizable dent in VA benefits backlog |
| https://www.revealnews.org/investigator-visit-to-wisconsin-veterans-hospital-feels-like-deja-vu/ | 1/30/2015 9:42 | Investigator visit to Wisconsin veterans hospital feels like dÃ©jÃ  vu |
| https://www.revealnews.org/va-inspector-general-finally-releases-report-on-wisconsin-hospital/ | 2/9/2015 15:00 | VA inspector general finally releases report on Wisconsin hospital |
| https://www.revealnews.org/va-gave-8025-bonus-to-director-of-troubled-wisconsin-hospital/ | 2/12/2015 6:00 | VA gave $8,025 bonus to director of troubled Wisconsin hospital |
| https://www.revealnews.org/the-death-of-baby-ada-mae-and-the-tragic-effects-of-addicted-veterans/ | 3/14/2015 0:01 | The death of baby Ada Mae and the tragic effects of addicted veterans |
| https://www.revealnews.org/wisconsin-vas-opiate-overprescription-harmed-patients-report-finds/ | 3/10/2015 16:43 | Wisconsin VAâ€™s opiate overprescription harmed patients, report finds |
| https://www.revealnews.org/see-results-of-government-investigations-into-va-in-tomah-wisconsin/ | 3/23/2015 7:00 | See results of government investigations into VA in Tomah, Wisconsin |
| https://www.revealnews.org/nearly-100000-veterans-prescribed-dangerous-tranquilizer-opiate-combo/ | 3/26/2015 14:28 | Nearly 100,000 veterans prescribed dangerous tranquilizer-opiate combo |
| https://www.revealnews.org/congressional-hearing-reveals-4-more-deaths-at-tomah-wisconsin-va/ | 3/30/2015 18:33 | Congressional hearing reveals 4 more deaths at Tomah, Wisconsin, VA |
| https://www.revealnews.org/university-of-phoenix-sidesteps-obama-order-on-recruiting-veterans/ | 6/30/2015 5:00 | University of Phoenix sidesteps Obama order on recruiting veterans |
| https://www.revealnews.org/has-the-vas-oakland-office-improved-in-a-year/ | 4/17/2013 23:53 | Has the VA's Oakland office improved in a year? |
| https://www.revealnews.org/obama-hails-drop-in-va-backlog-but-vets-still-face-long-wait-on-claims/ | 8/16/2013 13:00 | Obama hails drop in VA backlog, but vets still face long wait on claims |
| https://www.revealnews.org/video-errors-at-the-va/ | 11/9/2012 7:00 | Video: Errors at the VA |
| https://www.revealnews.org/accuracy-isnt-priority-as-va-battles-disability-claims-backlog/ | 11/9/2012 7:05 | Accuracy isn't priority as VA battles disability claims backlog |
| https://www.revealnews.org/document-va-grills-worker-after-cir-interview/ | 11/9/2012 7:00 | Document: VA grills worker after CIR interview |
| https://www.revealnews.org/ex-worker-accuses-va-of-callous-indifference-to-veterans/ | 11/28/2012 0:32 | Ex-worker accuses VA of 'callous indifference' to veterans |
| https://www.revealnews.org/despite-va-pledge-to-improve-more-veterans-face-long-wait-for-benefits/ | 2/8/2013 8:00 | Despite VA pledge to improve, more veterans face long wait for benefits |
| https://www.revealnews.org/vas-disability-backlog-hurts-navy-seal-who-killed-bin-laden/ | 2/11/2013 11:00 | VA's disability backlog hurts Navy SEAL who killed bin Laden |
| https://www.revealnews.org/navy-seal-who-killed-bin-laden-finds-support-in-washington/ | 2/13/2013 4:00 | Navy SEAL who killed bin Laden finds support in Washington |
| https://www.revealnews.org/vas-ability-to-quickly-provide-benefits-plummets-under-obama/ | 3/11/2013 7:06 | VA's ability to quickly provide benefits plummets under Obama |
| https://www.revealnews.org/infographic-veterans-waiting-longer/ | 3/11/2013 7:06 | Infographic: Veterans waiting longer |
| https://www.revealnews.org/house-committee-leader-calls-for-head-of-va-benefits-to-resign/ | 3/20/2013 0:17 | House committee leader calls for head of VA benefits to resign |
| https://www.revealnews.org/va-highlights-calif-productivity-gains-but-more-veterans-wait-for-benefits/ | 3/20/2013 22:50 | VA highlights Calif. productivity gains, but more veterans wait for benefits |
| https://www.revealnews.org/vas-latest-plan-to-clear-benefits-backlog-meets-skepticism/ | 4/26/2013 7:00 | VAâ€™s latest plan to clear benefits backlog meets skepticism |
| https://www.revealnews.org/va-rewarded-top-officials-with-bonuses-despite-growing-claims-backlog/ | 4/26/2013 21:46 | VA rewarded top officials with bonuses, despite growing claims backlog |
| https://www.revealnews.org/va-backlog-follows-veterans-to-the-grave/ | 5/1/2013 7:01 | VA backlog follows veterans to the grave |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/california-homebuying-program-for-veterans-hands-out-few-loans/ | 5/16/2013 7:10 | California homebuying program for veterans hands out few loans |
| https://www.revealnews.org/va-backs-off-promise-to-fix-veterans-claim-backlog/ | 5/22/2013 7:01 | VA backs off promise to fix veterans' claim backlog |
| https://www.revealnews.org/ex-va-hospital-director-facing-corruption-charges-received-bonuses/ | 6/24/2013 17:21 | Ex-VA hospital director facing corruption charges received bonuses |
| https://www.revealnews.org/despite-need-no-plans-to-add-veterans-health-centers-at-more-colleges/ | 7/25/2013 7:01 | Despite need, no plans to add veterans health centers at more colleges |
| https://www.revealnews.org/vas-opiate-overload-feeds-veterans-addictions-overdose-deaths/ | 9/28/2013 13:00 | VA's opiate overload feeds veterans' addictions, overdose deaths |
| https://www.revealnews.org/video-drugging-americas-veterans/ | 10/11/2013 22:29 | Video: Drugging America's Veterans |
| https://www.revealnews.org/va-doctors-tell-house-lawmakers-of-pressure-to-prescribe-veterans-opiates/ | 10/10/2013 18:45 | VA doctors tell House lawmakers of pressure to prescribe veterans opiates |
| https://www.revealnews.org/in-sf-va-doctors-renewed-opiate-prescriptions-without-seeing-patients/ | 12/2/2013 20:01 | In SF, VA doctors renewed opiate prescriptions without seeing patients |
| https://www.revealnews.org/new-data-reveals-high-death-rates-for-iraq-afghanistan-vets-2/ | 5/28/2011 21:00 | New data reveals high death rates for Iraq, Afghanistan vets |
| https://www.revealnews.org/suicides-highlight-failures-in-veterans-support-system-2/ | 3/24/2012 19:00 | Suicides highlight failures in veterans' support system |
| https://www.revealnews.org/ex-va-doctor-says-she-was-forced-out-after-limiting-opiate-prescriptions/ | 2/25/2014 23:30 | Ex-VA doctor says she was forced out after limiting opiate prescriptions |
| https://www.revealnews.org/vas-lack-of-pain-treatment-options-led-to-opiate-addiction-veteran-says/ | 2/25/2014 23:30 | VA's lack of pain treatment options led to opiate addiction, veteran says |
| https://www.revealnews.org/va-cites-drop-in-opiate-prescriptions-but-some-skeptical-of-progress/ | 2/27/2014 0:44 | VA cites drop in opiate prescriptions, but some skeptical of progress |
| https://www.revealnews.org/house-panel-questions-va-officials-on-veterans-preventable-deaths/ | 4/9/2014 21:17 | House panel questions VA officials on veterans' preventable deaths |
| https://www.revealnews.org/gi-bill-funds-flow-to-for-profit-colleges-that-fail-state-aid-standards/ | 6/28/2014 7:00 | GI Bill funds flow to for-profit colleges that fail state aid standards |
| https://www.revealnews.org/video-profiting-from-the-gi-bill/ | 7/7/2014 23:30 | Video: Profiting from the GI Bill |
| https://www.revealnews.org/embattled-va-inspector-general-to-resign-after-calls-for-his-ouster/ | 6/30/2015 17:31 | Embattled VA inspector general to resign after calls for his ouster |
| https://www.revealnews.org/senator-seeks-inquiry-into-university-of-phoenix-military-recruitment/ | 7/1/2015 11:05 | Senator seeks inquiry into University of Phoenix military recruitment |
| https://www.revealnews.org/va-whistleblower-asks-obama-to-hire-inspector-general-from-outside/ | 7/2/2015 16:42 | VA whistleblower asks Obama to hire inspector general from outside |
| https://www.revealnews.org/how-the-university-of-phoenix-woos-veterans-and-their-gi-bill-funds/ | 7/24/2015 15:35 | How the University of Phoenix woos veterans and their GI Bill funds |
| https://www.revealnews.org/gi-bill-pays-for-unaccredited-sex-bible-and-massage-schools/ | 7/15/2015 5:00 | GI Bill pays for unaccredited sex, Bible and massage schools |
| https://www.revealnews.org/senators-seek-investigation-of-gi-bill-funds-at-unaccredited-schools/ | 7/20/2015 9:25 | Senators seek investigation of GI Bill funds at unaccredited schools |
| https://www.revealnews.org/va-struggling-with-promise-to-end-long-benefits-waits-this-year/ | 7/23/2015 5:00 | VA struggling with promise to end long benefits waits this year |
| https://www.revealnews.org/new-opiate-safety-law-for-veterans-signed-by-president-obama/ | 7/22/2016 17:16 | Obama signs new opiate safety law for veterans |
| https://www.revealnews.org/opiate-prescriptions-down-at-the-va-alternatives-on-the-rise/ | 10/26/2016 6:00 | Opiate prescriptions down at the VA, alternatives on the rise |
| https://www.revealnews.org/number-of-federal-civil-rights-monitors-down-nearly-40-percent-since-2012/ | 11/7/2016 13:10 | Federal civil rights monitors down nearly 40 percent since 2012 |
| https://www.revealnews.org/veterans-voted-for-trump-to-drain-the-swamp/ | 11/9/2016 16:39 | Veterans voted for Trump to 'drain the swamp' |
| https://www.revealnews.org/trumps-indonesia-hotel-deals-hint-at-his-form-of-foreign-relations/ | 11/22/2016 15:25 | Trump's Indonesia hotel deals hint at his form of foreign relations |
| https://www.revealnews.org/mccain-assails-pentagon-for-going-too-hard-on-for-profit-college/ | 11/29/2016 17:30 | McCain assails Pentagon for being too harsh on for-profit college |
| https://www.revealnews.org/did-defense-secretary-nominee-james-mattis-commit-war-crimes-in-iraq/ | 1/11/2017 5:00 | Did defense secretary nominee James Mattis commit war crimes in Iraq? |
| https://www.revealnews.org/is-mad-dog-a-war-criminal-congressman-who-served-under-him-says-nope/ | 1/11/2017 18:51 | Is 'Mad Dog' a war criminal? Congressman who served under him says no |
| https://www.revealnews.org/wisconsin-doctor-known-as-candy-man-stripped-of-medical-license/ | 1/18/2017 17:57 | Wisconsin doctor known as 'Candy Man' stripped of medical license |
| https://www.revealnews.org/a-kurdish-refugee-is-leaving-the-us-to-see-his-wife-can-he-return/ | 1/31/2017 13:28 | A Kurdish refugee is leaving the US to see his wife. Can he return? |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/for-more-than-200-for-profit-colleges-taxpayers-pay-the-bills/ | 2/21/2017 12:10 | For nearly 200 for-profit colleges, taxpayers pay the bills |
| https://www.revealnews.org/one-veteran-9828-pills-still-in-pain-send-pot/ | 4/25/2017 9:00 | One veteran, 9,828 pills, still in pain. Send pot? |
| https://www.revealnews.org/profiting-off-pain-trump-confidant-cashed-in-on-housing-crisis/ | 6/8/2017 5:00 | Profiting off pain: Trump confidant cashed in on housing crisis |
| https://www.revealnews.org/trump-friend-thomas-barrack-cashes-out-of-colony-starwood-homes/ | 6/9/2017 16:28 | Trump friend Thomas Barrack cashes out of Colony Starwood Homes |
| https://www.revealnews.org/federal-housing-agency-bars-press-from-meeting-about-single-family-rental-market/ | 6/29/2017 10:23 | Federal agency holds closed-door meeting about single-family rentals |
| https://www.revealnews.org/tenants-decry-conditions-rent-hikes-in-colony-starwood-homes/ | 7/10/2017 10:38 | Tenants decry conditions, raised rent in Colony Starwood homes |
| https://www.revealnews.org/trumps-nominee-for-banking-post-meets-resistance-due-to-fraud-settlement/ | 7/24/2017 7:07 | Nominee for banking post meets resistance due to fraud settlement |
| https://www.revealnews.org/tenants-demand-rent-freeze-from-a-top-u-s-corporate-landlord/ | 7/27/2017 18:06 | Tenants demand rent freeze from a top U.S. corporate landlord |
| https://www.revealnews.org/is-donald-trump-letting-veterans-down/ | 8/17/2017 10:00 | Is Donald Trump letting veterans down? |
| https://www.revealnews.org/university-of-phoenix-gained-special-access-to-military-base-for-a-price/ | 9/8/2017 5:26 | University of Phoenix gained special access to military base â€" for a price |
| https://www.revealnews.org/the-homewreckers-how-trump-cronies-are-sabotaging-the-american-dream/ | 9/14/2017 10:49 | The homewreckers: How Trump cronies are sabotaging the American dream |
| https://www.revealnews.org/trump-administration-seeks-to-legalize-payoffs-to-va-officials-by-for-profit-schools/ | 9/14/2017 11:44 | Trump administration seeks to legalize payments to VA officials by for-profit schools |
| https://www.revealnews.org/senators-urge-trump-administration-to-scrap-plan-to-waive-va-ethics-rules/ | 10/6/2017 9:14 | Senators urge Trump administration to scrap plan to waive VA ethics rule |
| https://www.revealnews.org/fifth-senator-slams-trump-administration-over-blanket-ethics-waiver-on-for-profit-college-payments/ | 10/9/2017 15:07 | 5th senator slams blanket ethics waiver on for-profit college payments |
| https://www.revealnews.org/after-pushback-trump-administration-says-it-wont-scrap-anti-corruption-law/ | 10/11/2017 23:41 | Trump administration now says it won't scrap VA anti-corruption law |
| https://www.revealnews.org/ethics-watchdogs-press-va-with-anti-corruption-law-in-the-balance/ | 10/13/2017 17:07 | Ethics watchdogs press VA, with anti-corruption law in the balance |
| https://www.revealnews.org/abc-news-investigates-giant-corporate-landlord-citing-reveals-expose/ | 11/16/2017 7:16 | ABC News investigates giant corporate landlord, citing Reveal's exposĂ© |
| https://www.revealnews.org/foreclosures-on-seniors-increased-before-mnuchin-joined-administration/ | 11/30/2017 5:00 | Foreclosures on seniors increased before Mnuchin joined administration |
| https://www.revealnews.org/class-action-suit-against-landlord-giant-gets-go-ahead/ | 12/11/2017 10:58 | Class-action suit against landlord giant gets go-ahead |
| https://www.revealnews.org/americas-largest-landlord-faces-civil-rights-lawsuit/ | 12/14/2017 10:00 | Americaâ€™s largest private landlord faces civil rights lawsuit |
| https://www.revealnews.org/senators-want-to-see-military-contracts-with-for-profit-schools/ | 12/19/2017 11:39 | Senators want to examine military contracts with for-profit schools |
| https://www.revealnews.org/for-people-of-color-banks-are-shutting-the-door-to-homeownership/ | 2/15/2018 0:01 | For people of color, banks are shutting the door to homeownership |
| https://www.revealnews.org/gentrification-became-low-income-lending-laws-unintended-consequence/ | 2/16/2018 0:01 | Gentrification became low-income lending law's unintended consequence |
| https://www.revealnews.org/8-lenders-that-arent-serving-people-of-color-for-home-loans/ | 2/15/2018 0:01 | 8 lenders that aren't serving people of color for home loans |
| https://www.revealnews.org/how-we-identified-lending-disparities-in-federal-mortgage-data/ | 2/15/2018 0:01 | How we identified lending disparities in federal mortgage data |
| https://www.revealnews.org/politicians-express-outrage-about-lending-disparities/ | 2/22/2018 5:00 | Politicians express outrage about lending disparities |
| https://www.revealnews.org/3-investigations-opened-after-reveal-uncovers-redlining-in-philly/ | 2/22/2018 16:12 | 3 investigations opened after Reveal uncovers redlining in Philly |
| https://www.revealnews.org/congress-grills-new-federal-reserve-chairman-on-redlining/ | 3/1/2018 5:35 | Congress grills new Federal Reserve chairman on redlining |
| https://www.revealnews.org/state-attorneys-general-probe-lending-disparities/ | 3/13/2018 5:00 | State attorneys general probe lending disparities |
| https://www.revealnews.org/chase-rarely-lends-to-people-of-color-in-dc-and-its-probably-legal/ | 3/22/2018 3:00 | Chase rarely lends to people of color in DC â€" and itâ€™s probably legal |
| https://www.revealnews.org/community-groups-propose-redlining-solutions-to-philadelphia-city-council/ | 3/30/2018 5:00 | Community groups offer redlining solutions to Philadelphia City Council |
| https://www.revealnews.org/how-does-the-trump-administrations-plan-to-modernize-fair-lending-stack-up/ | 4/4/2018 10:42 | Does the Treasury plan to modernize anti-blight laws stack up? |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/the-fair-housing-acts-unkept-promises/ | 4/11/2018 15:44 | The Fair Housing Actâ€™s unkept promises |
| https://www.revealnews.org/chase-announces-major-expansion-in-dc/ | 4/19/2018 15:34 | Chase announces major expansion in DC |
| https://www.revealnews.org/warren-writes-to-regulators-on-disturbing-pattern-of-fair-housing-changes/ | 4/24/2018 8:00 | Warren calls out â€˜disturbing patternâ€™ of fair housing changes |
| https://www.revealnews.org/warren-buffetts-mortgage-companies-set-up-to-cater-to-white-clients/ | 5/3/2018 8:00 | Warren Buffettâ€™s mortgage companies set up to cater to white clients |
| https://www.revealnews.org/sen-warren-offers-bill-overhauling-bank-laws-combating-racial-discrimination/ | 9/26/2018 13:12 | Sen. Warren's new bill is designed to combat modern-day redlining |
| https://www.revealnews.org/we-exposed-modern-day-redlining-in-61-cities-find-out-whats-happened-since/ | 10/25/2018 13:02 | We exposed modern-day redlining in 61 cities. Find out whatâ€™s happened since |
| https://www.revealnews.org/the-smokes-gone-but-hearts-and-lungs-still-may-be-in-danger-months-after-wildfires/ | 11/28/2018 6:00 | The smokeâ€™s gone, but hearts and lungs still may be in danger months after wildfires |
| https://www.revealnews.org/back-on-the-bus-a-civil-rights-struggle-rolls-on/ | 2/1/2019 14:00 | Back on the bus: A civil rights struggle rolls on |
| https://www.revealnews.org/fbi-is-dismantling-its-war-crimes-unit/ | 2/15/2019 6:00 | FBI is dismantling its war crimes unit |
| https://www.revealnews.org/congressman-wants-answers-on-closure-of-fbi-war-crimes-unit/ | 3/5/2019 9:51 | Congressman wants answers on closure of FBI war crimes unit |
| https://www.revealnews.org/cfpb-moves-to-limit-home-loan-data/ | 5/2/2019 20:09 | Consumer Financial Protection Bureau moves to limit home loan data |
| https://www.revealnews.org/can-algorithms-be-racist-trumps-housing-department-says-no/ | 8/5/2019 1:58 | Can algorithms be racist? Trumpâ€™s housing department says no |
| https://www.revealnews.org/university-of-phoenix-settles-for-record-191-million-on-charges-of-deceptive-advertising/ | 12/11/2019 10:59 | University of Phoenix settles for record $191 million on charges of deceptive advertising |
| https://www.revealnews.org/unmasking-the-secret-landlords-buying-up-america/ | 12/17/2019 8:48 | Unmasking the secret landlords buying up America |
| https://www.revealnews.org/reveal-submits-testimony-to-congress/ | 1/14/2020 13:19 | Reveal submits testimony to Congress |
| https://www.revealnews.org/mayor-pete-has-a-redlining-problem-in-indiana/ | 2/28/2020 11:44 | Mayor Pete has a redlining problem in Indiana |
| https://www.revealnews.org/veterans-affairs-bans-university-of-phoenix-from-new-gi-bill-enrollments/ | 3/10/2020 16:01 | Veterans Affairs bans University of Phoenix from new GI Bill enrollments |
| https://www.revealnews.org/understaffed-veterans-affairs-scrambles-to-confront-covid-19/ | 3/16/2020 17:56 | Understaffed Veterans Affairs scrambles to confront COVID-19 |
| https://www.revealnews.org/va-workers-being-forced-to-work-without-coronavirus-safety-precautions/ | 3/23/2020 17:07 | Trump says heâ€™s protecting veterans. VA workers say theyâ€™re forced to work without safety precautions. |
| https://www.revealnews.org/ill-be-the-oversight-trump-says-as-his-political-appointees-protect-wall-street-real-estate/ | 3/30/2020 15:51 | â€˜Iâ€™ll be the oversight,â€™ Trump says as his political appointees protect Wall Street, real estate |
| https://www.revealnews.org/3-va-health-workers-have-died-of-covid-19-776-have-tested-positive/ | 4/7/2020 15:06 | 3 VA health workers have died of COVID-19. 776 have tested positive. |
| https://www.revealnews.org/va-hospitals-are-rationing-protective-gear-emails-show-congress-wants-to-know-why/ | 4/16/2020 5:00 | VA hospitals are rationing protective gear, emails show. Congress wants to know why. |
| https://www.revealnews.org/bailout-money-bypasses-hard-hit-new-york-california-for-north-dakota-nebraska/ | 4/23/2020 17:11 | Bailout money bypasses hard-hit New York, California for North Dakota, Nebraska |
| https://www.revealnews.org/a-lesson-from-the-last-recession-becomes-california-law/ | 9/29/2020 17:46 | A lesson from the last recession becomes California law |
| https://www.revealnews.org/an-american-journalist-was-murdered-in-turkey-why-didnt-the-us-investigate/ | 10/9/2020 6:17 | An American journalist was murdered in Turkey. Why didnâ€™t the US investigate? |
| https://www.revealnews.org/reimagining-the-newsstand-for-a-digital-era-at-techraking-7/ | 11/14/2014 10:00 | Reimagining the newsstand for a digital era at TechRaking 7 |
| https://www.revealnews.org/the-language-of-impact-building-a-common-taxonomy/ | 8/21/2014 11:41 | The language of impact: Building a common taxonomy |
| https://www.revealnews.org/get-cirs-state-by-state-data-on-regulations-for-armed-security-guards-by-cole-goins/ | 12/9/2014 12:00 | Get CIRâ€™s state-by-state data on regulations for armed security guards |
| https://www.revealnews.org/meet-niema-jordan-new-program-manager-for-the-offpage-project/ | 2/5/2015 6:00 | Meet Niema Jordan, new program manager for the Off/Page Project |
| https://www.revealnews.org/cir-and-cca-to-launch-collaborative-animated-investigations-course/ | 3/19/2015 10:30 | CIR and CCA to launch collaborative animated investigations course |
| https://www.revealnews.org/art-journalism-and-local-surveillance-collide-in-eyes-on-oakland/ | 4/2/2015 14:51 | Art, journalism and local surveillance collide in â€˜Eyes on Oaklandâ€™ |
| https://www.revealnews.org/inside-techraking-two-gaming-the-news/ | 9/25/2012 17:47 | Inside TechRaking Two: Gaming the News |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/inform-our-reporting-whats-your-experience-with-charitable-giving/ | 12/19/2012 22:12 | Inform our reporting: What's your experience with charitable giving? |
| https://www.revealnews.org/veterans-what-are-the-biggest-challenges-youve-faced-after-returning-home/ | 2/11/2013 11:00 | Veterans: What are the biggest challenges you've faced after returning home? |
| https://www.revealnews.org/journalists-localize-our-investigation-on-va-benefits-backlog/ | 3/14/2013 21:01 | Journalists: Localize our investigation on VA benefits backlog |
| https://www.revealnews.org/how-newsrooms-are-localizing-the-va-backlog-story-with-cir-data/ | 5/28/2013 7:01 | How newsrooms are localizing the VA backlog story with CIR data |
| https://www.revealnews.org/finding-a-path-to-better-charity-oversight/ | 7/17/2013 7:01 | Finding a path to better charity oversight |
| https://www.revealnews.org/could-change-in-tax-code-bring-transparency-to-charity-fundraising/ | 8/28/2013 13:00 | Could change in tax code bring transparency to charity fundraising? |
| https://www.revealnews.org/write-a-song-about-veterans-struggles-for-a-cir-wmmt-soundtrack/ | 9/16/2013 13:00 | Write a song about veterans' struggles for a CIR, WMMT soundtrack |
| https://www.revealnews.org/how-to-localize-cirs-reporting-on-va-opiate-prescriptions/ | 9/28/2013 13:00 | How to localize CIRâ€™s reporting on VA opiate prescriptions |
| https://www.revealnews.org/heres-how-local-police-can-tap-into-your-cellphone-data/ | 12/9/2013 19:09 | Here's how local police can tap into your cellphone data |
| https://www.revealnews.org/defining-media-impact-at-dissection-b/ | 2/5/2014 8:00 | Defining media impact at Dissection: B |
| https://www.revealnews.org/get-data-on-va-opiate-prescription-rates-in-your-area/ | 5/14/2014 22:36 | Get data on VA opiate prescription rates in your area |
| https://www.revealnews.org/explaining-the-toxic-trail-live-qa-with-cirs-reporters/ | 3/17/2014 16:00 | Explaining the toxic trail: Live Q&A with CIR's reporters |
| https://www.revealnews.org/is-solitary-confinement-contributing-to-rise-in-violence-on-rikers-island/ | 3/19/2014 23:06 | Is solitary confinement contributing to rise in violence on Rikers Island? |
| https://www.revealnews.org/how-cir-is-helping-localize-our-reporting-on-veterans-wrongful-deaths/ | 4/24/2014 13:00 | How CIR is helping localize our reporting on veteransâ€™ wrongful deaths |
| https://www.revealnews.org/6-problems-at-the-va-that-shinsekis-successor-faces/ | 5/30/2014 20:27 | 6 problems at the VA that Shinseki's successor faces |
| https://www.revealnews.org/how-cir-teamed-with-alabama-media-group-on-investigative-reporting-lab/ | 6/23/2014 7:00 | How CIR teamed with Alabama Media Group on investigative reporting lab |
| https://www.revealnews.org/iraq-and-afghanistan-veterans-whats-your-experience-with-the-gi-bill/ | 6/28/2014 7:01 | Iraq and Afghanistan veterans: What's your experience with the GI Bill? |
| https://www.revealnews.org/go-inside-michigans-arsenic-problem-with-2-live-events/ | 7/9/2014 20:38 | Go inside Michigan's arsenic problem with 2 live events |
| https://www.revealnews.org/get-cirs-state-by-state-data-on-regulations-for-armed-security-guards/ | 12/9/2014 20:00 | Get CIRâ€™s state-by-state data on regulations for armed security guards |
| https://www.revealnews.org/use-our-data-share-your-story-cir-launches-va-backlog-api/ | 5/7/2015 7:01 | Use our data, share your story: CIR launches VA backlog API |
| https://www.revealnews.org/what-oakland-california-residents-think-about-police-surveillance/ | 8/18/2015 11:02 | What Oakland, California, residents think about police surveillance |
| https://www.revealnews.org/storyworks-heads-to-north-dakota-for-north-by-inferno/ | 9/18/2015 16:48 | StoryWorks heads to North Dakota for 'North by Inferno' |
| https://www.revealnews.org/art-students-give-reveal-stories-the-animated-gif-treatment/ | 11/25/2015 15:07 | Art students give Reveal stories the animated GIF treatment |
| https://www.revealnews.org/how-new-jersey-newsrooms-are-working-together-to-expose-local-contamination/ | 12/30/2015 5:11 | How New Jersey newsrooms are working together to expose local contamination |
| https://www.revealnews.org/tell-us-your-experience-with-job-discrimination/ | 1/6/2016 5:00 | Tell us your experience with job discrimination |
| https://www.revealnews.org/how-a-new-jersey-couples-battle-with-a-leaking-oil-tank-became-theater/ | 6/10/2016 15:52 | How a New Jersey couple's battle with a leaking oil tank became theater |
| https://www.revealnews.org/what-do-you-want-to-know-about-mass-shootings-in-america/ | 6/20/2016 10:17 | What do you want to know about mass shootings in America? |
| https://www.revealnews.org/finding-humor-in-toxic-contamination-seriously/ | 7/6/2016 15:01 | Finding humor in toxic contamination. Seriously. |
| https://www.revealnews.org/how-an-art-student-helped-enhance-our-investigations/ | 8/29/2016 8:38 | How an art student helped enhance our investigations |
| https://www.revealnews.org/how-to-turn-toxic-contamination-into-stand-up-comedy/ | 9/6/2016 14:30 | How to turn toxic contamination into stand-up comedy |
| https://www.revealnews.org/introducing-reveal-labs-a-new-engine-for-local-investigative-reporting/ | 9/15/2016 7:41 | Introducing Reveal Labs, a new engine for local investigative reporting |
| https://www.revealnews.org/what-we-learned-blending-animation-and-investigative-reporting/ | 12/15/2016 8:44 | What we learned blending animation and investigative reporting |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/what-would-you-tell-trump-about-the-dakota-access-pipeline/ | 2/10/2017 6:15 | What would you tell Trump about the Dakota Access Pipeline? |
| https://www.revealnews.org/we-asked-for-your-messages-to-trump-about-standing-rock-heres-what-we-heard/ | 3/16/2017 16:00 | We asked for your messages to Trump about Standing Rock. Here's what you said |
| https://www.revealnews.org/meet-the-people-in-the-path-of-a-massive-pipeline-expansion/ | 5/19/2017 5:00 | Meet the people in the path of a massive pipeline expansion |
| https://www.revealnews.org/tell-reveal-about-your-challenges-with-renting-and-buying-a-home/ | 6/8/2017 5:00 | Tell Reveal about your challenges with renting and buying a home |
| https://www.revealnews.org/journalists-explore-mississippis-civil-rights-legacy-through-theater/ | 7/26/2017 11:35 | Journalists explore Mississippi's civil rights legacy through theater |
| https://www.revealnews.org/voting-block-encourages-nj-neighbors-to-talk-politics-over-dinner/ | 8/18/2017 11:24 | Voting Block encourages NJ neighbors to talk politics over dinner |
| https://www.revealnews.org/hundreds-gather-for-forum-on-oklahomas-female-incarceration-rate/ | 9/22/2017 11:43 | Why does Oklahoma lock up so many women? Hundreds gather at solutions forum |
| https://www.revealnews.org/visa-program-for-best-and-brightest-also-used-to-fill-low-wage-jobs/ | 12/5/2014 6:00 | Visa program for â€˜best and brightestâ€™ also used to fill low-wage jobs |
| https://www.revealnews.org/how-obamas-immigration-plan-will-help-skilled-workers-who-hold-visas/ | 12/1/2014 6:00 | How Obamaâ€™s immigration plan will help skilled workers who hold visas |
| https://www.revealnews.org/5-tricks-tech-staffing-firms-use-to-exploit-immigrant-workers/ | 10/30/2014 6:00 | 5 tricks tech staffing firms use to exploit immigrant workers |
| https://www.revealnews.org/job-brokers-exploit-indian-tech-workers-on-taxpayers-dime/ | 10/27/2014 21:01 | Federal tech contracts awarded to job brokers with labor violations |
| https://www.revealnews.org/case-study-saras-america/ | 10/27/2014 21:01 | Case study: Saras America |
| https://www.revealnews.org/case-study-tata-consultancy-services/ | 10/27/2014 21:00 | Case study: Tata Consultancy Services |
| https://www.revealnews.org/job-brokers-steal-wages-entrap-indian-tech-workers-in-us/ | 10/27/2014 6:00 | Job brokers steal wages, entrap Indian tech workers in US |
| https://www.revealnews.org/death-in-the-bakken/ | 6/13/2015 0:01 | Death in the Bakken |
| https://www.revealnews.org/in-north-dakotas-bakken-oil-boom-there-will-be-blood/ | 6/13/2015 0:01 | In North Dakotaâ€™s Bakken oil boom, there will be blood |
| https://www.revealnews.org/how-we-analyzed-fatality-data-for-the-bakken-oil-fields/ | 6/13/2015 0:01 | How we analyzed fatality data for the Bakken oil fields |
| https://www.revealnews.org/why-north-dakotas-oil-fields-are-so-deadly-for-workers/ | 6/24/2015 15:46 | Why North Dakotaâ€™s oil fields are so deadly for workers |
| https://www.revealnews.org/federal-judges-rulings-favored-companies-in-which-he-owned-stock/ | 11/20/2012 8:01 | Federal judgeâ€™s rulings favored companies in which he owned stock |
| https://www.revealnews.org/california-agencies-gamble-on-pension-bonds-to-cover-debts-and-lose/ | 10/29/2013 7:01 | California agencies gamble on pension bonds to cover debts â€” and lose |
| https://www.revealnews.org/uc-endowment-has-worst-investment-returns-among-largest-us-college-funds/ | 2/20/2014 8:01 | UC endowment has worst investment returns among largest US college funds |
| https://www.revealnews.org/osha-to-take-hard-look-at-big-oil-in-the-bakken/ | 7/3/2015 5:00 | OSHA to take hard look at 'big oil' in the Bakken |
| https://www.revealnews.org/spate-of-oil-field-deaths-prompts-new-study-of-workplace-hazards/ | 8/14/2015 5:00 | Spate of oil field deaths prompts new study of workplace hazards |
| https://www.revealnews.org/north-dakota-lawmakers-are-crafting-bills-to-improve-oil-worker-safety/ | 9/16/2015 5:00 | North Dakota lawmakers are crafting bills to improve oil worker safety |
| https://www.revealnews.org/john-oliver-tells-north-dakotans-to-be-angry-over-oil-worker-deaths/ | 10/13/2015 9:38 | John Oliver tells North Dakotans to â€˜ be angryâ€™ over oil worker deaths |
| https://www.revealnews.org/osha-fines-set-to-increase-up-to-80-percent/ | 1/14/2016 17:35 | OSHA fines set to increase up to 80 percent |
| https://www.revealnews.org/nyt-story-on-labor-brokers-has-ties-to-cir-investigation/ | 11/11/2015 6:09 | New York Times story on labor brokers has ties to CIR probe |
| https://www.revealnews.org/techsploitation-investigation-wins-national-award/ | 11/18/2015 17:05 | Techsploitation investigation wins national award |
| https://www.revealnews.org/mining-and-energy-sectors-pummeled-as-commodities-plummet/ | 12/11/2015 7:39 | Mining and energy sectors pummeled as commodities plummet |
| https://www.revealnews.org/tree-trimming-deaths-alarm-federal-officials-and-industry-insiders/ | 1/27/2016 15:33 | Tree trimming deaths alarm federal officials and industry insiders |
| https://www.revealnews.org/luxembourg-lines-up-to-mine-in-outer-space/ | 2/8/2016 11:30 | Luxembourg lines up to mine in outer space |
| https://www.revealnews.org/bakken-energy-producers-stop-fracking/ | 2/26/2016 15:00 | Bakken energy producers stop fracking |
| https://www.revealnews.org/plan-to-protect-janitors-from-sexual-abuse-moves-forward/ | 4/21/2016 9:47 | Plan to protect janitors from sexual abuse moves forward |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/osha-requires-companies-to-report-injuries/ | 5/12/2016 13:05 | OSHA requires companies to report injuries |
| https://www.revealnews.org/tesla-relied-on-cheap-foreign-labor/ | 5/17/2016 12:45 | Tesla relied on cheap foreign labor |
| https://www.revealnews.org/new-rules-could-upend-payday-loan-industry/ | 6/2/2016 13:45 | New rules could upend payday loan industry |
| https://www.revealnews.org/can-faith-based-groups-hire-and-fire-workers-based-on-their-beliefs/ | 10/24/2016 15:06 | Can faith-based groups hire and fire based on their beliefs? |
| https://www.revealnews.org/nevada-judge-tosses-trump-campaign-early-voter-lawsuit/ | 11/8/2016 12:11 | Nevada judge tosses Trump campaign early voter lawsuit |
| https://www.revealnews.org/trumps-energy-secretary-could-face-major-conflicts-of-interest/ | 11/11/2016 14:56 | Energy secretary candidate could face significant conflicts of interest |
| https://www.revealnews.org/why-dollar-general-has-a-fire-problem/ | 12/20/2016 17:32 | Why Dollar General has a fire problem |
| https://www.revealnews.org/draft-of-trump-executive-order-allows-firing-based-on-religion/ | 2/1/2017 15:57 | Draft of Trump executive order allows firing based on religion |
| https://www.revealnews.org/deadly-danger-naval-buildup/ | 2/10/2017 2:30 | The deadly danger of Trump's naval buildup plan |
| https://www.revealnews.org/this-tool-cuts-fingers-and-gashes-faces-but-shipbuilder-still-uses-it/ | 2/16/2017 5:00 | This tool cuts fingers and gashes faces, but shipbuilder still uses it |
| https://www.revealnews.org/it-is-unconscionable-officials-tell-navy-to-fire-dangerous-shipbuilders/ | 2/16/2017 10:00 | â€˜It is unconscionable:â€™ Officials tell Navy to fire dangerous shipbuilders |
| https://www.revealnews.org/shipbuilder-that-hosted-trump-speech-has-been-fined-for-endangering-workers/ | 3/2/2017 17:21 | Shipbuilder that hosted Trump has been fined for endangering workers |
| https://www.revealnews.org/sanders-warren-demand-criminal-investigation-into-navy-shipbuilder/ | 3/3/2017 17:26 | Sanders, Warren demand criminal investigation into Navy shipbuilder |
| https://www.revealnews.org/congress-kills-rule-forcing-contractors-to-disclose-safety-problems/ | 3/6/2017 18:19 | Congress kills rule forcing contractors to disclose safety problems |
| https://www.revealnews.org/trumps-osha-wont-name-and-shame-businesses-so-someone-else-is/ | 3/27/2017 12:53 | Trump's OSHA won't name and shame businesses. So a dissident steps in |
| https://www.revealnews.org/trump-wants-to-stop-programs-that-combat-child-and-forced-labor-abroad/ | 4/27/2017 13:39 | Trump wants to stop programs that combat child and forced labor abroad |
| https://www.revealnews.org/osha-tells-companies-to-report-injuries-but-theres-no-website-for-that-yet/ | 5/9/2017 15:52 | OSHA tells companies to report injuries. There's no website for that yet |
| https://www.revealnews.org/osha-to-companies-dont-send-us-your-employee-injury-logs/ | 5/17/2017 18:18 | OSHA to companies: Don't send us your employee injury logs |
| https://www.revealnews.org/senators-want-probe-of-labor-department-secrecy-policy-delays/ | 5/20/2017 11:31 | Senators want probe of Labor Department secrecy and policy delays |
| https://www.revealnews.org/democrats-try-to-restore-worker-protections-trump-killed/ | 6/8/2017 12:39 | Democrats try to restore worker protections Trump killed |
| https://www.revealnews.org/trump-proposes-dumping-protections-for-shipyard-construction-workers/ | 6/26/2017 0:11 | Trump proposes dumping protections for shipyard, construction workers |
| https://www.revealnews.org/u-s-navy-coast-guard-continue-awarding-contracts-to-vt-halter-despite-safety-lapses/ | 7/17/2017 15:39 | Navy, Coast Guard continue awarding contracts to VT Halter despite safety lapses |
| https://www.revealnews.org/trumps-navy-secretary-nominee-vows-to-crack-down-on-safety-lapses/ | 7/21/2017 1:00 | Trumpâ€™s Navy secretary nominee vows to crack down on safety lapses |
| https://www.revealnews.org/lawmakers-call-on-acosta-to-address-latino-workplace-deaths/ | 7/23/2017 13:46 | Lawmakers call on Acosta to address Latino workplace deaths |
| https://www.revealnews.org/ceos-bailing-from-presidents-advisory-council-amid-charlottesville-fallout/ | 8/15/2017 7:52 | CEOs bail from president's business council amid Charlottesville fallout |
| https://www.revealnews.org/labor-department-blames-data-breach-for-shutdown-of-employee-injury-reporting-site/ | 8/20/2017 15:36 | Labor Department blames data breach for injury reporting site's shutdown |
| https://www.revealnews.org/they-died-on-the-job-but-oshas-website-hid-their-names/ | 9/7/2017 15:59 | They died on the job, but OSHA's website hid their names |
| https://www.revealnews.org/treading-dangerously-lax-safety-inside-goodyears-tire-plants/ | 12/14/2017 5:00 | Treading dangerously: Lax safety inside Goodyearâ€™s tire plants |
| https://www.revealnews.org/how-an-industry-group-is-driving-trumps-workplace-safety-agenda/ | 12/14/2017 5:00 | How an industry group is driving Trumpâ€™s workplace safety agenda |
| https://www.revealnews.org/goodyear-statement-we-fell-short-on-safety-at-plants/ | 12/15/2017 7:55 | Goodyear statement: 'We fell short' on safety at plants |
| https://www.revealnews.org/he-said-goodyear-rule-kept-machines-on-during-repair-he-died-fixing-one/ | 12/20/2017 5:00 | He said Goodyear rule kept machines on during repair. He died fixing one |
| https://www.revealnews.org/reveal-investigation-of-navy-shipbuilders-sparks-new-law-requiring-pentagon-study/ | 12/20/2017 15:18 | Reveal exposÃ© of Navy shipbuilders sparks law requiring Pentagon study |
| https://www.revealnews.org/osha-georgia-goodyear-plant-lapses-put-employees-at-serious-risk/ | 3/12/2018 6:00 | OSHA: Georgia Goodyear plant lapses put employees at serious risk |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/fatal-motorcycle-tire-blowouts-not-enough-to-prompt-goodyear-recall/ | 5/2/2018 5:00 | Fatal motorcycle tire blowouts not enough to prompt Goodyear recall |
| https://www.revealnews.org/osha-wont-accept-injury-records-lawsuit-says-thats-illegal/ | 8/1/2018 7:51 | OSHA won't collect injury records. Lawsuit says that's illegal |
| https://www.revealnews.org/shipyard-continued-to-win-federal-contracts-despite-probe-into-workers-death/ | 8/8/2018 9:53 | Shipyard continued to win federal contracts despite probe into workerâ€™s death |
| https://www.revealnews.org/more-workers-than-ever-are-independent-contractors-gig-companies-want-to-keep-it-that-way/ | 8/30/2018 5:00 | More workers than ever are independent contractors. Gig companies want to keep it that way |
| https://www.revealnews.org/defense-contractors-cited-for-endangering-workers-continue-to-win-big-business/ | 3/5/2019 6:00 | Defense contractors cited for endangering workers continue to win big business |
| https://www.revealnews.org/caregivers/ | 5/19/2019 0:01 | Elder care homes rake in profits as legions of workers earn a pittance for long hours of care |
| https://www.revealnews.org/california-regulators-arent-taking-action-against-care-homes-that-ignore-wage-theft-judgments/ | 5/20/2019 5:00 | California regulators arenâ€™t taking action against care homes that ignore wage theft judgments |
| https://www.revealnews.org/pentagon-urged-by-sen-warren-to-provide-stricter-oversight-of-federal-contracting/ | 6/19/2019 14:14 | Sen. Warren urges Pentagon to provide stricter oversight of federal contracting |
| https://www.revealnews.org/congressman-calls-for-action-to-combat-exploitation-in-senior-residential-care-industry/ | 8/6/2019 9:54 | Congressman calls for action to combat exploitation in senior residential care industry |
| https://www.revealnews.org/elderly-often-face-neglect-in-california-care-homes-that-exploit-workers/ | 9/18/2019 0:00 | Elderly often face neglect in California care homes that exploit workers |
| https://www.revealnews.org/dozens-of-senior-care-homes-that-broke-labor-laws-continue-to-get-medicaid-funds/ | 12/14/2019 15:00 | Dozens of senior care homes that broke labor laws continue to get Medicaid funds |
| https://www.revealnews.org/lawmakers-regulators-take-on-senior-care-home-operators-over-wage-theft-worker-abuse/ | 1/3/2020 5:00 | Lawmakers, regulators take on senior care-home operators over wage theft, worker abuse |
| https://www.revealnews.org/legislation-targets-caregiver-abuse-in-california-residential-care-facilities/ | 2/28/2020 15:55 | Legislation targets caregiver abuse in California residential care facilities |
| https://www.revealnews.org/as-coronavirus-spreads-caregivers-in-elder-care-facilities-fear-they-cant-afford-to-call-in-sick/ | 3/6/2020 14:32 | As coronavirus spreads, caregivers in elder care facilities fear they canâ€™t afford to call in sick |
| https://www.revealnews.org/is-14-days-enough/ | 3/23/2020 16:37 | Is 14 days enough? |
| https://www.revealnews.org/31000-and-counting/ | 5/12/2020 3:00 | 31,000 and counting |
| https://www.revealnews.org/many-us-workplaces-required-to-report-injuries-flouted-new-labor-department-rule/ | 8/25/2020 3:00 | Many US workplaces required to report injuries flouted new Labor Department rule |
| https://www.revealnews.org/gun-laws-domestic-violence-victims/ | 10/26/2021 3:00 | Armed and Abusive |
| https://www.revealnews.org/how-the-updated-violence-against-women-act-would-crack-down-on-domestic-abusers-who-have-guns/ | 2/23/2022 9:37 | How the Updated Violence Against Women Act Would Crack Down on Domestic Abusers Who Have Guns |
| https://www.revealnews.org/congress-takes-aim-at-abusers-illegal-guns-in-new-violence-against-women-act/ | 3/11/2022 14:58 | Congress Takes Aim at Abusersâ€™ Illegal Guns in New Violence Against Women Act |
| https://www.revealnews.org/domestic-violence-abuse-police-red-flags-laws/ | 8/2/2022 3:00 | Police Often Miss Red Flags in Domestic Abuse Cases, and the Consequences Are Deadly |
| https://www.revealnews.org/who-gets-to-vote/ | 10/18/2018 11:47 | Who Gets to Vote? |
| https://www.revealnews.org/working-through-the-pain-at-tesla/ | 11/3/2018 9:12 | Working Through the Pain at Tesla |
| https://www.revealnews.org/al-letson-reveals-jerome-corsi/ | 12/3/2018 10:00 | Al Letson Reveals: Jerome Corsi |
| https://www.revealnews.org/monumental-lies/ | 12/7/2018 18:54 | Monumental Lies |
| https://www.revealnews.org/the-city-revealed/ | 12/22/2018 9:34 | The City (Revealed) |
| https://www.revealnews.org/take-no-prisoners-rebroadcast/ | 12/28/2018 18:14 | Take No Prisoners (rebroadcast) |
| https://www.revealnews.org/the-militarys-deadliest-helicopter/ | 1/18/2019 17:12 | The Military's Deadliest Helicopter |
| https://www.revealnews.org/the-mystery-of-mountain-jane-doe-rebroadcast/ | 1/25/2019 21:02 | The Mystery of Mountain Jane Doe (rebroadcast) |
| https://www.revealnews.org/when-they-took-my-son-rebroadcast/ | 2/2/2019 0:25 | When They Took My Son (Rebroadcast) |
| https://www.revealnews.org/five-years-on-nauru/ | 2/15/2019 17:13 | Five Years on Nauru |
| https://www.revealnews.org/the-red-line-racial-disparities-in-lending-rebroadcast/ | 2/22/2019 17:22 | The red line: Racial disparities in lending |
| https://www.revealnews.org/behind-trumps-energy-dominance-rebroadcast/ | 3/22/2019 16:39 | Behind Trump's Energy Dominance (Rebroadcast) |
| https://www.revealnews.org/the-right-to-boycott/ | 3/29/2019 17:00 | The Right to Boycott |
| https://www.revealnews.org/captain-boycott/ | 4/3/2019 22:42 | Captain Boycott |
| https://www.revealnews.org/trans-national-migration/ | 4/5/2019 20:47 | Trans National Migration |
| https://www.revealnews.org/flood-thy-neighbor-2/ | 4/12/2019 16:38 | Flood Thy Neighbor |
| https://www.revealnews.org/farm-wars/ | 4/19/2019 17:06 | Farm Wars |
| https://www.revealnews.org/americas-drug-war-revealed/ | 4/26/2019 15:35 | Americaâ€™s Drug War, Revealed |
| https://www.revealnews.org/when-tasers-fail/ | 5/10/2019 16:47 | When Tasers Fail |
| https://www.revealnews.org/hate-in-the-homeland/ | 6/7/2019 16:41 | Hate in the homeland |
| https://www.revealnews.org/hate-is-all-around-you/ | 6/15/2019 7:59 | Hate is all around you |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/cops-on-a-crime-spree-rebroadcast/ | 6/21/2019 14:24 | Cops on a Crime Spree (Rebroadcast) |
| https://www.revealnews.org/pardon-me/ | 7/5/2019 13:11 | Pardon Me |
| https://www.revealnews.org/silencing-science-rebroadcast/ | 7/12/2019 15:30 | Silencing Science (Rebroadcast) |
| https://www.revealnews.org/lasting-impact-rebroadcast/ | 7/26/2019 16:25 | Lasting Impact (Rebroadcast) |
| https://www.revealnews.org/cirs-va-backlog-investigation-got-the-president-to-change-his-tone/ | 11/11/2014 6:00 | CIRâ€™s VA backlog investigation got the president to change his tone |
| https://www.revealnews.org/the-language-of-impact-introducing-a-draft-glossary/ | 9/18/2014 5:00 | The language of impact: Introducing a draft glossary |
| https://www.revealnews.org/3-investigations-3-new-laws-see-how-cirs-stories-gain-macro-impact/ | 10/2/2014 6:00 | 3 investigations, 3 new laws: See how CIRâ€™s stories gain macro impact |
| https://www.revealnews.org/3-things-cir-learned-from-analyzing-the-impact-of-rape-in-the-fields/ | 8/18/2014 9:00 | 3 things CIR learned from analyzing the impact of Rape in the Fields |
| https://www.revealnews.org/bilingual-community-engagement-what-we-learned-at-dissection-g/ | 3/11/2015 7:00 | Bilingual community engagement: What we learned at Dissection G |
| https://www.revealnews.org/setting-a-course-for-impact-analysis-in-5-steps/ | 4/27/2015 12:00 | Setting a course for impact analysis in 5 steps |
| https://www.revealnews.org/announcing-cirs-open-source-impact-tracker/ | 4/23/2015 8:49 | Announcing CIRâ€™s open-source Impact Tracker |
| https://www.revealnews.org/impact-from-gold-standard-to-convertibility/ | 3/19/2014 13:00 | Impact: From gold standard to convertibility |
| https://www.revealnews.org/creating-an-impact-community/ | 4/29/2014 13:00 | Creating an impact community |
| https://www.revealnews.org/what-we-learned-about-spanish-and-bilingual-investigative-reporting/ | 11/6/2015 10:14 | What we learned about Spanish and bilingual investigative reporting |
| https://www.revealnews.org/whats-next-for-media-impact-lessons-from-dissection/ | 11/12/2015 15:30 | What's next for media impact? Lessons from Dissection |
| https://www.revealnews.org/how-to-maximize-the-success-of-your-news-interactive/ | 12/1/2015 9:25 | How to maximize the success of your news interactive |
| https://www.revealnews.org/how-one-investigation-raised-awareness-of-community-health-risks/ | 2/3/2016 13:56 | How one investigation raised awareness of community health risks |
| https://www.revealnews.org/help-us-make-reveal-better-for-you/ | 5/5/2016 7:34 | Help us make Reveal better for you |
| https://www.revealnews.org/cirs-equity-exchange-highlights-key-issues-in-creating-diverse-media/ | 6/28/2016 14:13 | CIRâ€™s Equity Exchange highlights key issues in creating diverse media |
| https://www.revealnews.org/cirs-impact-tracker-how-to-use-it-and-why-you-need-it/ | 9/22/2016 6:00 | CIRâ€™s Impact Tracker: How to use it and why you need it |
| https://www.revealnews.org/latinos-and-the-media-patterns-changes-and-ideas-for-more-connection/ | 9/29/2016 14:38 | Latinos and the media: Patterns, changes and ideas for more connection |
| https://www.revealnews.org/its-funny-because-its-true-fact-based-comedy-can-affect-audiences/ | 12/20/2016 11:47 | Itâ€™s funny because itâ€™s true: Fact-based comedy can affect audiences |
| https://www.revealnews.org/how-americas-pigs-became-chinas-pork/ | 9/15/2014 18:27 | How China maneuvered to buy US pork giant |
| https://www.revealnews.org/how-china-purchased-a-prime-cut-of-americas-pork-industry/ | 1/24/2015 0:00 | How China purchased a prime cut of Americaâ€™s pork industry |
| https://www.revealnews.org/north-carolinians-say-expansion-of-chinese-owned-pig-farms-stinks/ | 3/10/2015 9:00 | Toxic manure lagoons stir battle over Chinese-owned pigs in the US |
| https://www.revealnews.org/what-california-can-learn-from-saudi-arabias-water-mystery/ | 4/22/2015 6:00 | What California can learn from Saudi Arabiaâ€™s water mystery |
| https://www.revealnews.org/california-is-sinking-and-its-getting-worse/ | 6/4/2015 6:00 | California is sinking, and itâ€™s getting worse |
| https://www.revealnews.org/californias-sinking-terrain-is-costly-just-ask-san-luis-obispo/ | 6/22/2015 6:00 | Californiaâ€™s sinking terrain is costly â€” just ask San Luis Obispo |
| https://www.revealnews.org/9-sobering-facts-about-californias-groundwater-problem/ | 6/25/2015 6:00 | 9 sobering facts about Californiaâ€™s groundwater problem |
| https://www.revealnews.org/california-homes-are-sinking-and-cracking-thanks-to-the-drought/ | 7/3/2015 5:00 | California homes are sinking and cracking, thanks to the drought |
| https://www.revealnews.org/growing-hay-a-world-away/ | 10/3/2015 0:01 | Growing hay a world away |
| https://www.revealnews.org/california-sank-and-now-its-set-to-flood/ | 10/8/2015 14:30 | California sank, and now itâ€™s set to flood |
| https://www.revealnews.org/debate-spreads-about-saudi-dairy-drilling-wells-in-arid-arizona/ | 11/16/2015 12:32 | Debate spreads about Saudi dairy drilling wells in arid Arizona |
| https://www.revealnews.org/california-needs-aquifers-under-its-cities-study-says/ | 11/19/2015 9:32 | California needs aquifers under its cities, study says |
| https://www.revealnews.org/how-the-lack-of-water-led-to-violence-from-mexico-to-syria/ | 11/20/2015 13:13 | How the lack of water led to violence from Mexico to Syria |
| https://www.revealnews.org/us-gives-meat-producers-a-pass-on-climate-change-emissions/ | 12/22/2015 5:00 | US gives meat producers a pass on climate change emissions |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/what-comes-after-the-big-short-going-long-on-water/ | 2/26/2016 16:38 | What comes after 'The Big Short?' Going long on water |
| https://www.revealnews.org/were-running-out-of-water-and-the-worlds-powers-are-very-worried/ | 4/11/2016 5:00 | We're running out of water, and the world's powers are very worried |
| https://www.revealnews.org/the-world-wouldve-already-run-out-of-water-if-everyone-ate-like-americans/ | 4/22/2016 10:00 | The world already would be out of water if everyone ate like Americans |
| https://www.revealnews.org/heres-how-arizona-residents-are-reacting-to-foreign-water-mining/ | 5/16/2016 12:32 | Here's how Arizona residents are reacting to foreign water mining |
| https://www.revealnews.org/senate-report-confirms-reveal-report-on-opiate-overprescription-at-wisconsin-va/ | 5/31/2016 17:32 | Senate report confirms Reveal investigation of opiates at Wisconsin VA |
| https://www.revealnews.org/how-hunger-is-tearing-venezuela-apart/ | 9/20/2016 10:55 | How hunger is tearing Venezuela apart |
| https://www.revealnews.org/trumps-climate-change-denial-benefits-russia/ | 11/23/2016 13:04 | Trump's climate change denial benefits Russia |
| https://www.revealnews.org/californias-still-sinking-trumps-nasa-cut-would-complicate-things/ | 11/23/2016 15:28 | California's still sinking. Trump's NASA cut would complicate things |
| https://www.revealnews.org/water-wars/ | 1/14/2017 0:01 | Water wars |
| https://www.revealnews.org/the-drought-didnt-make-california-sink-its-crops-did/ | 1/14/2017 0:00 | All this recent rain won't stop California from sinking |
| https://www.revealnews.org/a-judge-unsealed-a-trove-of-internal-facebook-documents-following-our-legal-action/ | 1/17/2019 5:00 | Judge unseals trove of internal Facebook documents following our legal action |
| https://www.revealnews.org/facebook-knowingly-duped-game-playing-kids-and-their-parents-out-of-money/ | 1/24/2019 20:39 | Facebook knowingly duped game-playing kids and their parents out of money |
| https://www.revealnews.org/when-did-zuckerberg-learn-about-facebooks-targeting-of-children-senators-want-to-know/ | 1/29/2019 7:00 | When did Zuckerberg learn about Facebook's targeting of children? Senators want to know |
| https://www.revealnews.org/ftc-should-investigate-facebooks-child-gaming-practices-advocates-say/ | 2/21/2019 7:00 | FTC should investigate Facebook's child gaming practices, advocates say |
| https://www.revealnews.org/facebooks-fraud-policies-raised-red-flags-it-still-hasnt-changed-them/ | 6/4/2019 0:00 | Facebook's fraud policies raised red flags. It still hasn't changed them |
| https://www.revealnews.org/a-restaurant-is-a-living-breathing-part-of-the-community/ | 7/6/2020 3:00 | 'A restaurant is a living, breathing part of the community.' |
| https://www.revealnews.org/conflict-beef-from-nicaragua-feeds-us-market-amid-pandemic/ | 10/21/2020 15:44 | Conflict beef from Nicaragua feeds US market amid pandemic |
| https://www.revealnews.org/nicaragua-to-crack-down-on-conflict-beef/ | 12/9/2020 11:56 | Nicaragua to crack down on conflict beef |
| https://www.revealnews.org/arizona-retirement-system-water-rights/ | 8/10/2023 3:00 | State Pension Fund is Helping a Middle Eastern Firm Export Arizona's Precious Groundwater |
| https://www.revealnews.org/stand-your-ground-laws-increase-deaths/ | 9/1/2022 3:00 | Stand Your Ground Laws Are Proliferating. And More People Are Dying. |
| https://www.revealnews.org/is-egg-donation-safe/ | 6/1/2017 10:46 | Is Egg Donation Safe? |
| https://www.revealnews.org/before-prison/ | 9/20/2017 5:00 | Before Prison |
| https://www.revealnews.org/refuge-in-the-mountain-state/ | 10/30/2017 5:00 | Refuge in the Mountain State |
| https://www.revealnews.org/fought-for-forgotten/ | 10/30/2017 5:00 | Fought for, Forgotten |
| https://www.revealnews.org/energy-capital/ | 10/30/2017 5:00 | Energy Capital |
| https://www.revealnews.org/oath-keepers-prepare-for-election-related-unrest/ | 11/8/2016 13:44 | Oath Keepers prepare for election-related unrest |
| https://www.revealnews.org/a-frank-conversation-with-a-white-nationalist/ | 11/10/2016 14:19 | A frank conversation with a white nationalist |
| https://www.revealnews.org/white-nationalist-spencer-sharing-is-for-losers/ | 11/23/2016 15:40 | White nationalist Richard Spencer: 'Sharing is for losers' |
| https://www.revealnews.org/when-art-imitates-life-at-the-border/ | 3/8/2017 4:30 | When art imitates life at the border |
| https://www.revealnews.org/al-letson-reveals-pussy-riot/ | 6/28/2018 0:00 | Al Letson Reveals: Pussy Riot |
| https://www.revealnews.org/fbi-moves-to-fix-critical-flaw-in-its-crime-reporting-system/ | 12/6/2018 16:22 | FBI moves to fix critical flaw in its crime reporting system |
| https://www.revealnews.org/austin-closes-a-high-number-of-its-rape-cases-without-arrests-the-states-investigating-why/ | 12/18/2018 5:00 | Austin closes a high number of its rape cases without arrests. The state's investigating why |
| https://www.revealnews.org/audit-finds-austin-improperly-cleared-rapes/ | 1/3/2019 8:00 | Audit finds Austin improperly cleared rapes |
| https://www.revealnews.org/austin-police-order-deeper-investigation-after-audit-finds-it-misclassified-cleared-rape-cases/ | 1/18/2019 9:00 | Austin police order deeper investigation after audit finds misclassified cleared rape cases |
| https://www.revealnews.org/concussion-laws-how-does-your-state-stack-up/ | 2/9/2019 0:00 | Concussion laws: How does your state stack up? |
| https://www.revealnews.org/islam-judged-more-harshly-than-other-religions-in-terrorist-attacks/ | 1/16/2015 14:59 | Islam judged more harshly than other religions in terrorist attacks |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/civil-grand-jury-to-probe-richmonds-abysmal-public-housing-conditions/ | 10/17/2014 6:00 | Civil grand jury to probe Richmond's abysmal public housing conditions |
| https://www.revealnews.org/public-housing-workers-reap-thousands-of-dollars-from-dubious-overtime/ | 5/8/2014 14:28 | Public housing workers reap thousands of dollars from dubious overtime |
| https://www.revealnews.org/swift-evacuation-wont-happen-at-richmond-calif-public-housing-site/ | 4/1/2014 16:10 | Swift evacuation won't happen at Richmond, Calif., public housing site |
| https://www.revealnews.org/frustrated-public-housing-residents-give-lawmakers-an-earful-at-meeting/ | 3/5/2014 9:27 | Frustrated public housing residents give lawmakers an earful at meeting |
| https://www.revealnews.org/6-problems-richmonds-troubled-public-housing-faces/ | 2/28/2014 12:28 | 6 problems Richmond's troubled public housing faces |
| https://www.revealnews.org/under-threat-of-federal-takeover-housing-agency-starts-making-changes-2/ | 2/17/2014 15:11 | Under threat of federal takeover, housing agency starts making changes |
| https://www.revealnews.org/financial-abuse-mismanagement-leave-housing-agency-on-verge-of-takeover-2/ | 2/17/2014 9:23 | Financial abuse, mismanagement leave housing agency on verge of takeover |
| https://www.revealnews.org/residents-live-in-filth-fear-in-mismanaged-bay-area-public-housing/ | 2/17/2014 9:27 | Residents live in filth, fear in mismanaged Bay Area public housing |
| https://www.revealnews.org/worst-public-housing-complex-in-richmond-calif-to-be-emptied/ | 3/13/2014 9:55 | Worst public housing complex in Richmond, Calif., to be emptied |
| https://www.revealnews.org/top-housing-officials-nephew-doubled-salary-through-overtime-perks/ | 3/11/2014 10:57 | Top housing official's nephew doubled salary through overtime, perks |
| https://www.revealnews.org/catholic-dioceses-declare-bankruptcy-on-eve-of-sexual-abuse-trials/ | 2/2/2015 7:00 | Catholic dioceses declare bankruptcy on eve of sexual abuse trials |
| https://www.revealnews.org/what-made-this-bay-area-housing-agency-one-of-the-worst-in-the-country/ | 12/18/2014 13:57 | What made this Bay Area housing agency one of the worst in the country |
| https://www.revealnews.org/moving-day-on-horizon-for-residents-of-bay-area-public-housing-complex/ | 2/5/2015 18:09 | Moving day on horizon for residents of Bay Area public housing complex |
| https://www.revealnews.org/neglected-housing-project-to-be-emptied-within-6-months-officials-say/ | 2/6/2015 18:24 | Neglected housing project to be emptied within 6 months, officials say |
| https://www.revealnews.org/fbi-joins-fraud-investigation-of-bay-area-public-housing-agency/ | 2/19/2015 12:07 | FBI joins fraud investigation of Bay Area public housing agency |
| https://www.revealnews.org/heres-one-way-churches-are-getting-religion-into-public-schools/ | 4/1/2015 7:00 | Here's one way churches are getting religion into public schools |
| https://www.revealnews.org/public-housing-residents-say-agency-is-doing-little-to-relocate-them/ | 4/8/2015 17:30 | Public housing residents say agency is doing little to relocate them |
| https://www.revealnews.org/megachurch-helps-california-school-board-blur-church-state-divide/ | 4/29/2015 6:00 | Megachurch helps California school board blur church-state divide |
| https://www.revealnews.org/housing-consultant-offers-few-viable-options-for-evacuating-residents/ | 4/30/2015 14:13 | Housing consultant offers few viable options for evacuating residents |
| https://www.revealnews.org/6-problems-richmonds-troubled-public-housing-faces/ | 2/28/2014 18:56 | 6 problems Richmond's troubled public housing faces |
| https://www.revealnews.org/pastors-challenge-irs-rule-with-partisan-talk/ | 11/21/2012 8:01 | Pastors challenge IRS rule with partisan talk |
| https://www.revealnews.org/calif-disability-center-staff-weighs-in-on-patient-abuse-claims/ | 1/31/2013 18:40 | Calif. disability center staff weighs in on patient abuse claims |
| https://www.revealnews.org/homeowner-fighting-foreclosure-wins-trial-loan-modification/ | 6/5/2013 17:04 | Homeowner fighting foreclosure wins trial loan modification |
| https://www.revealnews.org/public-housing-inspections-ordered-amid-outcry-over-filthy-conditions/ | 2/21/2014 22:00 | Public housing inspections ordered amid outcry over filthy conditions |
| https://www.revealnews.org/residents-to-file-federal-complaint-about-deplorable-public-housing/ | 2/27/2014 8:01 | Residents to file federal complaint about deplorable public housing |
| https://www.revealnews.org/embattled-school-board-under-fire-again-after-leaders-divisive-rant/ | 8/21/2015 5:00 | Embattled school board under fire again after leader's divisive rant |
| https://www.revealnews.org/journey-through-hacienda/ | 6/11/2014 5:00 | Journey through Hacienda |
| https://www.revealnews.org/pentagon-ends-ban-on-university-of-phoenix-continues-scrutiny-of-for-profits-practices/ | 1/21/2016 10:59 | Pentagon ends ban on University of Phoenix, but scrutiny continues |
| https://www.revealnews.org/2-years-later-neglected-bay-area-housing-project-is-finally-emptied/ | 2/10/2016 11:59 | 2 years later, neglected Bay Area housing project is finally emptied |
| https://www.revealnews.org/judge-tells-school-board-to-stop-proselytizing-and-preying/ | 2/18/2016 16:08 | Judge tells school board to stop proselytizing and praying |
| https://www.revealnews.org/these-6-states-have-little-to-no-regulation-for-religious-day-cares/ | 2/27/2016 0:00 | These 6 states have little to no regulation for religious day cares |
| https://www.revealnews.org/6-ways-religious-exemption-laws-are-exploited/ | 2/29/2016 5:00 | 6 ways religious exemption laws are exploited |
| https://www.revealnews.org/school-board-vows-to-file-appeal-judges-order-to-stop-praying/ | 3/4/2016 15:03 | California school board vows to appeal judge's order to stop praying |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/california-school-board-enlists-christian-law-firm-to-fight-order-to-stop-praying/ | 3/8/2016 15:48 | School board enlists Christian law firm to fight order to stop praying |
| https://www.revealnews.org/school-boards-lawyers-in-prayer-fight-have-ties-to-mega-church-pastor/ | 3/11/2016 14:12 | School board's lawyers in prayer fight have ties to mega-church pastor |
| https://www.revealnews.org/investors-sue-university-of-phoenix-for-failing-to-disclose-improper-recruiting-of-veterans/ | 3/17/2016 13:02 | University of Phoenix sued for hiding improper veteran recruitment |
| https://www.revealnews.org/whipped-hit-and-locked-in-closets-life-inside-some-religious-day-cares/ | 4/13/2016 5:00 | Whipped, hit and locked in closets: Life inside some religious day cares |
| https://www.revealnews.org/religious-day-cares-operate-with-little-oversight-and-accountability/ | 4/12/2016 5:00 | Religious day cares get freedom from oversight, with tragic results |
| https://www.revealnews.org/she-runs-disastrous-day-cares-but-her-church-makes-her-untouchable/ | 4/14/2016 5:00 | She runs disastrous day cares. But her church makes her untouchable |
| https://www.revealnews.org/from-hot-hands-to-banana-pinches-church-day-cares-are-hurting-kids-and-getting-away-with-it/ | 4/13/2016 5:07 | From â€˜hot handâ€™ to â€˜banana pinch,â€™ church day cares are hurting kids |
| https://www.revealnews.org/bill-to-abolish-religious-exemption-in-alabama-to-be-introduced-next-week/ | 4/14/2016 15:06 | Bill to end religious exemption in Alabama to be introduced next week |
| https://www.revealnews.org/heres-how-people-are-trying-to-protect-kids-at-religious-day-cares/ | 4/18/2016 12:07 | Here's how people are trying to protect kids at religious day cares |
| https://www.revealnews.org/alabama-bill-to-license-religious-child-cares-introduced/ | 4/20/2016 11:02 | Alabama bill to license religious child cares introduced |
| https://www.revealnews.org/how-a-church-avoided-responsibility-for-its-ties-to-a-child-molester/ | 4/27/2016 9:29 | How a church avoided responsibility for its ties to a child molester |
| https://www.revealnews.org/bay-area-public-housing-complex-overrun-with-squatters/ | 5/13/2016 10:38 | Bay Area public housing complex overrun with squatters |
| https://www.revealnews.org/vacated-public-housing-cleared-of-squatters-and-holdout-employee/ | 5/19/2016 16:02 | Derelict public housing cleared of squatters and holdout employee |
| https://www.revealnews.org/feds-say-public-housing-agency-lied-to-get-out-of-trouble/ | 6/8/2016 16:42 | Feds say public housing agency lied to get out of trouble |
| https://www.revealnews.org/poor-defendants-in-louisiana-fight-alleged-modern-day-debtors-prison/ | 6/29/2016 12:30 | Poor Louisiana defendants fight alleged debtors' prison |
| https://www.revealnews.org/when-louisianas-repeat-offenders-are-judges/ | 7/14/2016 17:21 | When Louisiana's repeat offenders are judges |
| https://www.revealnews.org/white-judges-dominate-state-courts-and-researchers-say-thats-a-problem/ | 7/22/2016 14:00 | White judges dominate state courts, and researchers say that's a problem |
| https://www.revealnews.org/judges-controversial-crusade-renews-diversity-debate/ | 8/12/2016 5:00 | Judge's controversial crusade renews diversity debate |
| https://www.revealnews.org/its-ok-to-pray-in-the-courtroom-texas-top-attorney-says/ | 8/19/2016 12:50 | It's OK to pray in the courtroom, Texas's top attorney says |
| https://www.revealnews.org/floridas-religious-freedoms-have-let-notorious-day-care-owners-thrive/ | 10/21/2016 5:00 | Florida's religious freedoms have let notorious day care owners thrive |
| https://www.revealnews.org/baptist-college-student-says-religious-day-cares-should-follow-the-rules/ | 10/21/2016 14:09 | Baptist college student says religious day cares should follow rules |
| https://www.revealnews.org/federal-judge-orders-north-carolina-voters-reinstated-days-before-election/ | 11/4/2016 17:05 | Federal judge orders North Carolina voters reinstated days before election |
| https://www.revealnews.org/alabama-cities-agree-to-stop-jailing-people-too-poor-to-post-bond/ | 12/8/2016 6:42 | Alabama cities agree to stop jailing people too poor to post bond |
| https://www.revealnews.org/alabama-woman-who-ran-dangerous-day-cares-appears-to-be-out-of-business/ | 1/9/2017 5:00 | Alabama woman who ran dangerous day cares appears to be out of business |
| https://www.revealnews.org/steve-bannon-had-a-big-weekend-in-the-white-house-get-to-know-him/ | 1/30/2017 16:30 | Steve Bannon had a big weekend in the White House. Get to know him |
| https://www.revealnews.org/child-safety-act-would-give-state-oversight-of-religious-day-cares/ | 2/21/2017 18:11 | Child Care Safety Act would give state oversight of religious day cares |
| https://www.revealnews.org/alabama-house-passes-bill-to-increase-oversight-of-religious-day-cares/ | 4/21/2017 18:18 | Alabama House passes bill to increase oversight of religious day cares |
| https://www.revealnews.org/death-of-boy-renews-effort-to-license-religious-day-cares-in-alabama/ | 9/5/2017 5:00 | Boy's death renews effort to license religious day cares in Alabama |
| https://www.revealnews.org/they-thought-they-were-going-to-rehab-they-ended-up-in-chicken-plants/ | 10/4/2017 3:00 | They thought they were going to rehab. They ended up in chicken plants |
| https://www.revealnews.org/response-to-labor-camp-investigation-i-cant-imagine-how-this-is-legal/ | 10/4/2017 18:03 | Response to work camp investigation: 'Nothing short of slavery' |
| https://www.revealnews.org/these-are-the-rehabs-that-make-people-work-in-chicken-plants/ | 10/5/2017 16:46 | These are the rehabs that make people work in chicken plants |
| https://www.revealnews.org/how-a-drug-court-rehab-kept-its-participants-workers-comp/ | 10/6/2017 15:29 | How a drug court rehab kept its participantsâ€™ workersâ€™ comp |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/chicken-workers-sue-say-they-were-modern-day-slaves/ | 10/10/2017 10:44 | Chicken workers sue, saying they were modern-day slaves |
| https://www.revealnews.org/a-second-group-of-chicken-workers-sue-alleging-rehab-slavery/ | 10/13/2017 16:47 | Second group of chicken workers sue, alleging rehab slavery |
| https://www.revealnews.org/why-courts-use-of-religious-work-camps-could-be-patently-illegal/ | 10/17/2017 5:00 | Why courtsâ€™ use of religious work camps could be â€˜patently illegalâ€™ |
| https://www.revealnews.org/rehab-work-camps-were-about-to-be-regulated-then-a-friend-stepped-in/ | 10/18/2017 14:00 | Rehab work camps were about to be regulated. Then a friend stepped in |
| https://www.revealnews.org/third-lawsuit-this-month-filed-over-forced-labor-at-chicken-plants/ | 10/26/2017 14:22 | Third lawsuit this month filed over forced labor at chicken plants |
| https://www.revealnews.org/top-arkansas-politician-uses-labor-from-rehab-work-camp/ | 10/31/2017 5:00 | Top Arkansas politician uses labor from rehab work camp |
| https://www.revealnews.org/arkansas-senate-leader-cancels-his-companys-contract-with-work-camp/ | 10/31/2017 14:00 | Arkansasâ€™ Senate leader cancels his companyâ€™s contract with work camp |
| https://www.revealnews.org/aclu-accuses-rehab-work-camp-human-trafficking-bedbugs-no-treatment/ | 11/1/2017 15:34 | ACLU accuses rehab work camp: Human trafficking, bedbugs, no treatment |
| https://www.revealnews.org/accused-of-slavery-arkansas-politicians-company-responds-with-defamation-suit/ | 11/3/2017 13:48 | Accused of slavery, Arkansas politicianâ€™s company files defamation suit |
| https://www.revealnews.org/inside-a-judges-rehab-unpaid-work-at-a-local-coca-cola-plant/ | 12/4/2017 5:00 | Inside a judgeâ€™s rehab: Unpaid work at a local Coca-Cola plant |
| https://www.revealnews.org/rehab-featured-in-reveal-story-being-investigated-for-food-stamp-fraud/ | 12/21/2017 13:23 | Rehab featured in Reveal story being investigated for food stamp fraud |
| https://www.revealnews.org/drug-users-got-exploited-disabled-patients-got-hurt-one-woman-benefited-from-it-all/ | 5/21/2018 2:00 | She said she'd free them from addiction. She turned them into her personal servants |
| https://www.revealnews.org/impact-officials-take-action-on-rehab-work-camp-in-response-to-reveal-investigation/ | 5/21/2018 2:00 | Response to NC rehab investigation: 'This is a horrific scheme that preys on people at their lowest' |
| https://www.revealnews.org/inside-a-rehab-empire/ | 5/31/2018 0:00 | Inside a rehab empire |
| https://www.revealnews.org/administrator-at-rogue-nc-rehab-accused-of-sexually-harassing-clients/ | 6/14/2018 9:00 | Administrator at rogue NC rehab accused of sexually harassing clients |
| https://www.revealnews.org/aclu-asks-judge-to-reunite-children-with-their-parents-within-one-month/ | 6/25/2018 13:40 | ACLU asks judge to reunite children with their parents within one month |
| https://www.revealnews.org/government-says-immediate-family-reunification-would-cause-confusion/ | 6/26/2018 12:42 | Government says immediate family reunification would â€˜cause confusion' |
| https://www.revealnews.org/we-are-a-country-of-laws-judge-orders-families-reunited/ | 6/26/2018 22:03 | 'We are a country of laws': Judge orders families reunited |
| https://www.revealnews.org/lawsuit-the-forced-drugging-of-migrant-children-is-illegal/ | 6/29/2018 12:36 | Lawsuit: The forced drugging of migrant children is illegal |
| https://www.revealnews.org/this-cafe-serves-food-bought-with-rehab-participants-food-stamps/ | 7/9/2018 9:00 | This cafe serves food bought with rehab participantsâ€™ food stamps |
| https://www.revealnews.org/government-has-deported-19-parents-without-their-children/ | 7/7/2018 12:12 | Government has deported 19 parents without their children |
| https://www.revealnews.org/half-of-youngest-separated-migrants-will-be-reunited-by-tuesday-government-tells-judge/ | 7/9/2018 13:04 | Half of youngest separated migrants will be reunited by Tuesday, government tells judge |
| https://www.revealnews.org/north-carolina-rehab-under-investigation-for-food-stamp-fraud/ | 7/12/2018 15:36 | North Carolina rehab under investigation for food stamp fraud |
| https://www.revealnews.org/care-homes-used-untrained-rehab-workers-while-collecting-millions-from-medicaid/ | 8/9/2018 5:00 | Care homes used untrained rehab workers while collecting millions from Medicaid |
| https://www.revealnews.org/labor-department-officials-told-her-to-start-paying-workers-she-ignored-them-and-they-let-her-get-away-with-it/ | 9/11/2018 8:00 | Labor Department officials told her to start paying workers. She ignored them, and they let her get away with it |
| https://www.revealnews.org/drug-rehab-patients-demand-back-wages-after-being-sent-to-work-for-free/ | 9/28/2018 11:56 | Drug rehab patients demand back wages after being sent to work for free |
| https://www.revealnews.org/public-housing-tenants-get-650000-settlement-for-squalid-living-conditions/ | 1/24/2019 10:43 | Public housing tenants get $650,000 settlement for squalid living conditions |
| https://www.revealnews.org/they-worked-in-sweltering-heat-for-exxon-shell-and-walmart-they-didnt-get-paid-a-dime/ | 4/24/2019 7:00 | They worked in sweltering heat for Exxon, Shell and Walmart. They didnâ€™t get paid a dime |
| https://www.revealnews.org/prominent-rehab-faces-three-lawsuits-for-sending-patients-to-work-without-pay/ | 5/2/2019 16:05 | Prominent rehab faces 3 lawsuits for sending patients to work without pay |
| https://www.revealnews.org/a-stacked-deck-a-visual-look-at-discriminatory-lending-in-the-u-s/ | 2/21/2018 6:00 | A Stacked Deck: A visual look at discriminatory lending in the U.S. |
| https://www.revealnews.org/hunting-the-ghost-fleet-rebroadcast/ | 10/11/2018 14:47 | Hunting the Ghost Fleet (rebroadcast) |
| https://www.revealnews.org/the-storm-after-the-storm/ | 10/25/2018 14:02 | The Storm After the Storm |
| https://www.revealnews.org/case-cleared-part-2/ | 11/16/2018 14:25 | Case Cleared (Part 2) |
| https://www.revealnews.org/trial-and-terror-rebroadcast/ | 11/30/2018 16:26 | Trial and terror (rebroadcast) |
| https://www.revealnews.org/sins-of-the-fathers/ | 12/14/2018 15:18 | Sins of the Fathers |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/silencing-science/ | 1/4/2019 15:12 | Silencing Science |
| https://www.revealnews.org/lasting-impact/ | 2/8/2019 14:44 | Lasting Impact |
| https://www.revealnews.org/a-desperate-bargain/ | 2/28/2019 14:57 | A Desperate Bargain |
| https://www.revealnews.org/bitter-custody/ | 3/7/2019 15:25 | Bitter Custody |
| https://www.revealnews.org/pizzagate/ | 3/15/2019 14:27 | Pizzagate: A Slice of Fake News |
| https://www.revealnews.org/monumental-lies-update/ | 5/2/2019 10:13 | Monumental Lies (update) |
| https://www.revealnews.org/the-uncounted-costs-of-elder-care/ | 5/17/2019 10:01 | The unpaid cost of elder care |
| https://www.revealnews.org/55289/ | 5/23/2019 16:10 | The City â€" Revealed |
| https://www.revealnews.org/to-the-ends-of-the-earth/ | 5/31/2019 14:07 | To the ends of the Earth |
| https://www.revealnews.org/the-militarys-deadliest-helicopter-rebroadcast/ | 6/25/2019 15:32 | The Military's Deadliest Helicopter (Rebroadcast) |
| https://www.revealnews.org/in-harms-way/ | 7/19/2019 14:08 | In Harmâ€™s Way |
| https://www.revealnews.org/harpooned-by-facebook/ | 8/2/2019 16:24 | Harpooned by Facebook |
| https://www.revealnews.org/bundyville-revealed/ | 8/7/2019 15:22 | Bundyville Revealed |
| https://www.revealnews.org/the-cost-of-school-choice/ | 8/16/2019 10:15 | The Cost of School Choice |
| https://www.revealnews.org/year-of-return/ | 8/23/2019 11:40 | Year of Return |
| https://www.revealnews.org/farm-wars-2/ | 8/27/2019 10:54 | Farm Wars |
| https://www.revealnews.org/58248/ | 9/5/2019 11:50 | The Right to Boycott |
| https://www.revealnews.org/scuttling-science/ | 9/13/2019 12:26 | Scuttling Science |
| https://www.revealnews.org/commander-in-tweet/ | 9/27/2019 16:10 | Commander-in-Tweet |
| https://www.revealnews.org/catch-a-killer-with-your-dna/ | 10/3/2019 16:52 | Catch a Killer With Your DNA |
| https://www.revealnews.org/losing-ground-3/ | 10/10/2019 15:47 | Losing ground |
| https://www.revealnews.org/the-secret-list-of-convicted-cops/ | 11/8/2019 11:58 | The Secret List of Convicted Cops |
| https://www.revealnews.org/building-a-wall-out-of-red-tape/ | 11/27/2019 10:30 | Building a Wall Out of Red Tape |
| https://www.revealnews.org/take-no-prisoners/ | 12/19/2019 10:37 | Take No Prisoners |
| https://www.revealnews.org/the-pentagon-papers-secrets-lies-and-leaks-3/ | 12/19/2019 10:41 | The Pentagon Papers: Secrets, lies and leaks |
| https://www.revealnews.org/lost-in-transplantation/ | 2/7/2020 12:45 | Lost in Transplantation |
| https://www.revealnews.org/six-years-separated/ | 2/14/2020 10:26 | Six Years Separated |
| https://www.revealnews.org/quarantine-nation/ | 3/27/2020 16:04 | Quarantine Nation |
| https://www.revealnews.org/the-cost-of-covid-19/ | 4/17/2020 14:36 | The Cost of COVID-19 |
| https://www.revealnews.org/an-old-hate-goes-viral/ | 6/30/2020 17:59 | An Old Hate Goes Viral |
| https://www.revealnews.org/monumental-lies-2/ | 8/12/2020 17:50 | Monumental Lies |
| https://www.revealnews.org/the-robert-mueller-of-latin-america/ | 9/4/2020 15:39 | The Robert Mueller of Latin America |
| https://www.revealnews.org/whistleblowing-wins-are-almost-as-hard-as-getting-into-the-nfl/ | 1/27/2015 15:00 | Whistleblowing wins are almost as hard as getting into the NFL |
| https://www.revealnews.org/ex-hospital-executive-in-kickback-scheme-looks-to-spread-the-blame/ | 4/13/2015 12:00 | Ex-hospital executive in kickback scheme looks to spread the blame |
| https://www.revealnews.org/hospital-chains-high-infection-rate-leads-to-fraudulent-billing-concerns/ | 10/11/2010 0:00 | Hospital chainâ€™s high infection rate leads to fraudulent billing concerns |
| https://www.revealnews.org/state-doing-little-to-track-hospitals-with-severe-earthquake-safety-risks/ | 11/6/2010 0:00 | State doing little to track hospitals with severe earthquake safety risks |
| https://www.revealnews.org/fbi-state-target-doctor-for-large-prescriptions-of-painkillers/ | 7/11/2012 14:41 | FBI, state target doctor for large prescriptions of painkillers |
| https://www.revealnews.org/california-surgeon-accused-of-leading-150-million-insurance-scam/ | 9/16/2015 14:31 | California surgeon accused of leading $150 million insurance scam |
| https://www.revealnews.org/two-years-later-california-is-still-cleaning-up-drug-rehab-system/ | 11/12/2015 9:30 | Two years later, California is still cleaning up drug rehab system |
| https://www.revealnews.org/a-plan-is-emerging-to-fight-the-sexual-abuse-of-janitors-in-california/ | 3/8/2016 16:35 | A plan is emerging to fight the sexual abuse of janitors in California |
| https://www.revealnews.org/profiteering-masquerades-as-medical-care-for-injured-california-workers/ | 3/31/2016 5:00 | Profiteering masquerades as medical care for injured California workers |
| https://www.revealnews.org/how-californias-health-care-system-for-workers-forgot-about-fraud/ | 3/31/2016 5:00 | How California's health care system for workers forgot about fraud |
| https://www.revealnews.org/holes-in-oversight-leave-california-workers-comp-vulnerable-to-fraud/ | 4/4/2016 5:00 | Holes in oversight leave California workersâ€™ comp vulnerable to fraud |
| https://www.revealnews.org/with-workers-compensation-fraud-comes-soaring-insurance-costs/ | 5/10/2016 5:00 | With workersâ€™ compensation fraud comes soaring insurance costs |
| https://www.revealnews.org/the-doj-just-joined-a-whistleblowers-lawsuit-against-prime-hospitals/ | 5/25/2016 14:20 | Why the DOJ is backing a whistleblower's claims of medical fraud |
| https://www.revealnews.org/fraud-accusations-grow-in-californias-embattled-work-comp-system/ | 6/1/2016 6:00 | Fraud accusations grow in Californiaâ€™s embattled workers' comp system |
| https://www.revealnews.org/lawmakers-labor-chief-seek-reviews-of-california-workers-comp-fraud/ | 6/2/2016 10:15 | Lawmakers, labor chief seek reviews of California workersâ€™ comp fraud |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/new-california-law-could-keep-guns-away-from-people-like-omar-mateen/ | 6/15/2016 14:31 | New California law could keep guns away from people like Omar Mateen |
| https://www.revealnews.org/i-was-greedy-and-stupid-workers-comp-attorney-admits-to-bribes/ | 7/18/2016 5:00 | â€˜I was greedy and stupidâ€™: Workersâ€™ comp attorney admits to bribes |
| https://www.revealnews.org/california-bill-could-protect-injured-workers-from-convicted-providers/ | 7/13/2016 12:20 | California bill could protect injured workers from convicted providers |
| https://www.revealnews.org/california-reforms-target-workers-compensation-fraud/ | 10/12/2016 15:00 | California reforms target workersâ€™ compensation fraud |
| https://www.revealnews.org/women-say-drug-used-to-halt-puberty-has-ruined-their-lives/ | 2/2/2017 5:00 | Women say drug used to halt puberty has ruined their lives |
| https://www.revealnews.org/hospital-chain-already-under-scrutiny-reports-high-malnutrition-rates/ | 2/11/2011 12:10 | Hospital chain, already under scrutiny, reports high malnutrition rates |
| https://www.revealnews.org/when-pregnancy-dreams-become-ivf-nightmares/ | 6/1/2017 0:01 | When pregnancy dreams become IVF nightmares |
| https://www.revealnews.org/3-ways-to-address-the-problems-with-ivf/ | 6/1/2017 0:01 | 3 ways to address the problems with IVF |
| https://www.revealnews.org/i-have-to-be-out-there-theyre-killing-us/ | 8/3/2020 0:01 | 'I have to be out there. They're killing us.' |
| https://www.revealnews.org/no-matter-what-we-did-we-just-couldnt-catch-up/ | 8/31/2020 10:09 | 'No matter what we did, we just couldn't catch up.' |
| https://www.revealnews.org/go-after-the-troublemakers/ | 11/1/2020 3:00 | â€˜Go after the troublemakersâ€™ |
| https://www.revealnews.org/go-after-the-troublemakers-2/ | 11/1/2020 14:47 | 'Go after the troublemakers' |
| https://www.revealnews.org/this-is-going-to-be-a-different-city/ | 6/29/2020 8:33 | 'This is going to be a different city.' |
| https://www.revealnews.org/project-examines-patterns-of-californias-biggest-campaign-donors/ | 5/31/2012 23:29 | Project examines patterns of California's biggest campaign donors |
| https://www.revealnews.org/focusing-anew-on-high-impact-investigative-reporting/ | 5/20/2013 7:01 | Focusing anew on high-impact investigative reporting |
| https://www.revealnews.org/charity-series-prompts-cir-to-take-proactive-steps/ | 6/7/2013 15:00 | Charity series prompts CIR to take proactive steps |
| https://www.revealnews.org/what-to-watch-out-for-when-charities-come-calling/ | 6/13/2013 10:00 | What to watch out for when charities come calling |
| https://www.revealnews.org/newsrooms-join-forces-to-investigate-bad-charities/ | 6/6/2013 14:00 | Newsrooms join forces to investigate bad charities |
| https://www.revealnews.org/were-taking-a-stand-to-protect-californias-public-records-act/ | 6/19/2013 19:37 | We're taking a stand to protect California's Public Records Act |
| https://www.revealnews.org/california-watch-announces-new-public-engagement-manager/ | 6/8/2010 18:00 | California Watch announces new public engagement manager |
| https://www.revealnews.org/california-watch-helps-fill-void-for-investigative-journalism/ | 9/10/2009 17:06 | California Watch helps fill void for investigative journalism |
| https://www.revealnews.org/california-watch-tackles-homeland-security-issues-in-first-project/ | 9/11/2009 5:29 | California Watch tackles homeland security issues in first project |
| https://www.revealnews.org/charging-for-our-california-watch-content/ | 9/14/2009 16:56 | Charging for our California Watch content |
| https://www.revealnews.org/looking-forward-to-another-year-of-life-outside-the-comfort-zone/ | 9/10/2010 7:24 | Looking forward to another year of life outside the comfort zone |
| https://www.revealnews.org/charity-checker-aggregates-ratings-and-reviews-in-one-place/ | 1/9/2014 8:01 | Charity Checker aggregates ratings and reviews in one place |
| https://www.revealnews.org/california-watch-site-tour-data-center/ | 1/4/2010 22:27 | California Watch site tour: Data Center |
| https://www.revealnews.org/coming-saturday-night-another-california-watch-barnburner/ | 1/8/2010 12:04 | Coming Saturday night: another California Watch barnburner |
| https://www.revealnews.org/the-scoop-on-how-california-watch-finds-its-news-partners/ | 1/9/2010 20:10 | The scoop on how California Watch finds its news partners |
| https://www.revealnews.org/california-watch-site-tour-react-and-act/ | 1/9/2010 20:15 | California Watch site tour: React and Act |
| https://www.revealnews.org/enjoying-a-cup-of-coffee-and-seven-sunday-morning-papers/ | 1/10/2010 8:00 | Enjoying a cup of coffee and seven Sunday morning papers |
| https://www.revealnews.org/expect-to-see-a-california-watch-investigative-story-just-about-every-week/ | 1/13/2010 19:16 | Expect to see a California Watch investigative story just about every week |
| https://www.revealnews.org/the-next-phase-of-our-web-site-is-already-in-the-works/ | 1/15/2010 18:29 | The next phase of our Web site is already in the works |
| https://www.revealnews.org/open-newsroom-bringing-our-team-to-a-wifi-spot-near-you/ | 1/19/2010 20:58 | Open Newsroom: Bringing our team to a WiFi spot near you |
| https://www.revealnews.org/throwing-out-the-old-rule-books-and-starting-fresh/ | 1/26/2010 18:52 | Throwing out the old rule books and starting fresh |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/a-diary-of-one-crazy-week-inside-california-watch/ | 2/16/2010 18:12 | A diary of one crazy week inside California Watch |
| https://www.revealnews.org/33-tips-to-keep-daunting-investigative-reporting-projects-on-track/ | 6/10/2014 15:00 | 33 tips to keep daunting investigative reporting projects on track |
| https://www.revealnews.org/reaching-new-audiences-one-flier-at-a-time/ | 3/31/2010 22:02 | Reaching new audiences … one flier at a time |
| https://www.revealnews.org/california-watch-posts-two-more-newsroom-jobs/ | 4/1/2010 18:22 | California Watch posts two more newsroom jobs |
| https://www.revealnews.org/california-watch-gives-away-its-first-ipod-touch/ | 4/5/2010 17:52 | California Watch gives away its first iPod Touch |
| https://www.revealnews.org/california-watch-rolls-out-site-tweaks-including-star-ratings-for-comments/ | 5/7/2010 16:44 | California Watch rolls out site tweaks, including star ratings for comments |
| https://www.revealnews.org/california-watch-launches-politics-verbatim/ | 6/21/2010 17:02 | California Watch launches Politics Verbatim |
| https://www.revealnews.org/interns-bring-new-blood-to-the-newsroom/ | 7/9/2010 20:12 | Interns bring new blood to the newsroom |
| https://www.revealnews.org/california-watch-tests-new-way-to-engage-readers-with-lead-jewelry-project/ | 10/6/2010 9:47 | California Watch tests new way to engage readers with lead-jewelry project |
| https://www.revealnews.org/california-watch-examines-seismic-oversight-at-public-schools/ | 4/7/2011 7:05 | California Watch examines seismic oversight at public schools |
| https://www.revealnews.org/on-eve-of-2nd-birthday-california-watch-set-to-open-southern-california-bureau/ | 7/14/2011 17:49 | On eve of 2nd birthday, California Watch set to open Southern California bureau |
| https://www.revealnews.org/newsrooms-combine-forces-to-cover-high-speed-rail/ | 8/12/2011 0:41 | Newsrooms combine forces to cover high-speed rail |
| https://www.revealnews.org/california-watch-wins-scripps-howard-public-service-award-for-seismic-series/ | 3/16/2012 18:37 | California Watch wins Scripps Howard public service award for seismic series |
| https://www.revealnews.org/tell-us-about-diversity-in-your-silicon-valley-tech-company/ | 11/1/2017 12:52 | Tell us about diversity in your Silicon Valley tech company |
| https://www.revealnews.org/what-women-of-color-in-the-tech-industry-want/ | 4/14/2018 0:00 | What women of color in the tech industry want |
| https://www.revealnews.org/3-lessons-we-learned-from-voting-block-nj/ | 5/8/2018 10:00 | 3 lessons we learned from Voting Block NJ |
| https://www.revealnews.org/theres-a-reason-youve-never-heard-of-this-wildlife-killing-agency/ | 2/4/2015 17:23 | Thereâ€™s a reason youâ€™ve never heard of this wildlife-killing agency |
| https://www.revealnews.org/california-is-pumping-water-that-fell-to-earth-20000-years-ago/ | 3/9/2015 0:00 | California is pumping water that fell to Earth 20,000 years ago |
| https://www.revealnews.org/overpumping-of-groundwater-is-contributing-to-global-sea-level-rise/ | 3/17/2015 11:22 | Overpumping of groundwater is contributing to global sea level rise |
| https://www.revealnews.org/as-water-dwindles-lawmakers-seek-access-to-confidential-well-logs/ | 3/24/2015 0:01 | As water dwindles, lawmakers seek access to confidential well logs |
| https://www.revealnews.org/lion-hunting-is-booming-and-americans-do-most-of-the-killing/ | 8/6/2015 11:00 | Lion hunting is booming, and Americans do most of the killing |
| https://www.revealnews.org/were-using-our-groundwater-resources-too-fast/ | 11/18/2015 10:27 | 'Weâ€™re using our groundwater resources too fast' |
| https://www.revealnews.org/americas-trapping-boom-relies-on-cruel-and-grisly-tools/ | 1/14/2016 5:00 | Americaâ€™s trapping boom relies on cruel and grisly tools |
| https://www.revealnews.org/u-s-government-killed-coyotes-from-the-air-for-hammond-ranch/ | 1/5/2016 13:58 | US government killed coyotes from the air for Hammond Ranch |
| https://www.revealnews.org/the-quick-read-the-animal-cruelty-behind-americas-trapping-boom/ | 1/19/2016 9:00 | The Quick Read: The animal cruelty behind Americaâ€™s trapping boom |
| https://www.revealnews.org/7-proposals-that-could-save-animals-from-cruel-traps/ | 2/8/2016 5:00 | 7 proposals that could save animals from cruel traps |
| https://www.revealnews.org/wyoming-wont-legalize-mountain-lion-trapping-after-all/ | 2/11/2016 14:39 | Wyoming wonâ€™t legalize mountain lion trapping |
| https://www.revealnews.org/the-boom-in-bobcat-trapping-spurs-environmental-lawsuit/ | 5/6/2016 10:27 | The boom in bobcat trapping spurs environmental lawsuit |
| https://www.revealnews.org/more-than-100-countries-ban-this-cruel-trap-the-us-isnt-one-of-them/ | 9/14/2016 10:16 | More than 100 countries ban this cruel trap. The US isnâ€™t one of them |
| https://www.revealnews.org/lifelines-the-best-reporting-about-food-and-climate/ | 11/11/2016 15:23 | Lifelines: The best reporting about food and climate |
| https://www.revealnews.org/lifelines-a-guide-to-the-best-reads-on-climate-change-and-food/ | 1/4/2017 9:07 | Lifelines: A guide to the best reads on climate change and food |
| https://www.revealnews.org/he-was-supposed-to-protect-the-sea-then-he-vanished-from-his-ship/ | 2/15/2017 5:00 | He was supposed to protect the sea. Then he vanished from his ship |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/how-americas-tallest-dam-nearly-overflowed/ | 2/17/2017 15:11 | How America's tallest dam nearly overflowed |
| https://www.revealnews.org/in-heart-of-southwest-natural-gas-leaks-fuel-a-methane-menace/ | 6/14/2017 5:00 | In heart of Southwest, natural gas leaks fuel a methane menace |
| https://www.revealnews.org/cir-will-host-2015-knight-mozilla-fellow/ | 10/22/2014 16:31 | CIR will host 2015 Knight-Mozilla fellow |
| https://www.revealnews.org/whats-the-deal-with-the-czars-in-americas-political-scene/ | 10/22/2014 8:59 | Whatâ€™s the deal with the czars in Americaâ€™s political scene? |
| https://www.revealnews.org/day-care-center-records-for-alameda-contra-costa-counties-now-online/ | 1/15/2015 11:37 | Day care center records for Alameda, Contra Costa counties now online |
| https://www.revealnews.org/are-child-care-records-online-in-your-state/ | 1/24/2015 0:00 | Are child care records online in your state? |
| https://www.revealnews.org/california-day-care-centers-stay-open-despite-long-lists-of-violations/ | 1/24/2015 0:01 | California day care centers stay open despite long lists of violations |
| https://www.revealnews.org/child-care-records-for-san-mateo-county-now-online/ | 4/17/2015 6:00 | Child care records for San Mateo County now online |
| https://www.revealnews.org/welcome-to-our-new-data-page/ | 9/8/2015 14:29 | Welcome to our new data page |
| https://www.revealnews.org/beyond-rows-and-columns-tracing-the-evolution-of-data-journalism/ | 3/27/2014 19:31 | Beyond rows and columns: Tracing the evolution of data journalism |
| https://www.revealnews.org/cir-puts-child-care-center-records-for-2-bay-area-counties-online/ | 5/21/2014 6:00 | CIR puts child care center records for 2 Bay Area counties online |
| https://www.revealnews.org/california-puts-limited-information-on-day-care-facilities-online/ | 6/17/2014 0:11 | California puts limited information on day care facilities online |
| https://www.revealnews.org/the-code-for-cracking-cold-cases/ | 9/5/2015 0:01 | The code for cracking cold cases |
| https://www.revealnews.org/us-veterans-in-secretive-nuclear-tests-still-fighting-for-recognition/ | 5/27/2016 7:00 | Americaâ€™s atomic vets: â€˜We were used as guinea pigs â€™ every one of usâ€™ |
| https://www.revealnews.org/americas-atomic-tests/ | 5/29/2016 17:17 | Americaâ€™s atomic tests |
| https://www.revealnews.org/bills-seek-to-recognize-atomic-veterans/ | 6/23/2016 13:57 | Bills seek to recognize atomic veterans |
| https://www.revealnews.org/atomic-veterans-continue-push-for-recognition-and-compensation/ | 11/11/2016 5:30 | Atomic veterans continue push for recognition and compensation |
| https://www.revealnews.org/once-secret-films-of-u-s-nuclear-bomb-testing-made-public/ | 3/17/2017 15:46 | Once-secret films of US nuclear bomb testing made public |
| https://www.revealnews.org/unidentified-migrants-reach-undignified-end/ | 9/5/2015 0:01 | Unidentified migrants reach undignified end |
| https://www.revealnews.org/americas-long-battle-over-jobs-and-justice/ | 1/9/2016 0:01 | Americaâ€™s long battle over jobs and justice |
| https://www.revealnews.org/fear-and-loathing-in-the-age-of-trump/ | 2/1/2016 10:12 | Fear and loathing in the age of Trump |
| https://www.revealnews.org/the-value-of-looking-back-to-go-forward/ | 3/7/2016 5:00 | The value of looking back to go forward |
| https://www.revealnews.org/al-letson-reveals-vicente-fox-on-trumps-wall/ | 3/2/2017 0:00 | Al Letson Reveals: Vicente Fox on Trump's wall |
| https://www.revealnews.org/al-letson-reveals-sebastian-gorka-on-america/ | 3/9/2017 0:00 | Al Letson Reveals: Sebastian Gorka on America |
| https://www.revealnews.org/al-letson-reveals-former-nato-official-imagines-war-with-russia/ | 3/23/2017 0:00 | Al Letson Reveals: Former NATO official imagines war with Russia |
| https://www.revealnews.org/richard-spencers-cotton-farms/ | 3/18/2017 0:00 | Richard Spencerâ€™s cotton farms |
| https://www.revealnews.org/it-matters-that-we-do-this/ | 11/28/2017 5:00 | It matters that we do this |
| https://www.revealnews.org/al-letson-reveals-jerome-corsi/ | 12/3/2018 10:22 | Al Letson Reveals: Jerome Corsi |
| https://www.revealnews.org/a-racial-reckoning-at-doctors-without-borders/ | 9/25/2021 0:11 | A Racial Reckoning at Doctors Without Borders |
| https://www.revealnews.org/a-family-divided-over-jan-6-traitors-get-shot-2022/ | 12/31/2022 0:02 | A Family Divided Over Jan. 6: 'Traitors Get Shot' |
| https://www.revealnews.org/the-double-life-of-a-civil-rights-icon/ | 1/14/2023 0:01 | The Double Life of a Civil Rights Icon |
| https://www.revealnews.org/bound-by-statute-juvenile-justice-courts-charged-crimes-mississippi/ | 11/14/2019 3:00 | Bound by Statute |
| https://www.revealnews.org/homeless-unhoused-police-arrests-west-coast-cities/ | 6/23/2022 3:00 | Police Know Arrests Wonâ€™t Fix Homelessness. They Keep Making Them Anyway. |
| https://www.revealnews.org/search-for-the-crime-bills-that-target-voting-and-elections-in-your-state/ | 10/27/2022 2:58 | Search for the Crime Bills That Target Voting and Elections in Your State |
| https://www.revealnews.org/a-mothers-worst-nightmare-medication-assisted-treatment/ | 6/29/2023 2:00 | A Mother's Worst Nightmare |
| https://www.revealnews.org/how-we-analyzed-californias-public-employee-compensation-data/ | 12/4/2014 6:00 | How we analyzed Californiaâ€™s public employee compensation data |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/californias-public-payroll-database-falls-short-on-transparency/ | 12/4/2014 6:00 | Californiaâ€™s public payroll database falls short on transparency |
| https://www.revealnews.org/few-rules-for-california-public-employee-pay-means-big-wages-for-some/ | 12/4/2014 6:00 | Few rules mean hefty payouts for some California public employees |
| https://www.revealnews.org/there-might-be-something-else-in-your-milk-besides-milk/ | 2/24/2015 10:34 | There might be something else in your milk besides milk |
| https://www.revealnews.org/your-milks-not-contaminated-with-drugs-fda-says/ | 3/6/2015 16:11 | Your milkâ€™s not contaminated with drugs, FDA says |
| https://www.revealnews.org/payday-california-now-includes-2013-public-employee-compensation-data/ | 4/30/2015 6:00 | Payday California now includes 2013 public employee compensation data |
| https://www.revealnews.org/state-repeatedly-cites-national-retailer-for-selling-lead-tainted-jewelry/ | 10/30/2010 0:00 | State repeatedly cites national retailer for selling lead-tainted jewelry |
| https://www.revealnews.org/health-officials-warn-of-lead-in-eye-cosmetic/ | 8/22/2012 7:01 | Health officials warn of lead in eye cosmetic |
| https://www.revealnews.org/in-california-incarcerated-students-fall-through-gaps-in-special-education-laws/ | 5/29/2013 7:05 | In California, incarcerated students fall through gaps in special education laws |
| https://www.revealnews.org/fast-food-students-struggle-with-healthy-options-in-short-lunch-periods/ | 8/28/2013 7:00 | Fast food: Students struggle with healthy options in short lunch periods |
| https://www.revealnews.org/water-tanks-are-a-way-of-life-in-california-community-during-drought/ | 1/5/2016 5:00 | Water tanks are a way of life in California community during drought |
| https://www.revealnews.org/payday-california-updated-with-2014-public-employee-compensation-data/ | 3/3/2016 6:00 | Payday California updated with 2014 public employee compensation data |
| https://www.revealnews.org/how-we-analyzed-the-data-on-the-unidentified-dead/ | 9/2/2015 5:00 | How we analyzed the data on the unidentified dead |
| https://www.revealnews.org/california-county-still-relying-on-water-tanks-despite-rainfall/ | 2/29/2016 9:44 | California county still relying on water tanks, despite rainfall |
| https://www.revealnews.org/data-diplomacy-speak-softly-and-carry-a-big-foia/ | 4/21/2016 9:11 | Data diplomacy: Speak softly and carry a big FOIA |
| https://www.revealnews.org/link-disparate-data-to-help-id-bodies-federal-report-recommends/ | 6/8/2016 12:14 | Link disparate data to help ID bodies, federal report recommends |
| https://www.revealnews.org/when-spark-meets-sprawl-building-in-wildlands-increases-fire-risk/ | 10/8/2016 0:00 | When spark meets sprawl: Building in wildlands increases fire risk |
| https://www.revealnews.org/chasing-smoke-how-reveal-reported-on-wildfires/ | 10/17/2016 5:00 | Chasing smoke: How Reveal reported on wildfires |
| https://www.revealnews.org/why-the-numbers-say-that-transgender-murders-are-at-an-all-time-high/ | 12/7/2016 10:05 | Why the numbers say that transgender murders are at an all-time high |
| https://www.revealnews.org/anti-transgender-violence-leads-to-first-federal-hate-crime-prosecution/ | 1/3/2017 14:38 | Transgender murder leads to first federal hate crime prosecution |
| https://www.revealnews.org/program-to-identify-dead-and-missing-across-us-put-on-hold/ | 4/1/2017 0:00 | Program to identify dead and missing across US put on hold |
| https://www.revealnews.org/foia-lawsuits-hit-25-year-high/ | 5/27/2017 7:07 | FOIA lawsuits hit 25-year high |
| https://www.revealnews.org/nonprofits-seeking-public-information-at-record-rates/ | 8/4/2017 16:10 | Nonprofits seeking public information at record rates |
| https://www.revealnews.org/congress-sends-bank-regulation-rollback-to-trump-despite-lending-discrimination-fears/ | 5/23/2018 4:00 | Congress sends bank regulation rollback to Trump |
| https://www.revealnews.org/first-republic-bank-finances-displacement-of-residents/ | 6/11/2018 9:48 | First Republic Bank finances displacement of residents |
| https://www.revealnews.org/state-ags-defend-anti-housing-discrimination-rule/ | 8/22/2018 16:59 | State AGs defend anti-housing discrimination rule, citing Revealâ€™s redlining investigation |
| https://www.revealnews.org/redlining-changes-would-gut-laws-purpose/ | 8/31/2018 11:29 | Proposed changes to anti-redlining law would gut its intended purpose, advocates say |
| https://www.revealnews.org/the-secret-bias-hidden-in-mortgage-approval-algorithms/ | 8/25/2021 4:00 | The secret bias hidden in mortgage-approval algorithms |
| https://www.revealnews.org/are-you-a-veteran-on-a-wait-list-heres-who-to-contact/ | 11/8/2012 8:00 | Are you a veteran on a wait list? Here's who to contact |
| https://www.revealnews.org/beyond-the-shooter-the-long-look-at-life-after-active-duty/ | 2/11/2013 11:00 | Beyond 'The Shooter': The long look at life after active duty |
| https://www.revealnews.org/film-panel-discussion-highlight-churchs-debate-over-homosexuality/ | 3/14/2013 13:54 | Film, panel discussion highlight church's debate over homosexuality |
| https://www.revealnews.org/whats-your-churchs-stance-on-homosexuality/ | 3/14/2013 17:25 | What's your church's stance on homosexuality? |
| https://www.revealnews.org/methodist-minister-under-fire-for-officiating-gay-sons-wedding/ | 5/7/2013 20:19 | Methodist minister under fire for officiating gay son's wedding |
| https://www.revealnews.org/marijuana-dominates-drug-seizures-along-us-mexico-border/ | 6/20/2013 7:01 | Marijuana dominates drug seizures along US-Mexico border |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/cocaine-caviar-of-street-drugs-remains-in-high-demand/ | 6/20/2013 7:01 | Cocaine, â€˜ caviar of street drugs,â€™ remains in high demand |
| https://www.revealnews.org/coming-to-a-screen-near-you-cirs-first-video-game-for-kids/ | 8/28/2013 18:00 | Coming to a screen near you: CIRâ€™s first video game for kids |
| https://www.revealnews.org/new-study-finds-dramatic-decline-in-early-childhood-obesity/ | 3/5/2014 20:53 | New study finds dramatic decline in early childhood obesity |
| https://www.revealnews.org/recovering-from-rehab/ | 10/12/2017 10:08 | Recovering from Rehab |
| https://www.revealnews.org/grieving-in-a-fishbowl/ | 11/13/2017 5:00 | Grieving in a Fishbowl |
| https://www.revealnews.org/since-the-spill/ | 11/13/2017 5:00 | Since the Spill |
| https://www.revealnews.org/what-documenting-mass-shooting-survivors-taught-me/ | 3/5/2018 15:35 | What documenting mass shooting survivors taught me |
| https://www.revealnews.org/a-brief-history-of-presidents-telling-so-called-judges-to-get-lost/ | 2/8/2017 16:09 | A brief history of presidents telling â€˜ so-calledâ€™ judges to get lost |
| https://www.revealnews.org/poor-medical-care-in-immigrant-detention-had-deadly-consequences-report-finds/ | 5/8/2017 14:25 | Poor medical care in immigrant detention has deadly results, report says |
| https://www.revealnews.org/oklahoma-lawmaker-on-immigrant-children-turn-them-over-to-ice/ | 5/12/2017 13:25 | Oklahoma lawmaker on immigrant children: 'Turn them over to ICEâ€™ |
| https://www.revealnews.org/the-promised-land/ | 5/18/2017 5:00 | The promised land |
| https://www.revealnews.org/targets-of-doj-inquiry-prepare-proof-that-theyre-not-sanctuary-cities/ | 5/30/2017 14:52 | Targets of DOJ inquiry prepare proof that they're not sanctuary cities |
| https://www.revealnews.org/san-francisco-dojs-sanctuary-cities-order-should-stay-on-the-shelf-despite-new-definition/ | 6/6/2017 16:39 | San Francisco: DOJ's sanctuary cities order should stay on the shelf |
| https://www.revealnews.org/budget-deal-bans-new-immigrant-detention-center-contracts-in-california/ | 6/16/2017 18:53 | Budget deal bans new immigrant detention center contracts in California |
| https://www.revealnews.org/officials-defend-immigration-polices-in-responses-to-doj/ | 6/30/2017 11:45 | Officials defend immigration polices in responses to DOJ |
| https://www.revealnews.org/justice-department-weighs-cutting-grants-to-first-few-sanctuary-cities/ | 7/6/2017 16:10 | Justice Department weighs cutting grants to several 'sanctuary cities' |
| https://www.revealnews.org/ice-plans-to-outsource-data-collection-on-500000-people-a-month/ | 8/25/2017 8:54 | ICE plans to outsource data collection on 500,000 people a month |
| https://www.revealnews.org/lawsuit-alleges-ice-violating-own-policy-by-locking-up-pregnant-women/ | 9/26/2017 10:16 | ICE violates own policy by locking up pregnant women, complaint alleges |
| https://www.revealnews.org/ice-issues-plan-to-detain-1000-more-migrants-in-texas/ | 9/28/2017 6:30 | ICE issues plan to detain 1,000 more migrants in Texas |
| https://www.revealnews.org/orange-county-california-is-ices-island-of-support-in-sanctuary-state/ | 10/2/2017 12:30 | Orange County, California, is ICEâ€™s island of support in sanctuary state |
| https://www.revealnews.org/court-filing-trump-appointee-blocks-pregnant-teen-migrant-from-getting-abortion/ | 10/10/2017 17:36 | Trump appointee blocks pregnant teen migrant from getting abortion |
| https://www.revealnews.org/judge-denies-aclu-effort-to-release-immigrant-girl-from-custody-to-get-abortion/ | 10/11/2017 17:35 | Judge denies ACLU effort to release detained migrant girl for abortion |
| https://www.revealnews.org/aclu-files-suit-in-d-c-over-abortion-access-for-migrant-girl-in-federal-custody/ | 10/13/2017 22:42 | ACLU files suit over abortion access for migrant girl in federal custody |
| https://www.revealnews.org/government-must-allow-access-to-abortion-for-migrant-girl-in-custody-judge-rules/ | 10/18/2017 16:45 | Government must allow abortion access for migrant girl, judge rules |
| https://www.revealnews.org/immigrant-girl-in-federal-custody-must-wait-for-abortion-until-appeals-court-can-rule/ | 10/19/2017 13:25 | Detained immigrant girl must wait until appeal ruling for abortion |
| https://www.revealnews.org/appeals-court-government-can-temporarily-keep-immigrant-girl-from-obtaining-abortion/ | 10/20/2017 18:59 | Update: Appeals court rules Trump administration must allow immigrant teen to get abortion |
| https://www.revealnews.org/immigrant-girl-who-challenged-trump-administration-policy-obtains-abortion/ | 10/25/2017 10:52 | Immigrant girl who challenged Trump administration policy gets abortion |
| https://www.revealnews.org/federal-agency-refers-girls-to-counselors-picked-by-anti-abortion-group/ | 11/21/2017 5:00 | Federal agency refers girls to counselors picked by anti-abortion group |
| https://www.revealnews.org/watchdog-agency-criticizes-immigrant-detention-conditions/ | 12/16/2017 10:21 | Watchdog agency criticizes immigrant detention conditions |
| https://www.revealnews.org/ice-wanted-to-hold-young-detainees-in-texas-its-paying-an-arizona-town-to-handle-the-contract/ | 2/28/2018 13:04 | In 3-way deal, ICE is paying Arizona town to hold detainees in Texas |
| https://www.revealnews.org/inside-a-secretive-lobbying-effort-to-deregulate-federal-levees/ | 3/30/2018 2:00 | Inside a secretive lobbying effort to deregulate federal levees |
| https://www.revealnews.org/new-model-shows-towns-on-the-wrong-side-of-an-illinois-levee-district-are-treading-water/ | 3/30/2018 2:00 | Towns on wrong side of an Illinois levee district are treading water |
| https://www.revealnews.org/should-development-be-extinguished-on-californias-fire-prone-hills/ | 7/3/2018 6:00 | Should development be extinguished on Californiaâ€™s fire-prone hills? |
| https://www.revealnews.org/why-its-so-hard-to-catch-or-even-count-fake-immigration-lawyers/ | 6/7/2018 5:00 | Why itâ€™s so hard to catch â€" or even count â€" fake immigration lawyers |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.revealnews.org/the-government-wont-release-records-on-housing-migrant-children-so-we-sued/ | 6/26/2018 5:23 | Government wonâ€™t release records on housing migrant children, so we sued |
| https://www.revealnews.org/judge-orders-end-to-policy-requiring-directors-approval-to-release-migrant-children/ | 7/1/2018 11:33 | Judge orders end to requiring directorâ€™s approval to release migrant kids |
| https://www.revealnews.org/flood-thy-neighbor-who-stays-dry-and-who-decides/ | 8/6/2018 2:00 | Flood thy neighbor: Who stays dry and who decides? |
| https://www.revealnews.org/there-was-a-plan-to-save-this-city-from-flooding-but-when-the-rains-came-so-did-hesitance/ | 9/6/2018 2:00 | There was a plan to save this city from flooding. But when the rains came, so did hesitance |
| https://www.revealnews.org/the-trump-administration-agreed-to-new-asylum-hearings-for-separated-families-instead-another-month-in-detention/ | 10/13/2018 13:48 | Trump administration agreed to new asylum hearings, but families face another month in detention |
| https://www.revealnews.org/the-government-pays-for-migrant-childrens-lawyers-challenge-the-government-and-they-can-lose-their-funding/ | 11/14/2018 6:00 | The government pays for migrant childrenâ€™s lawyers. Challenge the government, and they can lose their funding |
| https://www.revealnews.org/burning-hotter-and-faster/ | 11/24/2018 11:52 | Burning Hotter and Faster |
| https://www.revealnews.org/how-jailing-migrant-children-became-an-act-of-compassion-for-one-northern-california-community/ | 6/3/2019 6:00 | How jailing migrant children became an act of compassion for one Northern California community |
| https://www.revealnews.org/my-daughter-died-giving-her-heart-helping/ | 6/15/2020 9:06 | 'My daughter died giving her heart helping.' |
| https://www.revealnews.org/california-water-officials-arent-following-own-call-for-conservation/ | 10/6/2014 15:00 | California water officials arenâ€™t following own call for conservation |
| https://www.revealnews.org/there-could-be-arsenic-in-your-rice-heres-how-to-avoid-it/ | 3/2/2015 11:53 | There could be arsenic in your rice. Hereâ€™s how to avoid it |
| https://www.revealnews.org/no-way-to-tell-if-us-inspectors-of-foreign-food-are-doing-their-job/ | 3/18/2015 10:21 | No way to tell if US inspectors of foreign food are doing their job |
| https://www.revealnews.org/eating-mechanically-tenderized-beef-could-make-you-sick/ | 3/27/2015 9:11 | Eating mechanically tenderized beef could make you sick |
| https://www.revealnews.org/californias-biggest-water-users-are-secret-to-shield-tech-executives/ | 4/16/2015 12:00 | To shield tech executives, Californiaâ€™s biggest water users are secret |
| https://www.revealnews.org/how-naming-and-shaming-water-wasters-helps-conservation/ | 5/15/2015 8:00 | How naming and shaming water wasters helps conservation |
| https://www.revealnews.org/why-the-california-drought-affects-everyone/ | 7/23/2014 6:00 | Why the California drought affects everyone |
| https://www.revealnews.org/california-wont-identify-whos-draining-the-states-groundwater/ | 6/2/2015 6:00 | California wonâ€™t identify whoâ€™s draining the stateâ€™s groundwater |
| https://www.revealnews.org/calif-to-provide-limited-information-on-child-care-inspections-online/ | 2/12/2014 22:44 | Calif. to provide limited information on child care inspections online |
| https://www.revealnews.org/cir-seeks-help-to-shine-light-on-california-day-care-records/ | 3/20/2014 13:00 | CIR seeks help to shine light on California day care records |
| https://www.revealnews.org/in-reversal-navy-to-survey-treasure-island-residences-for-radiation/ | 3/25/2014 0:27 | In reversal, Navy to survey Treasure Island residences for radiation |
| https://www.revealnews.org/how-we-searched-for-cesium-contamination-on-treasure-island/ | 4/12/2013 7:00 | How we searched for cesium contamination on Treasure Island |
| https://www.revealnews.org/nuclear-byproduct-levels-on-treasure-island-higher-than-navy-disclosed/ | 4/12/2013 7:00 | Nuclear byproduct levels on Treasure Island higher than Navy disclosed |
| https://www.revealnews.org/open-campus-policy-eats-away-at-school-nutrition-effort/ | 5/9/2013 7:00 | Open-campus policy eats away at school nutrition effort |
| https://www.revealnews.org/air-force-hopes-to-stick-california-city-with-radioactive-waste-dump/ | 9/17/2013 5:09 | Air Force hopes to stick California city with radioactive waste dump |
| https://www.revealnews.org/foster-farms-salmonella-outbreak-highlights-flaws-in-food-safety-system/ | 10/30/2013 7:01 | Foster Farms salmonella outbreak highlights flaws in food safety system |
| https://www.revealnews.org/9-questions-were-answering-about-salmonella/ | 10/30/2013 7:01 | 9 questions weâ€™re answering about salmonella |
| https://www.revealnews.org/radioactive-poisoning-may-still-be-risk-on-treasure-island-memo-says/ | 11/13/2013 8:00 | Radioactive poisoning may still be risk on Treasure Island, memo says |
| https://www.revealnews.org/californias-lack-of-online-child-care-records-leaves-parents-in-dark/ | 1/31/2014 7:00 | Californiaâ€™s lack of online child care records leaves parents in dark |
| https://www.revealnews.org/treasure-island-cleanup-exposes-navys-mishandling-of-its-nuclear-past/ | 2/25/2014 12:00 | Treasure Island cleanup exposes Navyâ€™s mishandling of its nuclear past |
| https://www.revealnews.org/amid-drought-laws-to-track-californias-biggest-water-users-ignored/ | 5/28/2014 7:00 | Amid drought, laws to track California's biggest water users ignored |
| https://www.revealnews.org/california-water-districts-face-suit-for-ignoring-conservation-law/ | 7/17/2014 7:00 | California water districts face suit for ignoring conservation law |
| https://www.revealnews.org/secret-super-water-users/ | 10/3/2015 0:01 | Secret super water users |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/the-wet-prince-of-bel-air-who-is-californias-biggest-water-guzzler/ | 10/1/2015 5:00 | The Wet Prince of Bel Air: Who is Californiaâ€™s biggest water guzzler? |
| https://www.revealnews.org/the-hunt-to-find-and-fine-the-wet-prince-of-bel-air/ | 10/12/2015 17:18 | The hunt to find â€" and fine â€" the Wet Prince of Bel Air |
| https://www.revealnews.org/la-city-council-to-wet-prince-of-bel-air-were-coming-for-you/ | 10/14/2015 16:30 | LA City Council to Wet Prince of Bel Air: Weâ€™re coming for you |
| https://www.revealnews.org/billy-beane-and-oil-exec-among-east-bays-biggest-water-guzzlers/ | 10/16/2015 11:42 | Billy Beane and oil exec among East Bayâ€™s biggest water guzzlers |
| https://www.revealnews.org/billy-beane-is-displeased-and-embarrassed-by-his-water-use/ | 10/19/2015 12:01 | Billy Beane is â€˜displeased and embarrassedâ€™ by his water use |
| https://www.revealnews.org/beverly-hills-home-to-major-water-guzzlers-fined-for-conservation-fail/ | 10/30/2015 15:17 | Beverly Hills, home to major water users, fined for conservation fail |
| https://www.revealnews.org/add-giants-pitcher-matt-cain-to-the-list-of-water-guzzlers/ | 11/2/2015 12:02 | Add Giants pitcher Matt Cain to the list of water guzzlers |
| https://www.revealnews.org/santa-fe-guzzler-tops-drought-hall-of-shame/ | 11/12/2015 11:06 | Rancho Santa Fe guzzler tops drought hall of shame |
| https://www.revealnews.org/10-things-to-know-before-you-eat-your-next-chicken-dinner/ | 12/2/2015 5:00 | 10 things to know before you eat your next chicken dinner |
| https://www.revealnews.org/ranchers-denied-the-drought-while-collecting-drought-subsidies/ | 12/3/2015 5:00 | Ranchers denied the drought while collecting drought subsidies |
| https://www.revealnews.org/playing-chicken-with-salmonella-a-journey-in-photos/ | 12/5/2015 0:01 | Playing chicken with salmonella: A journey in photos |
| https://www.revealnews.org/keep-this-handy-a-safer-chicken-cheat-sheet/ | 12/5/2015 0:01 | Keep this handy: A safer chicken cheat sheet |
| https://www.revealnews.org/this-california-lawmaker-wants-to-name-and-shame-the-wet-princes/ | 1/11/2016 16:01 | This California lawmaker wants to name and shame â€" The Wet Princesâ€™ |
| https://www.revealnews.org/its-lyft-v-uber-in-the-fallout-from-trumps-refugee-crackdown/ | 1/29/2017 14:13 | It's Lyft vs. Uber in fallout from Trump's refugee crackdown |
| https://www.revealnews.org/homewreckers/ | 10/18/2019 10:41 | Homewreckers |
| https://www.revealnews.org/58769/ | 10/25/2019 15:29 | The Lynching of Thomas Finch |
| https://www.revealnews.org/pardon-me-2/ | 11/1/2019 11:18 | Pardon Me |
| https://www.revealnews.org/development-arrested/ | 11/15/2019 13:27 | Development Arrested |
| https://www.revealnews.org/pushed-out/ | 11/19/2019 15:49 | Pushed Out |
| https://www.revealnews.org/amazon-behind-the-smiles/ | 11/22/2019 11:51 | Amazon: Behind the Smiles |
| https://www.revealnews.org/when-tasers-fail-rebroadcast/ | 12/6/2019 14:43 | When Tasers Fail (Rebroadcast) |
| https://www.revealnews.org/think-globally-report-locally/ | 12/13/2019 11:13 | Think Globally, Report Locally |
| https://www.revealnews.org/when-lighting-the-voids/ | 12/20/2019 15:06 | When Lighting the Voids |
| https://www.revealnews.org/the-lost-homes-of-detroit/ | 1/10/2020 14:47 | The Lost Homes of Detroit |
| https://www.revealnews.org/catch-a-killer-with-your-dna-rebroadcast/ | 1/16/2020 12:38 | Catch a Killer With Your DNA (rebroadcast) |
| https://www.revealnews.org/fancy-galleries-fake-art/ | 1/24/2020 14:42 | Fancy Galleries, Fake Art |
| https://www.revealnews.org/dont-count-on-the-census/ | 1/31/2020 13:56 | Donâ€™t count on the census |
| https://www.revealnews.org/the-honor-walk/ | 2/12/2020 11:01 | The Honor Walk |
| https://www.revealnews.org/scuttling-science-rebroadcast/ | 2/21/2020 11:14 | Scuttling Science |
| https://www.revealnews.org/the-tell-tale-hearts/ | 2/28/2020 9:53 | The Tell-Tale Hearts |
| https://www.revealnews.org/the-refuge-revealed/ | 3/3/2020 17:43 | The Refuge Revealed |
| https://www.revealnews.org/containing-the-coronavirus/ | 3/13/2020 12:41 | Containing the Coronavirus |
| https://www.revealnews.org/covid-19-in-the-er/ | 3/20/2020 14:18 | COVID-19 in the ER |
| https://www.revealnews.org/essential-workers/ | 4/3/2020 16:52 | Essential Workers |
| https://www.revealnews.org/detained-and-exposed/ | 4/10/2020 15:02 | Detained and Exposed |
| https://www.revealnews.org/pandemic-protests-and-profits/ | 4/24/2020 14:34 | Pandemic, Protests and Profits |
| https://www.revealnews.org/harpooned-by-facebook-2/ | 5/1/2020 15:58 | Harpooned by Facebook |
| https://www.revealnews.org/unprotected/ | 5/8/2020 20:07 | (Un)Protected |
| https://www.revealnews.org/homewreckers-2/ | 5/15/2020 17:03 | Homewreckers |
| https://www.revealnews.org/scary-times-can-be-exciting-as-well-comic/ | 5/25/2020 3:00 | 'Scary times can be exciting as well.' |
| https://www.revealnews.org/reproducing-racism/ | 5/21/2020 15:38 | Reproducing Racism |
| https://www.revealnews.org/home-school/ | 5/29/2020 13:49 | Home School |
| https://www.revealnews.org/a-lot-of-us-feel-we-are-living-in-a-state-of-tyranny/ | 7/27/2020 3:00 | 'A lot of us feel we are living in a state of tyranny.' |
| https://www.revealnews.org/the-uprising/ | 6/5/2020 15:13 | The Uprising |
| https://www.revealnews.org/divided-states-of-the-pandemic/ | 6/12/2020 15:28 | Divided States of the Pandemic |
| https://www.revealnews.org/unrepentant/ | 6/19/2020 12:06 | Unrepentant |
| https://www.revealnews.org/i-was-going-to-save-everybody-else-in-this-world/ | 6/22/2020 3:13 | 'I was going to save everybody else in this world.' |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/the-evolution-of-all-american-terrorism/ | 6/25/2020 17:24 | The Evolution of All-American Terrorism |
| https://www.revealnews.org/a-desperate-call/ | 6/30/2020 13:11 | A Desperate Call |
| https://www.revealnews.org/miracle-on-the-beach/ | 7/1/2020 11:22 | Miracle on the Beach |
| https://www.revealnews.org/american-rehab-chapter-3-a-venemous-snake/ | 7/9/2020 12:13 | A Venomous Snake |
| https://www.revealnews.org/were-building-luxury-bunkers/ | 7/13/2020 10:46 | 'We're building luxury bunkers.' |
| https://www.revealnews.org/i-was-forced-to-drive-across-the-country-during-a-pandemic-just-to-get-health-care/ | 7/20/2020 3:00 | 'I was forced to drive across the country during a pandemic just to get health care.' |
| https://www.revealnews.org/cowboy-conman/ | 7/16/2020 16:59 | Cowboy Conman |
| https://www.revealnews.org/reagan-with-the-snap/ | 7/23/2020 16:48 | Reagan with the Snap |
| https://www.revealnews.org/the-work-cure/ | 7/28/2020 13:16 | The White Vans |
| https://www.revealnews.org/the-work-cure-2/ | 7/28/2020 13:26 | The Work Cure |
| https://www.revealnews.org/shadow-workforce/ | 8/6/2020 14:14 | Shadow Workforce |
| https://www.revealnews.org/we-have-always-been-able-to-say-goodbye-to-those-who-have-left-this-life/ | 8/17/2020 10:29 | 'We have always been able to say goodbye to those who have left this life.' |
| https://www.revealnews.org/lost-in-transplantation-2/ | 8/20/2020 15:13 | Lost in Transplantation |
| https://www.revealnews.org/the-refuge-revealed-2/ | 8/28/2020 13:31 | The Refuge Revealed |
| https://www.revealnews.org/americas-ring-of-fire-3/ | 9/11/2020 15:33 | America's Ring of Fire |
| https://www.revealnews.org/covid-19-in-confinement/ | 9/18/2020 12:59 | COVID-19 in Confinement |
| https://www.revealnews.org/catching-amazon-in-a-lie/ | 9/25/2020 16:41 | Catching Amazon in a Lie |
| https://www.revealnews.org/whose-vote-counts/ | 10/2/2020 12:02 | Whose Vote Counts? |
| https://www.revealnews.org/an-american-murder-in-istanbul-justice-for-halla/ | 10/9/2020 16:21 | An American Murder in Istanbul: Justice for Halla |
| https://www.revealnews.org/an-adolescence-seized/ | 10/16/2020 12:00 | An Adolescence, Seized |
| https://www.revealnews.org/remembering-a-white-supremacist-coup/ | 10/23/2020 16:03 | Remembering a White Supremacist Coup |
| https://www.revealnews.org/stopping-a-movement/ | 10/30/2020 16:04 | Stopping a Movement |
| https://www.revealnews.org/the-american-divide/ | 11/6/2020 14:21 | The American Divide |
| https://www.revealnews.org/united-were-not/ | 11/13/2020 14:37 | United, Weâ€™re Not |
| https://www.revealnews.org/end-of-year-impact-report-2020/ | 11/18/2020 13:08 | 2020 Reveal Highlights and End of Year Impact Report |
| https://www.revealnews.org/trumps-global-echoes/ | 11/17/2020 18:23 | Trump's Global Echoes |
| https://www.revealnews.org/the-bad-place/ | 11/20/2020 17:46 | The Bad Place |
| https://www.revealnews.org/fancy-galleries-fake-art-rebroadcast/ | 11/24/2020 16:12 | Fancy galleries, fake art (Rebroadcast) |
| https://www.revealnews.org/reproducing-racism-rebroadcast/ | 12/4/2020 11:40 | Reproducing Racism (Rebroadcast) |
| https://www.revealnews.org/all-the-presidents-pardons/ | 12/11/2020 10:57 | All the Presidentâ€™s Pardons |
| https://www.revealnews.org/policing-pregnancy/ | 12/18/2020 9:47 | Policing Pregnancy |
| https://www.revealnews.org/when-lighting-the-voids-rebroadcast/ | 12/23/2020 9:23 | When Lighting the Voids (Rebroadcast) |
| https://www.revealnews.org/take-no-prisoners-rebroadcast-2/ | 12/23/2020 10:17 | Take No Prisoners (Rebroadcast) |
| https://www.revealnews.org/democracy-under-siege/ | 1/8/2021 14:45 | Democracy Under Siege |
| https://www.revealnews.org/the-evolution-of-all-american-terrorism-2/ | 1/15/2021 18:18 | The Evolution of All-American Terrorism |
| https://www.revealnews.org/a-transfer-of-power/ | 1/22/2021 10:10 | A Transfer of Power |
| https://www.revealnews.org/the-disappeared-series-page/ | 1/22/2021 16:22 | The Disappeared |
| https://www.revealnews.org/how-the-pandemic-changed-us/ | 1/29/2021 12:27 | How the Pandemic Changed Us |
| https://www.revealnews.org/the-ticket-trap/ | 2/5/2021 9:29 | The Ticket Trap |
| https://www.revealnews.org/timber-wars/ | 2/12/2021 14:24 | Timber Wars |
| https://www.revealnews.org/an-american-murder-in-istanbul-justice-for-halla-2/ | 2/19/2021 14:58 | An American Murder in Istanbul: Justice for Halla |
| https://www.revealnews.org/into-the-covid-icu/ | 2/26/2021 13:32 | Into the COVID ICU |
| https://www.revealnews.org/did-the-un-destroy-more-war-crimes-evidence/ | 5/4/2009 22:22 | Did the UN destroy more war crimes evidence? |
| https://www.revealnews.org/un-admits-evidence-from-srebrenica-was-destroyed/ | 5/7/2009 0:18 | UN admits evidence from Srebrenica was destroyed |
| https://www.revealnews.org/kosovo-journalists-under-fire/ | 6/18/2009 23:02 | Kosovo: Journalists under fire |
| https://www.revealnews.org/californias-deep-connections-to-anti-cartel-movement-in-mexico/ | 7/18/2014 7:01 | Californiaâ€™s deep connections to anti-cartel movement in Mexico |
| https://www.revealnews.org/arrest-in-kosovo-points-to-secret-camps/ | 5/7/2010 16:32 | Arrest in Kosovo points to secret camps |
| https://www.revealnews.org/del-ponte-calls-for-international-inquiry-into-kosovo-organ-harvesting/ | 12/16/2010 20:33 | Del Ponte calls for international inquiry into Kosovo organ harvesting |
| https://www.revealnews.org/business-of-the-bomb-the-modern-nuclear-marketplace/ | 4/10/2008 0:00 | Business of the Bomb: The Modern Nuclear Marketplace |
| https://www.revealnews.org/atoms-for-peace/ | 4/10/2008 0:00 | Atoms for Peace |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/business-of-the-bomb-the-modern-nuclear-marketplace-2/ | 4/10/2008 0:00 | Business of the Bomb: The Modern Nuclear Marketplace |
| https://www.revealnews.org/building-the-south-african-bomb/ | 4/10/2008 0:00 | Building the South African bomb |
| https://www.revealnews.org/what-killed-sergeant-gray/ | 1/1/2009 0:00 | What Killed Sergeant Gray? |
| https://www.revealnews.org/calculating-the-value-of-carbon-in-trees/ | 2/25/2010 0:00 | Calculating the value of carbon in trees |
| https://www.revealnews.org/report-alleges-organ-harvesting-ring-linked-to-kosovo-officials/ | 12/14/2010 0:00 | Report alleges organ harvesting ring linked to Kosovo officials |
| https://www.revealnews.org/witness-safety-could-hamper-kosovo-organ-trafficking-investigation/ | 1/24/2011 0:00 | Witness safety could hamper Kosovo organ trafficking investigation |
| https://www.revealnews.org/qa-dick-marty-council-of-europe-special-rapporteur/ | 1/24/2011 0:00 | Q&A: Dick Marty, Council of Europe special rapporteur |
| https://www.revealnews.org/eu-endorses-task-force-to-probe-organ-trafficking-allegations-in-kosovo/ | 6/9/2011 0:00 | EU endorses task force to probe organ trafficking allegations in Kosovo |
| https://www.revealnews.org/mendocino-county-marijuana-program-at-risk-after-dea-raids-permitted-farm/ | 11/8/2011 23:42 | Mendocino County marijuana program at risk after DEA raids permitted farm |
| https://www.revealnews.org/feds-to-target-radio-newspapers-for-medical-marijuana-ads/ | 10/12/2011 19:06 | Feds to target radio, newspapers for medical marijuana ads |
| https://www.revealnews.org/marijuana-prices-rising-after-federal-clampdown/ | 12/9/2011 8:05 | Marijuana prices rising after federal clampdown |
| https://www.revealnews.org/prosecutors-move-to-shut-down-mendocino-pot-permit-program/ | 1/11/2012 8:05 | Prosecutors move to shut down Mendocino pot permit program |
| https://www.revealnews.org/under-federal-pressure-mendocino-pulls-plug-on-marijuana-program/ | 2/13/2012 0:00 | Under federal pressure, Mendocino pulls plug on marijuana program |
| https://www.revealnews.org/behind-the-story-price-of-sex/ | 5/7/2012 20:48 | Behind the Story: Price of Sex |
| https://www.revealnews.org/calif-prisons-see-populations-drop-under-realignment/ | 8/24/2012 7:01 | Calif. prisons see populations drop under realignment |
| https://www.revealnews.org/infographic-california-rethinks-criminal-justice/ | 8/24/2012 7:00 | Infographic: California rethinks criminal justice |
| https://www.revealnews.org/calif-voters-to-consider-changes-to-three-strikes-law/ | 11/1/2012 22:21 | Calif. voters to consider changes to three strikes law |
| https://www.revealnews.org/does-22-12-hours-alone-in-an-8-by-10-cell-every-day-amount-to-torture/ | 2/25/2013 22:39 | Does 22 1/2 hours alone in an 8-by-10 cell every day amount to torture? |
| https://www.revealnews.org/california-prisons-photo-ban-leaves-legacy-of-blurred-identities/ | 7/8/2013 7:06 | California prisons' photo ban leaves legacy of blurred identities |
| https://www.revealnews.org/interactive-forgotten-faces-of-inmates-held-in-isolation/ | 7/8/2013 7:06 | Interactive: Forgotten faces of inmates held in isolation |
| https://www.revealnews.org/video-indefinite-isolation/ | 7/26/2013 20:54 | Video: Indefinite Isolation |
| https://www.revealnews.org/buried-in-blue-earth/ | 9/5/2015 0:01 | Buried in Blue Earth |
| https://www.revealnews.org/trial-by-fire/ | 2/4/2017 0:00 | Trial by fire |
| https://www.revealnews.org/judge-frees-man-convicted-of-deadly-kansas-city-arson/ | 3/4/2017 12:13 | Judge frees man convicted of deadly Kansas City arson |
| https://www.revealnews.org/what-cops-arent-learning/ | 5/6/2017 0:00 | What cops aren't learning |
| https://www.revealnews.org/fire-and-justice/ | 12/23/2017 0:00 | Fire and justice |
| https://www.revealnews.org/hunting-the-ghost-fleet-rebroadcast/ | 10/13/2018 0:00 | Hunting the ghost fleet (rebroadcast) |
| https://www.revealnews.org/us-bans-sugar-imports-dominican-republic-producer/ | 11/23/2022 6:59 | US Bans Sugar Imports From Top Dominican Producer Over Forced Labor Allegations |
| https://www.revealnews.org/federal-agents-investigating-central-romana/ | 10/20/2023 3:00 | Federal Agents Investigating Sugar Exporter Over Allegations of Forced Labor in Its Supply Chain |
| https://www.revealnews.org/ex-mormon-bishop-arrested-on-charges-of-sexually-abusing-his-daughter/ | 3/14/2024 17:43 | Ex-Mormon Bishop Arrested on Charges of Sexually Abusing His Daughter |
| https://www.revealnews.org/chauncey-bailey-project-finds-ties-to-1968-shootings/ | 3/26/2008 17:17 | Chauncey Bailey Project finds ties to 1968 shootings |
| https://www.revealnews.org/bob-greene-was-a-pioneer-of-investigative-team-reporting/ | 4/11/2008 22:41 | Bob Greene was a "pioneer" of investigative team reporting |
| https://www.revealnews.org/feeding-frenzy/ | 4/30/2008 23:43 | Feeding frenzy |
| https://www.revealnews.org/billions-lost-in-iraq-could-be-the-largest-war-profiteering-in-history/ | 6/13/2008 18:09 | Billions lost in Iraq could be "the largest war profiteering in history" |
| https://www.revealnews.org/pushing-prescriptions/ | 6/25/2008 18:49 | Pushing prescriptions |
| https://www.revealnews.org/new-report-finds-taser-shocks-stronger-than-company-claims-possible/ | 12/8/2008 23:43 | New report finds Taser shocks stronger than company claims possible |
| https://www.revealnews.org/new-report-links-at-least-50-deaths-to-taser/ | 12/18/2008 20:54 | New report links at least 50 deaths to Taser |
| https://www.revealnews.org/federal-judge-awards-1-4m-in-attorneys-fees-to-taser-plaintiffs/ | 2/6/2009 1:24 | Federal judge awards $1.4M in attorneys' fees to Taser plaintiffs |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/irish-company-charged-in-iranian-businessmans-weapons-scheme/ | 3/25/2009 0:39 | Irish company charged in Iranian businessman's weapons scheme |
| https://www.revealnews.org/the-rise-of-an-alleged-torturer-bo-xilai/ | 4/24/2008 0:00 | The Rise of an Alleged Torturer: Bo Xilai |
| https://www.revealnews.org/beijing-olympic-chief-linked-to-torture/ | 4/24/2008 0:00 | Beijing Olympic Chief Linked to Torture |
| https://www.revealnews.org/zapping-taser/ | 12/1/2008 0:00 | Zapping Taser |
| https://www.revealnews.org/gannett-papers-shocked-by-tasers-claims/ | 12/5/2008 0:00 | Gannett Papers Shocked by Taser's Claims |
| https://www.revealnews.org/irian-businessman-charged-in-weapons-scheme/ | 3/16/2009 0:00 | Iranian Businessman Charged in Weapons Scheme |
| https://www.revealnews.org/facebook-data-abortion-crisis-pregnancy-center/ | 6/15/2022 3:00 | Facebook and Anti-Abortion Clinics Are Collecting Highly Sensitive Info on Would-Be Patients |
| https://www.revealnews.org/election-crime-legislation-voter-suppression/ | 10/27/2022 3:00 | Big Lie Proponents Are Creating Harsh Criminal Penalties for Elections Activity |
| https://www.revealnews.org/texas-republicans-look-to-usurp-power-of-local-prosecutors-who-dont-pursue-their-voter-fraud-agenda/ | 1/12/2023 3:15 | Texas Republicans Look to Usurp Power of Local Prosecutors Who Don't Pursue Their Voter Fraud Agenda |
| https://www.revealnews.org/desantis-election-police-have-largely-flopped-in-florida-voter-prosecutions-a-new-law-aims-to-change-that/ | 3/9/2023 3:00 | DeSantis' Election Police Have Largely Flopped in Florida Voter Prosecutions. A New Law Aims to Change That. |
| https://www.revealnews.org/community-college-boards-lose-power-stature-as-system-changes/ | 3/18/2013 7:00 | Community college boards lose power, stature as system changes |
| https://www.revealnews.org/calif-sen-leland-yees-collision-course-of-political-ambition-and-debt/ | 3/29/2014 0:13 | Calif. Sen. Leland Yee's collision course of political ambition and debt |
| https://www.revealnews.org/ucla-changes-travel-rules-but-not-before-deans-new-luxury-expenses/ | 4/8/2014 7:00 | UCLA changes travel rules, but not before deans' new luxury expenses |
| https://www.revealnews.org/how-fire-feeds/ | 1/12/2016 5:00 | How Fire Feeds |
| https://www.revealnews.org/portraits-of-a-trump-supporter/ | 2/1/2016 14:43 | Portraits of a Trump supporter |
| https://www.revealnews.org/this-is-what-lone-wolf-terrorism-looks-like-in-the-us/ | 6/18/2016 0:01 | Lone wolves are the face of modern domestic terrorism |
| https://www.revealnews.org/wildfire-season-is-getting-longer-but-varies-by-region/ | 10/11/2016 5:00 | Wildfire season is getting longer, but varies by region |
| https://www.revealnews.org/will-scientists-fight-back-if-trump-attacks-research/ | 12/15/2016 11:37 | Will scientists fight back if Trump attacks research? |
| https://www.revealnews.org/interactive-9-years-of-homegrown-terror/ | 6/22/2017 5:00 | Interactive: 9 years of homegrown terror |
| https://www.revealnews.org/charlottesville-attack-likely-to-join-right-wing-terror-pattern/ | 8/18/2017 5:00 | Charlottesville attack likely to join right-wing terror pattern |
| https://www.revealnews.org/in-chat-rooms-unite-the-right-organizers-planned-to-obscure-their-racism/ | 8/31/2017 12:22 | In chat rooms, Unite the Right organizers planned to obscure their racism |
| https://www.revealnews.org/keeping-tabs-on-congress/ | 7/9/2008 0:53 | Keeping tabs on Congress |
| https://www.revealnews.org/examining-criminal-histories-in-the-military/ | 7/14/2008 23:23 | Examining criminal histories in the military |
| https://www.revealnews.org/online-emmy-nominations/ | 7/23/2008 20:34 | Online Emmy nominations |
| https://www.revealnews.org/critics-call-for-stricter-osha-regulations/ | 7/29/2008 21:30 | Critics call for stricter OSHA regulations |
| https://www.revealnews.org/using-multimedia-tools-to-untangle-californias-nursing-home-funding/ | 4/19/2010 7:00 | Using multimedia tools to untangle California's nursing home funding |
| https://www.revealnews.org/the-document-trail/ | 12/6/2009 0:00 | The document trail |
| https://www.revealnews.org/my-world-was-burning-the-north-bay-fires-and-what-went-wrong/ | 3/8/2018 11:31 | 'My world was burning': The North Bay fires and what went wrong |
| https://www.revealnews.org/behind-the-story-cinema-komunisto/ | 5/22/2012 17:59 | Behind the Story: 'Cinema Komunisto' |
| https://www.revealnews.org/behind-the-story-iraqs-secret-war-files/ | 6/12/2012 18:00 | Behind the Story: 'Iraq's Secret War Files' |
| https://www.revealnews.org/behind-the-story-life-on-the-edge-looting-the-seas/ | 6/26/2012 17:24 | Behind the Story: 'Life on the Edge: Looting the Seas' |
| https://www.revealnews.org/the-i-files-better-this-world/ | 8/30/2012 19:02 | The I Files: 'Better This World' |
| https://www.revealnews.org/who-took-down-stockton/ | 5/20/2013 18:20 | Who Took Down Stockton? |
| https://www.revealnews.org/video-the-air-forces-radioactive-legacy/ | 9/17/2013 5:08 | Video: The Air Force's radioactive legacy |
| https://www.revealnews.org/hollywood-style-surveillance-technology-inches-closer-to-reality/ | 4/11/2014 8:00 | Hollywood-style surveillance technology inches closer to reality |
| https://www.revealnews.org/its-emmy-week-on-the-i-files/ | 9/24/2012 16:59 | It's Emmy week on The I Files |
| https://www.revealnews.org/the-i-files-features-half-the-sky/ | 10/1/2012 23:37 | The I Files features 'Half the Sky' |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/when-religion-and-gay-rights-collide/ | 10/10/2012 16:20 | When religion and gay rights collide |
| https://www.revealnews.org/around-the-world-children-face-grave-violence/ | 10/19/2012 7:01 | Around the world, children face grave violence |
| https://www.revealnews.org/a-look-at-overlooked-issues-this-election/ | 11/1/2012 7:01 | A look at overlooked issues this election |
| https://www.revealnews.org/remembering-the-forgotten-veterans/ | 11/9/2012 8:00 | Remembering the forgotten veterans |
| https://www.revealnews.org/look-behind-the-headlines-in-the-middle-east/ | 12/3/2012 8:00 | Look behind the headlines in the Middle East |
| https://www.revealnews.org/the-i-files-goes-green/ | 2/4/2013 17:01 | The I Files goes green |
| https://www.revealnews.org/and-the-oscar-for-best-documentary-goes-to/ | 2/19/2013 4:55 | And the Oscar for best documentary goes to … |
| https://www.revealnews.org/top-5-investigative-videos-of-the-week-bostons-day-of-terror/ | 4/20/2013 15:53 | Top 5 investigative videos of the week: Boston's day of terror |
| https://www.revealnews.org/top-5-investigative-videos-of-the-week-stoned-on-the-job/ | 4/27/2013 16:00 | Top 5 investigative videos of the week: Stoned on the job |
| https://www.revealnews.org/around-the-world-journalists-still-under-fire/ | 5/3/2013 13:01 | Around the world, journalists still under fire |
| https://www.revealnews.org/top-5-investigative-videos-of-the-week-killing-bin-laden/ | 5/5/2013 15:32 | Top 5 investigative videos of the week: Killing bin Laden |
| https://www.revealnews.org/bbc-goes-undercover-to-reveal-abuses-in-bangladesh-factories/ | 5/8/2013 13:00 | BBC goes undercover to reveal abuses in Bangladesh factories |
| https://www.revealnews.org/palestinians-mark-65-years-since-displacement-from-homes/ | 5/15/2013 17:36 | Palestinians mark 65 years since displacement from homes |
| https://www.revealnews.org/top-5-investigative-videos-of-the-week-some-rich-people-are-just-jerks/ | 5/12/2013 17:14 | Top 5 investigative videos of the week: Some rich people are just jerks |
| https://www.revealnews.org/top-5-investigative-videos-of-the-week/ | 3/3/2013 21:47 | Top 5 investigative videos of the week |
| https://www.revealnews.org/world-information-society-day-highlights-technologys-challenges/ | 5/17/2013 7:00 | World Information Society Day highlights technology's challenges |
| https://www.revealnews.org/cambodians-remember-the-killing-fields/ | 5/20/2013 7:01 | Cambodians remember the 'killing fields' |
| https://www.revealnews.org/top-5-investigative-videos-of-the-week-nailing-a-dictator/ | 5/19/2013 17:29 | Top 5 investigative videos of the week: Nailing a dictator |
| https://www.revealnews.org/top-5-investigative-videos-of-the-week-winning-afghanistan/ | 5/25/2013 20:01 | Top 5 investigative videos of the week: "Winning" Afghanistan |
| https://www.revealnews.org/top-5-investigative-videos-of-the-week-poverty-is-what-makes-the-rich-rich/ | 6/2/2013 13:37 | Top 5 investigative videos of the week: "Poverty is what makes the rich rich" |
| https://www.revealnews.org/top-5-investigative-videos-of-the-week-i-want-a-man-like-putin/ | 6/10/2013 16:01 | Top 5 investigative videos of the week: 'I want a man like Putin' |
| https://www.revealnews.org/when-publicity-backfires-the-10-worst-world-leader-gaffes/ | 6/25/2013 7:00 | When publicity backfires: The 10 worst world leader gaffes |
| https://www.revealnews.org/top-5-investigative-videos-of-the-week-intergalactic-blunts/ | 6/25/2013 7:00 | Top 5 investigative videos of the week: Intergalactic blunts! |
| https://www.revealnews.org/top-5-investigative-videos-of-the-week-female-farmworkers-sexually-abused/ | 7/1/2013 18:52 | Top 5 investigative videos of the week: Female farmworkers sexually abused |
| https://www.revealnews.org/top-5-investigative-videos-of-the-week-busted-in-texas/ | 7/8/2013 18:47 | Top 5 investigative videos of the week: 'Busted in Texas' |
| https://www.revealnews.org/top-5-investigative-videos-of-the-week-test-tube-tomatoes/ | 7/16/2013 0:27 | Top 5 investigative videos of the week: Test tube tomatoes |
| https://www.revealnews.org/royal-baby-1-in-130m-to-be-born-this-year/ | 7/22/2013 22:23 | Royal baby 1 in 130M to be born this year |
| https://www.revealnews.org/the-10-best-unintentionally-hilarious-propaganda-videos/ | 8/15/2013 18:09 | The 10 best unintentionally hilarious propaganda videos |
| https://www.revealnews.org/army-fashion-the-betty-draper-tapes/ | 8/24/2013 16:25 | Army fashion: The Betty Draper tapes |
| https://www.revealnews.org/understanding-the-syrian-conflict-through-videos/ | 9/6/2013 18:55 | Understanding the Syrian conflict through videos |
| https://www.revealnews.org/the-i-files-looks-at-the-other-emmys/ | 9/20/2013 7:00 | The I Files looks at the 'other' Emmys |
| https://www.revealnews.org/17-things-you-can-learn-from-the-news-and-documentary-emmy-nominees/ | 9/30/2013 19:21 | 17 things you can learn from the News and Documentary Emmy nominees |
| https://www.revealnews.org/coming-soon-see-our-documentary-series-the-dead-unknown/ | 10/19/2015 5:00 | See our documentary series "The Dead Unknown" |
| https://www.revealnews.org/readers-help-cir-explore-the-role-of-guns-in-america/ | 12/9/2014 12:00 | Readers: Help CIR explore the role of guns in America |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/tom-knudson-pulitzer-prize-winning-environment-reporter-to-join-cir/ | 9/25/2014 7:00 | Tom Knudson, Pulitzer Prize-winning environment reporter, to join CIR |
| https://www.revealnews.org/tom-knudson-pulitzer-prize-winning-environment-reporter-to-join-cir/ | 9/25/2014 14:00 | Tom Knudson, Pulitzer Prize-winning environment reporter, to join CIR |
| https://www.revealnews.org/for-migrants-route-to-a-new-home-travels-through-mayhem-uncertainty/ | 10/21/2015 5:00 | For migrants, route to a new home travels through mayhem, uncertainty |
| https://www.revealnews.org/the-toll-of-displacement-told-through-images/ | 10/21/2015 5:00 | The toll of displacement, told through images |
| https://www.revealnews.org/va-fires-doctor-known-as-candy-man/ | 10/30/2015 16:24 | VA fires doctor known as 'Candy Man' |
| https://www.revealnews.org/wanted-pitch-us-your-investigations-on-disparities-in-state-courts/ | 11/9/2015 5:00 | Wanted: Pitch us your investigations on disparities in state courts |
| https://www.revealnews.org/hello-its-reveal/ | 12/23/2015 13:30 | Hello, itâ€™s Reveal |
| https://www.revealnews.org/bad-plea-deals-harnessing-instagram-to-tell-a-story-step-by-step/ | 8/22/2016 8:51 | Bad plea deals are no bargain: A serialized Instagram investigation |
| https://www.revealnews.org/shockwaves-from-trumps-election-will-reinvigorate-our-journalism/ | 11/21/2016 13:10 | Shockwaves from Trumpâ€™s election will reinvigorate our journalism |
| https://www.revealnews.org/journalist-among-76-arrested-for-trespassing-at-standing-rock/ | 2/2/2017 11:03 | Journalist among 76 arrested for trespassing at Standing Rock |
| https://www.revealnews.org/what-we-ask-ourselves/ | 11/16/2017 14:42 | What we ask ourselves |
| https://www.revealnews.org/id-laws-might-keep-some-transgender-voters-from-the-polls/ | 11/7/2016 15:54 | ID laws might keep some transgender voters from the polls |
| https://www.revealnews.org/house-committee-votes-to-kill-equal-pay-initiative/ | 7/24/2017 12:27 | House committee votes to kill equal pay initiative |
| https://www.revealnews.org/jesse-jackson-calls-out-silicon-valley-empty-promises-on-diversity/ | 4/6/2018 12:26 | Jesse Jackson calls out Silicon Valley â€˜empty promisesâ€™ on diversity |
| https://www.revealnews.org/slack-releases-official-diversity-numbers-for-the-first-time/ | 4/17/2018 20:03 | Slack releases official diversity numbers for the first time |
| https://www.revealnews.org/how-we-created-a-baseline-for-silicon-valleys-diversity-problem/ | 6/25/2018 6:00 | How we created a baseline for Silicon Valleyâ€™s diversity problem |
| https://www.revealnews.org/heres-the-clearest-picture-of-silicon-valleys-diversity-yet/ | 6/25/2018 6:00 | Hereâ€™s the clearest picture of Silicon Valleyâ€™s diversity yet: Itâ€™s bad. But some companies are doing less bad |
| https://www.revealnews.org/five-reasons-why-companies-should-share-their-eeo-1-diversity-forms/ | 7/11/2018 6:00 | 5 reasons why companies should share their EEO-1 diversity forms |
| https://www.revealnews.org/as-the-trump-administration-makes-life-more-difficult-for-immigrants-another-study-finds-they-benefit-the-economy/ | 7/24/2018 13:07 | Study finds high-skilled immigrants benefit economy as Trump moves to make lives more difficult |
| https://www.revealnews.org/silicon-valley-diversity-women-of-color-left-behind-new-collaborative/ | 8/7/2018 6:00 | Silicon Valley is leaving women of color behind. A new collaborative hopes to change that |
| https://www.revealnews.org/how-academics-and-journalists-can-collaborate/ | 8/27/2018 5:00 | Working together 101: How academics and journalists can collaborate |
| https://www.revealnews.org/same-data-new-lawsuit-reveal-sues-labor-department-for-failure-to-release-updated-silicon-valley-diversity-numbers/ | 4/5/2019 15:06 | Same data, new lawsuit: Reveal sues Labor Department for failure to release updated Silicon Valley diversity numbers |
| https://www.revealnews.org/trump-administrations-denials-of-h-1b-visas-are-being-overturned-at-record-rate/ | 10/17/2019 6:00 | Trump administrationâ€™s denials of H-1B visas are being overturned at record rate |
| https://www.revealnews.org/trump-has-built-a-wall-of-bureaucracy-to-keep-out-the-very-immigrants-he-says-he-wants/ | 12/2/2019 6:00 | Trump has built a wall of bureaucracy to keep out the very immigrants he says he wants |
| https://www.revealnews.org/behind-the-story-saving-face/ | 2/28/2012 20:06 | Behind the Story: 'Saving Face' |
| https://www.revealnews.org/behind-the-story-if-a-tree-falls-a-story-of-the-earth-liberation-front/ | 3/12/2012 20:04 | Behind the Story: â€˜If a Tree Falls: A Story of the Earth Liberation Frontâ€™ |
| https://www.revealnews.org/behind-the-story-incident-in-new-baghdad/ | 3/19/2012 18:22 | Behind the Story: 'Incident in New Baghdad' |
| https://www.revealnews.org/behind-the-story-nostalgia-for-the-light/ | 4/25/2012 0:38 | Behind the Story: Nostalgia for the Light |
| https://www.revealnews.org/pardon-me-president-trump/ | 12/26/2020 10:03 | Pardon me, President Trump |
| https://www.revealnews.org/physicians-guide-to-having-end-of-life-conversations/ | 3/4/2021 9:26 | Physicians' guide to having end-of-life conversations |
| https://www.revealnews.org/double-fault-nuclear-safety-at-diablo-canyon/ | 7/13/2011 8:00 | Double fault: nuclear safety at Diablo Canyon |
| https://www.revealnews.org/food-ads-sugary-drinks-leave-you-craving-more-study-says/ | 7/2/2012 7:01 | Food ads, sugary drinks leave you craving more, study says |
| https://www.revealnews.org/researchers-pinpoint-antibody-critical-to-fighting-flu/ | 9/17/2012 7:01 | Researchers pinpoint antibody critical to fighting flu |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/women-use-emoticons-more-often-men-have-more-variety/ | 10/15/2012 7:01 | Women use emoticons more often; men have more variety ;-) |
| https://www.revealnews.org/system-turns-us-fishing-rights-into-commodity-squeezes-small-fishermen/ | 3/12/2013 7:00 | System turns US fishing rights into commodity, squeezes small fishermen |
| https://www.revealnews.org/who-owns-the-fish/ | 3/12/2013 7:00 | Who Owns the Fish? |
| https://www.revealnews.org/boy-scouts-put-rare-plant-in-danger/ | 5/21/2013 7:01 | Boy Scouts put rare plant in danger |
| https://www.revealnews.org/rampant-california-wildfires-can-be-blamed-on-last-decembers-rain/ | 9/30/2015 5:00 | Rampant California wildfires can be blamed on last Decemberâ€™s rain |
| https://www.revealnews.org/how-3-fires-raged-through-one-california-county/ | 1/12/2016 5:00 | How 3 fires raged through one California county |
| https://www.revealnews.org/how-we-used-satellite-data-to-track-california-wildfires/ | 3/9/2016 11:12 | How we used satellite data to track California wildfires |
| https://www.revealnews.org/winter-snowpack-wont-end-california-drought/ | 4/13/2016 8:55 | Winter snowpack won't end California drought |
| https://www.revealnews.org/summer-heat-in-the-west-sparks-fire-concerns/ | 6/21/2016 9:45 | Summer heat in the West sparks fire concerns |
| https://www.revealnews.org/bad-wiring-at-house-sparked-californias-deadly-2015-valley-fire/ | 8/11/2016 14:29 | Bad wiring at house sparked Californiaâ€™s deadly 2015 Valley Fire |
| https://www.revealnews.org/what-mr-t-and-smokey-bear-have-in-common-10-facts-about-wildfires/ | 10/12/2016 5:02 | What Mr. T and Smokey Bear have in common: 10 facts about wildfires |
| https://www.revealnews.org/remembering-the-oakland-hills-firestorm-how-weather-fueled-the-flames/ | 10/20/2016 5:00 | Remembering the Oakland Hills Firestorm: How weather fueled the flames |
| https://www.revealnews.org/millions-more-dead-trees-in-sierra-nevada-increase-future-fire-risk/ | 11/22/2016 6:31 | Millions more dead trees in Sierra Nevada increase future fire risk |
| https://www.revealnews.org/dry-conditions-wind-feed-deadly-midwest-fires/ | 3/7/2017 16:47 | Dry conditions, wind feed deadly Central Plains fires |
| https://www.revealnews.org/new-data-shows-pot-legalization-leads-to-fewer-traffic-stops-but-racial-disparities-remain/ | 6/21/2017 4:00 | Legalized pot leads to fewer searches, but racial disparities remain |
| https://www.revealnews.org/techraking-20-news-from-the-sky/ | 9/29/2017 15:28 | TechRaking 20: News from the Sky |
| https://www.revealnews.org/in-6-aerial-images-how-california-wine-country-was-primed-for-a-disaster/ | 10/12/2017 16:42 | In 6 aerial images: How California wine country was primed for disaster |
| https://www.revealnews.org/built-to-burn/ | 3/14/2018 0:01 | Built to burn |
| https://www.revealnews.org/redding-confronts-a-deadly-pattern-a-history-of-wildfires-and-development-in-high-fire-risk-areas/ | 7/27/2018 17:32 | Redding confronts a deadly pattern: A history of wildfires and development in high-fire-risk areas |
| https://www.revealnews.org/revealnews-org-brings-together-all-of-cirs-journalism/ | 1/21/2015 10:00 | Reveal brings together all of CIRâ€™s journalism |
| https://www.revealnews.org/post-and-courier-exposes-chilling-domestic-abuse-in-south-carolina/ | 8/19/2014 15:36 | Post and Courier exposes chilling domestic abuse in South Carolina |
| https://www.revealnews.org/techraking-london-striking-a-personal-note-on-climate-change-coverage/ | 3/31/2015 6:00 | TechRaking London: Striking a personal note on climate change coverage |
| https://www.revealnews.org/reveals-series-on-armed-security-guards-receives-livingston-award/ | 6/1/2015 14:57 | Revealâ€™s series on armed security guards receives Livingston Award |
| https://www.revealnews.org/building-a-newsroom-not-tearing-it-down/ | 1/2/2010 16:54 | Building a newsroom, not tearing it down |
| https://www.revealnews.org/cir-reporter-to-represent-journalists-on-federal-foia-committee/ | 6/20/2014 7:00 | CIR reporter to represent journalists on federal FOIA committee |
| https://www.revealnews.org/calif-governor-signs-bills-on-patient-protection-at-developmental-centers/ | 10/11/2013 19:23 | Calif. governor signs bills on patient protection at developmental centers |
| https://www.revealnews.org/the-other-convention-a-church-votes-on-gay-rights/ | 9/14/2012 7:02 | The Other Convention: A Church Votes on Gay Rights |
| https://www.revealnews.org/lawsuit-over-lost-wages-moves-closer-to-wal-marts-door/ | 11/30/2012 8:01 | Lawsuit over lost wages moves closer to Wal-Martâ€™s door |
| https://www.revealnews.org/a-church-divided/ | 2/19/2013 8:31 | A Church Divided |
| https://www.revealnews.org/video-pedestrian-deaths/ | 4/30/2013 1:02 | Video: Pedestrian deaths |
| https://www.revealnews.org/what-do-you-do-when-americas-favorite-pet-the-cat-goes-feral/ | 1/18/2016 5:00 | What do you do when Americaâ€™s favorite pet â€" the cat â€" goes feral? |
| https://www.revealnews.org/a-sneak-peek-at-our-upcoming-documentary-about-feral-cats/ | 1/16/2016 0:01 | A sneak peek at our upcoming documentary about feral cats |
| https://www.revealnews.org/who-let-the-cats-out/ | 1/22/2016 16:59 | Who let the cats out? |
| https://www.revealnews.org/feral-cat-advocacy-group-objects-to-reveal-coverage/ | 1/28/2016 10:06 | Feral cat advocacy group objects to Reveal's coverage |
| https://www.revealnews.org/catfight/ | 12/21/2016 10:25 | Catfight |
| https://www.revealnews.org/syria-high-ranking-officer-crimes-against-humanity/ | 1/12/2022 16:36 | For the First Time, a High-Ranking Officer Was Convicted of Crimes Against Humanity While His Government Was Still in Power |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/nikki-haleys-alleged-infidelity-a-focus-of-alt-right-crowdfunded-investigation/ | 11/25/2016 12:20 | Nikki Haleyâ€™s alleged infidelity a focus of crowdfunded â€˜investigationâ€™ |
| https://www.revealnews.org/how-to-stay-safe-online-a-cybersecurity-guide-for-political-activists/ | 12/8/2016 6:05 | How to stay safe online: A cybersecurity guide for political activists |
| https://www.revealnews.org/school-issued-ipads-no-internet-at-home-new-barrier-to-progress/ | 12/14/2016 5:00 | School-issued iPads + no internet at home = New barrier to progress |
| https://www.revealnews.org/survey-of-pawnshop-users-shows-where-banks-fail-low-income-americans/ | 12/29/2016 10:27 | Survey of pawnshop users shows where banks fail low-income Americans |
| https://www.revealnews.org/trump-could-build-registry-of-1-4-million-muslims-for-under-20000/ | 1/4/2017 5:00 | Trump could build registry of 1.4 million Muslims for under $20,000 |
| https://www.revealnews.org/your-medical-data-is-for-sale-and-theres-nothing-you-can-do-about-it/ | 1/20/2017 5:00 | Your medical data is for sale, and thereâ€™s nothing you can do about it |
| https://www.revealnews.org/how-immediate-enforcement-turned-trumps-immigration-order-into-chaos/ | 1/30/2017 10:48 | How immediate enforcement turned Trump's immigration order into chaos |
| https://www.revealnews.org/riding-high-crashing-hard-a-cautionary-tale-of-facebook-dependence/ | 2/28/2017 5:00 | Riding high, crashing hard: A cautionary tale of Facebook dependence |
| https://www.revealnews.org/how-an-army-of-twitter-bots-almost-created-the-next-great-political-pundit/ | 4/3/2017 8:54 | How an army of Twitter bots almost created a major political pundit |
| https://www.revealnews.org/despite-denial-godaddy-works-with-neo-nazi-site-through-subsidiary/ | 5/17/2017 12:00 | Despite denial, GoDaddy works with neo-Nazi site through subsidiary |
| https://www.revealnews.org/how-jeff-sessions-could-determine-the-state-of-democracy-in-texas/ | 5/19/2017 5:00 | How Jeff Sessions could determine the state of democracy in Texas |
| https://www.revealnews.org/the-hate-report-homeland-security-stops-funding-neo-nazi-rehab/ | 6/30/2017 5:27 | The Hate Report: Homeland Security stops funding neo-Nazi rehab |
| https://www.revealnews.org/the-hate-report-has-the-splc-gone-too-far/ | 7/7/2017 5:30 | The Hate Report: Has the Southern Poverty Law Center gone too far? |
| https://www.revealnews.org/hate-report-the-presidents-inspiring-schoolyard-bullies/ | 7/14/2017 5:30 | The Hate Report: The presidentâ€™s inspiring schoolyard bullies |
| https://www.revealnews.org/group-behind-trumps-voter-fraud-claims-still-wont-show-its-work/ | 7/19/2017 14:44 | Group behind Trumpâ€™s voter fraud claims still wonâ€™t show its work |
| https://www.revealnews.org/hate-report-a-rich-and-powerful-backer-of-white-supremacy/ | 7/21/2017 5:30 | The Hate Report: A rich and powerful backer of white supremacy |
| https://www.revealnews.org/where-in-the-world-is-americas-leading-neo-nazi-troll/ | 7/27/2017 13:49 | Where in the world is Americaâ€™s leading neo-Nazi troll? |
| https://www.revealnews.org/hate-report-why-it-matters-that-a-neo-nazi-troll-disappeared/ | 7/28/2017 16:58 | The Hate Report: Why it matters that a neo-Nazi troll disappeared |
| https://www.revealnews.org/hate-report-this-could-be-the-next-big-violent-protest/ | 8/4/2017 5:30 | The Hate Report: Could this be the next big, violent protest? |
| https://www.revealnews.org/the-hate-report-meet-the-teenager-selling-bomb-threats/ | 8/11/2017 5:30 | The Hate Report: Meet the teenager accused of selling bomb threats |
| https://www.revealnews.org/charlottesville-conspiracy-theories-spread-echoing-other-false-flag-claims/ | 8/13/2017 16:58 | Charlottesville conspiracy theories spread, echoing 'false flag' claims |
| https://www.revealnews.org/google-and-godaddy-dump-prominent-neo-nazi-website-after-charlottesville-attack/ | 8/14/2017 13:11 | Google and GoDaddy dump neo-Nazi website after Charlottesville attack |
| https://www.revealnews.org/how-activists-of-color-lose-battles-against-facebooks-moderator-army/ | 8/17/2017 5:00 | How activists of color lose battles against Facebookâ€™s moderator army |
| https://www.revealnews.org/hate-report-tracking-a-wave-of-swastikas-across-the-country/ | 9/1/2017 5:30 | The Hate Report: Tracking a wave of swastikas across the country |
| https://www.revealnews.org/new-jersey-continues-to-use-easily-hacked-voting-machines/ | 10/6/2017 5:00 | New Jersey continues to use easily-hacked voting machines |
| https://www.revealnews.org/kobach-wants-dhs-to-pursue-voter-citizenship-tests-internal-docs-show/ | 1/5/2018 16:20 | Kobach wants DHS to pursue voter citizenship tests, internal docs show |
| https://www.revealnews.org/the-hate-report-how-white-supremacists-recruit-online/ | 1/12/2018 5:30 | The Hate Report: How white supremacists recruit online |
| https://www.revealnews.org/crosscheck-is-ineffective-and-insecure-but-states-arent-withdrawing/ | 3/26/2018 8:00 | Crosscheck is ineffective and insecure. But states arenâ€™t withdrawing |
| https://www.revealnews.org/dojs-civil-rights-workers-have-lost-faith-in-leaders-integrity/ | 4/3/2018 11:23 | DOJâ€™s civil rights workers have lost faith in leadersâ€™ integrity |
| https://www.revealnews.org/the-hate-report-the-relationship-between-fake-news-and-white-supremacy/ | 4/6/2018 5:30 | The Hate Report: The relationship between fake news and white supremacy |
| https://www.revealnews.org/the-hate-report-the-hate-behind-the-trump-administrations-immigration-crackdown/ | 6/22/2018 5:30 | The Hate Report: The hate behind the immigration crackdown |
| https://www.revealnews.org/the-hate-report-the-big-lie-fueling-the-immigration-crackdown/ | 6/29/2018 5:30 | The Hate Report: The big lie fueling the immigration crackdown |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/the-hate-report-government-officials-donate-to-alt-right-politicians/ | 7/6/2018 5:32 | The Hate Report: Government officials donate to alt-right politicians |
| https://www.revealnews.org/the-hate-report-how-survivors-tell-the-story-of-hate-in-america/ | 8/3/2018 5:30 | The Hate Report: How survivors tell the story of hate in America |
| https://www.revealnews.org/texass-voter-id-law-is-confusing-voters-into-disenfranchising-themselves/ | 11/5/2018 14:21 | Texasâ€™ voter ID law is confusing voters into disenfranchising themselves |
| https://www.revealnews.org/the-hate-report-weird-that-this-keeps-happening-right/ | 11/16/2018 5:30 | The Hate Report: Weird that this keeps happening, right? |
| https://www.revealnews.org/lead-astray-wins-in-depth-reporting-award/ | 8/6/2007 23:09 | "Lead Astray" wins in-depth reporting award |
| https://www.revealnews.org/worry-be-happy/ | 12/19/2007 20:00 | Worry, be happy |
| https://www.revealnews.org/eastern-european-reporting-team-investigates-tobacco-racket/ | 3/3/2008 18:35 | Eastern European reporting team investigates tobacco racket |
| https://www.revealnews.org/a-global-standard-for-libel/ | 5/19/2008 18:24 | A global standard for libel |
| https://www.revealnews.org/nuclear-intelligence-fallout/ | 8/29/2008 17:08 | Nuclear (intelligence) fallout |
| https://www.revealnews.org/images-of-war/ | 10/21/2008 18:44 | Images of war |
| https://www.revealnews.org/israel-palestine-life-on-the-border/ | 11/4/2008 20:06 | Israel-Palestine: Life on the border |
| https://www.revealnews.org/new-european-investigative-reporters-network-takes-on-big-pharma/ | 11/17/2008 8:42 | New European investigative reporters network takes on Big Pharma |
| https://www.revealnews.org/colombian-secret-police-have-been-tracking-journalist-hollman-morris/ | 6/12/2009 18:33 | Colombian secret police have been tracking journalist Hollman Morris |
| https://www.revealnews.org/putting-a-price-on-trees/ | 11/12/2009 18:07 | Putting a price on trees |
| https://www.revealnews.org/airborne-accounting/ | 12/8/2009 17:50 | Airborne accounting |
| https://www.revealnews.org/following-the-money-in-copenhagen/ | 12/18/2009 22:00 | Following the money in Copenhagen |
| https://www.revealnews.org/the-lunacy-of-the-last-day/ | 12/23/2009 19:44 | The lunacy of the last day |
| https://www.revealnews.org/libel-tourism/ | 1/9/2010 1:21 | Libel tourism |
| https://www.revealnews.org/us-uk-jet-set-gets-tense/ | 1/12/2010 19:56 | US-UK Jet-Set Gets Tense |
| https://www.revealnews.org/the-fate-of-trees/ | 12/14/2009 20:00 | The fate of trees |
| https://www.revealnews.org/forest-talks-slow-over-corruption-controls/ | 12/15/2009 17:55 | Forest talks slow over corruption controls |
| https://www.revealnews.org/the-u-s-ups-ante-on-forests/ | 12/17/2009 18:49 | The U.S. ups ante on forests |
| https://www.revealnews.org/brazil-tells-u-s-dont-bank-on-our-forests/ | 12/18/2009 19:06 | Brazil tells U.S. don't bank on our forests |
| https://www.revealnews.org/the-new-deal-makers-of-the-amazon/ | 4/2/2010 16:50 | The new deal makers of the Amazon |
| https://www.revealnews.org/miscounting-carbon/ | 4/13/2010 23:22 | Miscounting carbon |
| https://www.revealnews.org/carbon-carousel-european-market-a-haven-for-tax-fraud/ | 6/15/2010 16:29 | Carbon carousel: European market a haven for tax fraud |
| https://www.revealnews.org/tracking-bp-the-climate-desk/ | 6/22/2010 23:43 | Tracking BP: The Climate Desk |
| https://www.revealnews.org/colombian-journalist-denied-a-u-s-visa/ | 7/14/2010 0:28 | Colombian journalist denied a U.S. visa |
| https://www.revealnews.org/crime-in-the-carbon-markets/ | 9/27/2010 17:38 | Crime in the carbon markets |
| https://www.revealnews.org/global-digest-a-highly-selective-weekly-look-at-journalism-across-the-world/ | 10/5/2010 1:13 | Global Digest: A highly selective weekly look at journalism across the world |
| https://www.revealnews.org/global-digest-the-hidden-secrets-of-african-soccer/ | 10/13/2010 19:46 | Global Digest: The Hidden Secrets of African Soccer |
| https://www.revealnews.org/global-digest-investigating-sham-marriages-and-iceland-becomes-safe-haven-for-reporters/ | 10/20/2010 21:33 | Global Digest: Investigating 'sham marriages,' and Iceland becomes 'safe haven' for reporters |
| https://www.revealnews.org/global-digest-forest-fight-turns-brutal-for-russian-journalists/ | 11/10/2010 21:43 | Global Digest: Forest Fight Turns Brutal for Russian Journalists |
| https://www.revealnews.org/global-digest-journalists-as-patriots/ | 11/23/2010 17:30 | Global Digest: Journalists As Patriots? |
| https://www.revealnews.org/global-digest-resisting-with-social-media-in-belarus/ | 1/25/2011 17:20 | Global Digest: Resisting with social media in Belarus |
| https://www.revealnews.org/belarus-and-egypt-the-double-edge-to-social-media/ | 2/5/2011 0:29 | Belarus and Egypt: The Double Edge to Social Media |
| https://www.revealnews.org/troubling-tales-on-the-high-seas/ | 1/8/2004 0:00 | Troubling Tales on the High Seas |
| https://www.revealnews.org/chronicle-of-a-flood-foretold/ | 12/30/2004 0:00 | Chronicle of a Flood Foretold |
| https://www.revealnews.org/the-middleman/ | 5/1/2005 0:00 | The Middleman |
| https://www.revealnews.org/read-exposed/ | 8/15/2007 0:00 | Read Exposed |
| https://www.revealnews.org/an-interview-with-mark-schapiro/ | 8/15/2007 0:00 | An Interview with Mark Schapiro |
| https://www.revealnews.org/toxic-inaction/ | 10/1/2007 0:00 | Toxic Inaction |
| https://www.revealnews.org/suitcase-smugglers/ | 4/10/2008 0:00 | Suitcase Smugglers |
| https://www.revealnews.org/south-africas-nuclear-underground/ | 4/10/2008 0:00 | South Africa's Nuclear Underground |
| https://www.revealnews.org/brazil-the-money-tree/ | 11/3/2009 0:00 | Brazil: The Money Tree |
| https://www.revealnews.org/gms-money-trees/ | 11/3/2009 0:00 | GM's Money Trees |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/the-carbon-hunters/ | 5/11/2010 0:00 | The Carbon Hunters |
| https://www.revealnews.org/four-states-prepare-legal-assault-on-californias-climate-law/ | 9/9/2010 0:00 | Four states prepare legal assault on California's climate law |
| https://www.revealnews.org/perverse-carbon-payments-send-big-bucks-to-china/ | 12/13/2010 0:00 | 'Perverse' Carbon Payments Send Big Bucks to China |
| https://www.revealnews.org/timber-companies-stand-to-benefit-from-new-climate-law/ | 12/15/2010 0:00 | Timber companies stand to benefit from new climate law |
| https://www.revealnews.org/green-war-in-the-skies-u-s-airlines-vs-eu-emissions-law/ | 10/5/2011 0:00 | Green war in the skies: U.S. airlines vs. EU emissions law |
| https://www.revealnews.org/women-war-1-female-engagement-team/ | 2/10/2012 22:14 | Women & War:  1. Female engagement team |
| https://www.revealnews.org/women-war-2-lt-lauren-luckey/ | 2/10/2012 22:29 | Women & War: 2. Lt. Lauren Luckey |
| https://www.revealnews.org/women-war-3-outside-the-wire/ | 2/10/2012 22:32 | Women & War: 3. Outside the wire |
| https://www.revealnews.org/journalist-discusses-embed-with-female-soldiers-in-notes-from-the-field/ | 2/13/2012 20:21 | Journalist discusses embed with female soldiers in 'Notes from the Field' |
| https://www.revealnews.org/women-war-4-the-girls-school/ | 2/28/2012 18:38 | Women & War: 4. The girls school |
| https://www.revealnews.org/women-war-5-delivering-water-filters/ | 3/6/2012 22:50 | Women & War: 5. Delivering water filters |
| https://www.revealnews.org/the-nuclear-underground/ | 3/31/2005 1:53 | The Nuclear Underground |
| https://www.revealnews.org/women-war-6-under-attack-in-ghaziabad/ | 3/14/2012 19:13 | Women & War: 6. Under attack in Ghaziabad |
| https://www.revealnews.org/volatile-weather-creates-dramatic-changes-for-california-farmers/ | 9/27/2012 7:00 | Volatile weather creates dramatic changes for California farmers |
| https://www.revealnews.org/higher-temperatures-bring-new-struggles-in-calif-wine-country/ | 9/28/2012 7:00 | Higher temperatures bring new struggles in Calif. wine country |
| https://www.revealnews.org/you-may-notice-something-different-on-our-reveal-podcast/ | 3/17/2015 6:00 | You may notice something different on our Reveal podcast |
| https://www.revealnews.org/banished-screening-a-hit/ | 1/10/2008 1:15 | Banished screening a hit |
| https://www.revealnews.org/cir-co-presents-two-docs-at-sf-international-film-festival/ | 4/14/2009 15:00 | CIR co-presents two docs at SF International Film Festival |
| https://www.revealnews.org/crude-the-doc-opening-in-the-bay-area/ | 9/16/2009 22:59 | Crude, the doc, opening in the Bay Area |
| https://www.revealnews.org/the-most-dangerous-man-in-america/ | 10/1/2009 16:15 | The Most Dangerous Man in America |
| https://www.revealnews.org/banished-screening-and-conversation-with-marco-williams/ | 11/20/2009 20:05 | "Banished" screening and conversation with Marco Williams |
| https://www.revealnews.org/support-cir-through-micropayments-using-kachingle/ | 2/16/2010 19:20 | Support CIR through micropayments using Kachingle |
| https://www.revealnews.org/reinventing-journalism-recounts-executive-directors-trials-tribulations-in-new-journalism-business-model/ | 10/4/2011 17:57 | 'Reinventing Journalism' recounts executive director's trials, tribulations in new journalism business model |
| https://www.revealnews.org/cir-san-francisco-film-society-present-behind-the-story-under-suspicion/ | 10/4/2011 23:37 | CIR, San Francisco Film Society present "Behind the Story: Under Suspicion" |
| https://www.revealnews.org/cir-california-watch-win-2-society-of-professional-journalists-awards/ | 10/19/2011 20:50 | CIR, California Watch win 2 Society of Professional Journalists awards |
| https://www.revealnews.org/cir-adds-technology-leadership-to-its-board/ | 11/10/2011 19:46 | CIR adds technology leadership to its board |
| https://www.revealnews.org/an-antidote-to-disinformation/ | 11/9/2017 9:42 | An antidote to disinformation |
| https://www.revealnews.org/graphic-novel-the-box/ | 6/19/2014 9:08 | Graphic novel: The Box |
| https://www.revealnews.org/video-toxic-trail/ | 3/17/2014 9:41 | Video: Toxic Trail |
| https://www.revealnews.org/video-the-box/ | 3/4/2014 9:44 | Video: The Box |
| https://www.revealnews.org/the-mystery-of-mountain-jane-doe/ | 4/1/2017 0:00 | The mystery of Mountain Jane Doe |
| https://www.revealnews.org/new-tennessee-law-aims-to-solve-cases-of-missing-persons-and-unidentified-dead/ | 5/10/2017 10:48 | Tennessee law aims to solve cases of missing persons, unidentified dead |
| https://www.revealnews.org/how-we-analyzed-the-coast-guards-accident-data/ | 7/11/2014 15:15 | How we analyzed the Coast Guard's accident data |
| https://www.revealnews.org/coast-guards-deadly-accidents-highlight-lapses-in-safety-leadership/ | 7/11/2014 14:44 | Coast Guardâ€™s deadly accidents highlight lapses in safety, leadership |
| https://www.revealnews.org/5-virginia-police-agencies-quietly-stockpile-private-phone-records/ | 10/20/2014 3:30 | 5 Virginia police agencies quietly stockpile private phone records |
| https://www.revealnews.org/easily-obtained-subpoenas-turn-your-personal-information-against-you/ | 9/30/2013 0:00 | Easily obtained subpoenas turn your personal information against you |
| https://www.revealnews.org/could-the-paris-terrorist-attack-have-happened-at-the-onion/ | 1/14/2015 11:08 | Could the Paris terrorist attack have happened at The Onion? |
| https://www.revealnews.org/the-cost-of-haste-and-waste-at-dhs/ | 9/24/2008 16:40 | The cost of haste and waste at DHS |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/corporations-gave-authorities-dozens-of-terror-tips/ | 9/30/2008 20:54 | Corporations gave authorities 'dozens' of terror tips |
| https://www.revealnews.org/broader-fbi-powers-now-set-in-stone/ | 10/6/2008 20:16 | Broader FBI powers now set in stone |
| https://www.revealnews.org/where-the-wall-street-collapse-and-homeland-security-meet/ | 10/13/2008 23:56 | Where the Wall Street collapse and homeland security meet |
| https://www.revealnews.org/parent-of-company-that-sold-defective-armor-pushing-for-more-contracts/ | 10/21/2008 22:09 | Parent of company that sold 'defective' armor pushing for more contracts |
| https://www.revealnews.org/duck-and-cover-the-new-generation-of-public-safety-announcements/ | 1/4/2013 0:00 | â€˜Duck and Coverâ€™: The new generation of public safety announcements |
| https://www.revealnews.org/report-says-lax-vulnerable-to-cyber-attack/ | 11/13/2008 20:52 | Report says LAX vulnerable to cyber attack |
| https://www.revealnews.org/gear-purchased-with-grant-money-didnt-save-two-killed-in-blast/ | 12/23/2008 19:30 | Gear purchased with grant money didn't save two killed in blast |
| https://www.revealnews.org/for-official-use-only-doc-directs-police-to-pipe-down-on-facebook/ | 2/23/2011 18:15 | â€˜For official use onlyâ€™ doc directs police to pipe down on Facebook |
| https://www.revealnews.org/homeland-security-usa-television-show-chronicles-the-war-on-terror/ | 1/9/2009 8:31 | Homeland Security USA: Television show chronicles the war on terror |
| https://www.revealnews.org/homeland-security-usa-survey-reveals-low-morale-at-dhs/ | 1/15/2009 22:11 | Homeland Security USA: Survey reveals low morale at DHS |
| https://www.revealnews.org/homeland-security-usa-corruption-among-federal-agents-continues/ | 1/27/2009 23:01 | Homeland Security USA: Corruption among federal agents continues |
| https://www.revealnews.org/homeland-security-usa-becoming-a-citizen-is-fraught-with-difficulties/ | 2/5/2009 20:02 | Homeland Security USA: Becoming a citizen is fraught with difficulties |
| https://www.revealnews.org/homeland-security-usa-building-a-border-fence-costs-a-fortune/ | 2/18/2009 19:45 | Homeland Security USA: Building a border fence costs a fortune |
| https://www.revealnews.org/homeland-security-usa-is-the-coast-guard-spending-too-much-on-defense/ | 2/27/2009 19:14 | Homeland Security USA: Is the Coast Guard spending too much on defense? |
| https://www.revealnews.org/homeland-security-usa-obama-wants-to-hire-thousands-for-domestic-intel/ | 3/10/2009 20:30 | Homeland Security USA: Obama wants to hire â€˜thousandsâ€™ for domestic intel |
| https://www.revealnews.org/homeland-security-usa-tiny-alaska-town-buys-ballistic-shields-command-vehicle-with-grant-funds/ | 3/11/2009 23:54 | Homeland Security USA: Tiny Alaska town buys ballistic shields, command vehicle with grant funds |
| https://www.revealnews.org/homeland-security-usa-can-a-one-way-border-protection-agenda-stop-drug-war-violence-from-heading-north/ | 3/19/2009 23:55 | Homeland Security USA: Can a one-way border protection agenda stop drug war violence from heading north? |
| https://www.revealnews.org/golden-state-lacks-control-over-grant-spending-audit-finds/ | 4/8/2009 19:36 | Golden State lacks control over grant spending, audit finds |
| https://www.revealnews.org/voice-of-san-diego-probes-recovery-spending-with-help-from-cir/ | 5/21/2009 18:27 | Voice of San Diego probes recovery spending with help from CIR |
| https://www.revealnews.org/agencies-fought-over-probe-into-explosion/ | 9/23/2009 19:20 | Agencies fought over probe into explosion |
| https://www.revealnews.org/california-not-alone-in-homeland-security-contract-problems/ | 9/28/2009 19:55 | California not alone in homeland security contract problems |
| https://www.revealnews.org/cir-aids-texas-tribune-in-homeland-security-grants-story/ | 3/8/2010 20:21 | CIR aids Texas Tribune in homeland security grants story |
| https://www.revealnews.org/texas-tribune-adds-searchable-online-database/ | 3/9/2010 18:37 | Texas Tribune adds searchable online database |
| https://www.revealnews.org/official-disasters-and-emergencies-climbed-in-recent-decades/ | 4/22/2010 16:29 | Official disasters and emergencies climbed in recent decades |
| https://www.revealnews.org/big-brother-to-get-bigger-in-mexico/ | 4/23/2010 16:41 | Big brother to get bigger in Mexico |
| https://www.revealnews.org/cir-launches-new-homeland-security-blog-elevated-risk/ | 4/19/2010 16:55 | CIR launches new homeland security blog: Elevated Risk |
| https://www.revealnews.org/more-domestic-intelligence-at-dhs/ | 4/20/2010 16:42 | More domestic intelligence at DHS? |
| https://www.revealnews.org/fbi-agents-dedicated-to-terror-doubled-in-eight-years/ | 4/26/2010 18:25 | FBI agents dedicated to terror doubled in eight years |
| https://www.revealnews.org/program-for-suspicious-activity-reporting-should-be-nationwide-soon/ | 4/27/2010 17:50 | Program for suspicious activity reporting should be nationwide soon |
| https://www.revealnews.org/contractor-allowed-to-review-own-invoices-for-payment-ig-finds/ | 4/28/2010 18:44 | Contractor allowed to review own invoices for payment, IG finds |
| https://www.revealnews.org/will-city-life-end-privacy/ | 4/29/2010 19:33 | Will city life end privacy? |
| https://www.revealnews.org/state-of-iowa-posts-illuminating-videos-about-fusion-centers/ | 4/30/2010 10:59 | State of Iowa posts illuminating videos about fusion centers |
| https://www.revealnews.org/cir-unveils-new-version-of-homeland-security-map/ | 5/3/2010 17:21 | CIR unveils new version of homeland security map |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/more-fema-declarations-in-cali-than-elsewhere-since-1950s/ | 4/21/2010 19:27 | More FEMA declarations in Cali than elsewhere since 1950s |
| https://www.revealnews.org/austin-city-hall-hosts-raucous-debate-over-fusion-center/ | 5/5/2010 16:44 | Austin City Hall hosts raucous debate over fusion center |
| https://www.revealnews.org/overlap-of-numerous-terror-grants-may-lead-to-waste/ | 5/6/2010 21:19 | Overlap of numerous terror grants may lead to waste |
| https://www.revealnews.org/texas-group-calls-on-senators-to-nix-border-fence-expansion/ | 5/7/2010 20:04 | Texas group calls on senators to nix border fence expansion |
| https://www.revealnews.org/cop-memoir-contains-new-revelations-about-police-spying-at-rnc/ | 5/10/2010 16:17 | Cop memoir contains new revelations about police spying at rnc |
| https://www.revealnews.org/darpas-homeland-security-sister-working-on-device-that-detects-intent/ | 5/11/2010 18:13 | DARPA's homeland security sister working on device that 'detects' intent |
| https://www.revealnews.org/tenn-county-evaded-storms-fury-but-endured-corrupt-emergency-manager/ | 5/12/2010 23:11 | Tenn. county evaded storm's fury but endured corrupt emergency manager |
| https://www.revealnews.org/texas-counties-claiming-exclusion-from-security-grants-cashed-in/ | 5/14/2010 8:52 | Texas counties claiming exclusion from security grants cashed in |
| https://www.revealnews.org/more-border-security-proposals-wont-come-cheap/ | 5/17/2010 18:54 | More border security proposals won't come cheap |
| https://www.revealnews.org/senators-pursuit-of-border-fence-kills-attempt-to-reform-secret-holds/ | 5/18/2010 21:05 | Senator's pursuit of border fence kills attempt to reform secret holds |
| https://www.revealnews.org/coast-guard-faces-funding-cuts-despite-oil-spill-other-disasters/ | 5/19/2010 22:58 | Coast Guard faces funding cuts despite oil spill, other disasters |
| https://www.revealnews.org/911-commissioners-fault-obama-over-privacy-civil-liberties/ | 5/20/2010 20:11 | 9/11 commissioners fault Obama over privacy, civil liberties |
| https://www.revealnews.org/travelers-recount-odd-experiences-with-airport-security/ | 5/21/2010 21:24 | Travelers recount odd experiences with airport security |
| https://www.revealnews.org/cir-obtains-report-describing-past-border-surveillance-program/ | 5/24/2010 20:21 | CIR obtains report describing past border surveillance program |
| https://www.revealnews.org/london-has-own-program-for-private-guards-to-report-suspicious-behavior/ | 5/25/2010 20:33 | London has own program for private guards to report suspicious behavior |
| https://www.revealnews.org/what-does-the-killing-of-a-small-girl-say-about-police-raids-in-an-age-of-terror/ | 5/27/2010 6:17 | What does the killing of a small girl say about police raids in an age of terror? |
| https://www.revealnews.org/kentucky-official-under-cloud-for-grant-spending-hit-with-unrelated-indictment/ | 5/28/2010 0:10 | Kentucky official under cloud for grant spending hit with unrelated indictment |
| https://www.revealnews.org/license-plate-readers-becoming-a-fixture-in-local-police-arsenals/ | 6/4/2010 17:48 | License-plate readers becoming a fixture in local police arsenals |
| https://www.revealnews.org/maker-of-whole-body-imagers-touts-phenomenal-demand-to-investors/ | 6/7/2010 19:59 | Maker of whole-body imagers touts phenomenal demand to investors |
| https://www.revealnews.org/struggling-emergency-radio-projects-could-hamper-plans-for-16b-nationwide-system/ | 6/8/2010 20:32 | Struggling emergency radio projects could hamper plans for $16B nationwide system |
| https://www.revealnews.org/another-look-one-year-later-at-obamas-call-in-cairo-for-a-new-beginning/ | 6/9/2010 19:00 | Another look one year later at Obama's call in Cairo for a 'new beginning' |
| https://www.revealnews.org/gear-bought-with-terror-grants-in-new-york-went-unused/ | 6/15/2010 18:01 | Gear bought with terror grants in New York went unused |
| https://www.revealnews.org/reports-contrasting-claims-of-border-crime-mount/ | 6/16/2010 21:43 | Reports contrasting claims of border crime mount |
| https://www.revealnews.org/more-observers-asking-if-detroits-paramilitary-police-tactics-go-too-far/ | 6/17/2010 21:16 | More observers asking if Detroit's 'paramilitary' police tactics go too far |
| https://www.revealnews.org/trouble-in-three-states-draws-scrutiny-for-veteran-private-jailer/ | 6/19/2010 8:35 | Trouble in three states draws scrutiny for veteran private jailer |
| https://www.revealnews.org/one-terror-fusion-centers-big-catch-dollar-store-thief/ | 6/21/2010 20:42 | One terror fusion center's big catch: dollar-store thief |
| https://www.revealnews.org/preparedness-board-game-sure-to-be-a-downer-for-the-whole-family/ | 6/23/2010 4:41 | Preparedness board game sure to be a downer for the whole family |
| https://www.revealnews.org/bizarre-neighbor-up-to-something-report-it-to-seattles-fusion-center/ | 6/24/2010 4:45 | Bizarre neighbor up to something? Report it to Seattle's fusion center |
| https://www.revealnews.org/as-spill-rages-coast-guard-quietly-carries-out-other-rescue-missions/ | 6/25/2010 5:42 | As spill rages, Coast Guard quietly carries out other rescue missions |
| https://www.revealnews.org/arizona-style-laws-in-other-states-fizzled-during-later-years/ | 6/25/2010 18:45 | Arizona-style laws in other states 'fizzled' during later years |
| https://www.revealnews.org/series-of-bills-would-affect-terror-grant-spending/ | 7/1/2010 18:34 | Series of bills would affect terror grant spending |
| https://www.revealnews.org/the-newest-frontier-for-congress-in-earmarks-homeland-security/ | 7/2/2010 21:35 | The newest frontier for Congress in earmarks: homeland security |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/lawmakers-still-blasting-away-at-homeland-security-contracts/ | 7/8/2010 21:52 | Lawmakers still blasting away at homeland security contracts |
| https://www.revealnews.org/as-nyc-demands-more-anti-terror-cash-small-county-rejects-grant/ | 7/9/2010 19:58 | As NYC demands more anti-terror cash, small county rejects grant |
| https://www.revealnews.org/is-pride-the-reason-we-wont-accept-help-from-other-countries/ | 7/9/2010 22:49 | Is pride the reason we won't accept help from other countries? |
| https://www.revealnews.org/bid-to-reform-homeland-security-oversight-could-lead-to-ugly-battle/ | 7/16/2010 19:02 | Bid to reform homeland security oversight could lead to ugly battle |
| https://www.revealnews.org/funding-for-bioterror-contracts-targeted-during-budget-fight/ | 7/19/2010 19:16 | Funding for bioterror contracts targeted during budget fight |
| https://www.revealnews.org/record-number-of-immigration-cases-referred-by-ice/ | 7/20/2010 23:00 | Record number of immigration cases referred by ICE |
| https://www.revealnews.org/more-docs-describe-neglected-gear-bought-with-grants-in-new-york/ | 7/22/2010 21:09 | More docs describe neglected gear bought with grants in New York |
| https://www.revealnews.org/hefty-price-tag-for-global-war-on-terror-tops-1-trillion/ | 7/27/2010 19:30 | Hefty price tag for global war on terror tops $1 trillion |
| https://www.revealnews.org/the-other-other-sultry-spy/ | 7/28/2010 20:00 | The other, other sultry spy |
| https://www.revealnews.org/ex-cop-says-makers-of-data-mining-software-must-recognize-intel-rules/ | 7/30/2010 23:00 | Ex-cop says makers of data-mining software must recognize intel rules |
| https://www.revealnews.org/after-mumbai-former-lapd-chief-wanted-more-firepower-for-officers/ | 8/3/2010 19:09 | After Mumbai, former LAPD chief wanted more firepower for officers |
| https://www.revealnews.org/illegal-immigration-isnt-the-only-thing-infuriating-arizona-residents/ | 8/6/2010 21:52 | Illegal immigration isn't the only thing infuriating Arizona residents |
| https://www.revealnews.org/maryland-to-store-license-plate-scanner-data-at-intel-fusion-center/ | 8/9/2010 22:07 | Maryland to store license-plate scanner data at intel fusion center |
| https://www.revealnews.org/on-the-governments-growing-obsession-with-hollywood-style-command-centers/ | 8/13/2010 19:39 | On the government's growing obsession with Hollywood-style command centers |
| https://www.revealnews.org/backlog-of-immigration-cases-reaches-new-height-under-obama/ | 8/17/2010 18:20 | Backlog of immigration cases reaches new height under Obama |
| https://www.revealnews.org/how-did-spiced-rum-become-a-homeland-security-threat-in-the-caribbean/ | 8/19/2010 20:02 | How did spiced rum become a homeland security threat in the Caribbean? |
| https://www.revealnews.org/lawmakers-continue-to-voice-concerns-over-whole-body-imagers/ | 8/24/2010 19:24 | Lawmakers continue to voice concerns over whole-body imagers |
| https://www.revealnews.org/a-new-perspective-on-tragedy-from-your-living-room/ | 8/26/2010 7:23 | A new perspective on tragedy from your living room |
| https://www.revealnews.org/coast-guard-resources-for-protecting-the-environment-fell-in-recent-years/ | 9/1/2010 20:07 | Coast Guard resources for protecting the environment fell in recent years |
| https://www.revealnews.org/airports-arent-the-only-place-to-find-companies-selling-x-ray-scanners/ | 9/7/2010 18:41 | Airports aren't the only place to find companies selling X-ray scanners |
| https://www.revealnews.org/mid-easterners-shoulder-the-burden-of-false-terror-threats/ | 9/10/2010 21:01 | Mid-Easterners shoulder the burden of false terror threats |
| https://www.revealnews.org/link-analysis-our-list-of-security-stories-that-matter-sept-6-12/ | 9/13/2010 22:14 | LINK ANALYSIS: Our list of security stories that matter, Sept. 6-12 |
| https://www.revealnews.org/our-list-of-security-stories-that-matter-sept-13-19/ | 9/20/2010 6:12 | Our list of security stories that matter, Sept. 13-19 |
| https://www.revealnews.org/database-of-suspicious-activity-going-live-with-little-attention/ | 9/21/2010 21:26 | Database of suspicious activity going live with little attention |
| https://www.revealnews.org/cir-partners-with-wisconsin-daily-to-showcase-readiness-spending/ | 9/23/2010 5:48 | CIR partners with Wisconsin daily to showcase readiness spending |
| https://www.revealnews.org/firm-packed-with-ex-customs-and-border-officials-lands-contract/ | 9/24/2010 21:42 | Firm packed with ex-customs and border officials lands contract |
| https://www.revealnews.org/security-digest-our-list-of-security-stories-that-matter-sept-20-26/ | 9/27/2010 18:18 | Security Digest: Our list of security stories that matter, Sept. 20-26 |
| https://www.revealnews.org/frank-rizzo-and-pennsylvanias-56-year-legacy-of-police-spying/ | 10/1/2010 21:24 | Frank Rizzo and Pennsylvania's 56-year legacy of police spying |
| https://www.revealnews.org/security-digest-our-list-of-security-stories-that-matter-oct-25-31/ | 11/4/2010 20:02 | Security Digest: Our list of security stories that matter, Oct. 25-31 |
| https://www.revealnews.org/security-digest-our-list-of-security-stories-that-matter-sept-27-oct-3/ | 10/4/2010 21:18 | Security Digest: Our list of security stories that matter, Sept. 27-Oct. 3 |
| https://www.revealnews.org/studies-show-smartphone-users-unknowingly-give-up-personal-data/ | 10/6/2010 8:31 | Studies show smartphone users unknowingly give up personal data |
| https://www.revealnews.org/security-digest-our-list-of-security-stories-that-matter-oct-4-10/ | 10/11/2010 21:31 | Security Digest: Our list of security stories that matter, Oct. 4-10 |
| https://www.revealnews.org/bureaucrats-cant-resist-celebrity-snooping-in-government-databases/ | 10/13/2010 8:46 | Bureaucrats can't resist celebrity snooping in government databases |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/the-origin-of-privacy-man/ | 10/14/2010 19:55 | The origin of Privacy Man |
| https://www.revealnews.org/security-digest-our-list-of-security-stories-that-matter-oct-11-17/ | 10/18/2010 19:42 | Security Digest: Our list of security stories that matter, Oct. 11-17 |
| https://www.revealnews.org/israel-reconsiders-anti-hijacking-system-amid-fear-of-mishaps/ | 10/22/2010 20:47 | Israel reconsiders anti-hijacking system amid fear of mishaps |
| https://www.revealnews.org/with-border-surveillance-in-trouble-a-new-defense-contractor-lines-up/ | 10/25/2010 19:33 | With border surveillance in trouble, a new defense contractor lines up |
| https://www.revealnews.org/security-digest-our-list-of-security-stories-that-matter-nov-1-7/ | 11/11/2010 1:26 | Security Digest: Our list of security stories that matter, Nov. 1-7 |
| https://www.revealnews.org/is-your-boss-spying-off-the-clock-updated/ | 11/11/2010 5:23 | Is your boss spying off the clock? [Updated] |
| https://www.revealnews.org/security-digest-our-list-of-security-stories-that-matter-nov-8-14/ | 11/18/2010 19:07 | Security Digest: Our list of security stories that matter, Nov. 8-14 |
| https://www.revealnews.org/my-moment-with-the-tsa/ | 11/24/2010 22:45 | My moment with the TSA |
| https://www.revealnews.org/security-digest-our-list-of-security-stories-that-matter-nov-15-21/ | 11/28/2010 3:26 | Security Digest: Our list of security stories that matter, Nov. 15-21 |
| https://www.revealnews.org/pat-down-protesters-tangled-with-the-tsa-online/ | 11/29/2010 18:31 | Pat-down protesters tangled with the TSA online |
| https://www.revealnews.org/security-digest-our-list-of-security-stories-that-matter-nov-22-28/ | 11/30/2010 21:05 | Security Digest: Our list of security stories that matter, Nov. 22-28 |
| https://www.revealnews.org/if-a-lawmaker-tweets-with-no-followers-does-it-make-a-sound/ | 12/3/2010 22:36 | If a lawmaker tweets with no followers, does it make a sound? |
| https://www.revealnews.org/arms-and-secrecy-what-you-dont-know-about-the-wikileaks-fallout/ | 12/15/2010 21:24 | Arms and secrecy: What you don't know about the Wikileaks fallout |
| https://www.revealnews.org/security-digest-our-list-of-security-stories-that-matter-dec-6-12/ | 12/16/2010 5:59 | Security Digest: Our list of security stories that matter, Dec. 6-12 |
| https://www.revealnews.org/security-digest-our-list-of-security-stories-that-matter-dec-13-19/ | 12/20/2010 20:03 | Security Digest: Our list of security stories that matter, Dec. 13-19 |
| https://www.revealnews.org/dhs-worked-with-trade-groups-to-remove-music-and-search-sites/ | 12/21/2010 20:10 | DHS worked with trade groups to remove music and search sites |
| https://www.revealnews.org/wikileaks-mexico-unable-to-control-lawless-border-with-guatemala/ | 12/22/2010 21:06 | Wikileaks: Mexico unable to control 'lawless' border with Guatemala |
| https://www.revealnews.org/as-storms-hammer-the-west-coast-californias-response-goes-live/ | 12/22/2010 22:48 | As storms hammer the West Coast, California's response goes live |
| https://www.revealnews.org/garbage-collectors-next-on-list-to-report-suspicious-activity/ | 12/23/2010 22:52 | Garbage collectors next on list to report 'suspicious activity' |
| https://www.revealnews.org/tennessee-homeland-security-flags-aclu-letter-as-suspicious/ | 12/23/2010 23:24 | Tennessee homeland security flags ACLU letter as 'suspicious' |
| https://www.revealnews.org/wet-and-wild-whale-wars-reality-star-creates-diplomatic-waves/ | 1/4/2011 19:38 | Wet and wild: â€˜Whale Warsâ€™ reality star creates diplomatic waves |
| https://www.revealnews.org/security-digest-our-list-of-security-stories-that-matter-dec-27-jan-2/ | 1/6/2011 1:52 | Security Digest: Our list of security stories that matter, Dec. 27-Jan. 2 |
| https://www.revealnews.org/big-sister-continues-push-for-suspicious-activity-program/ | 1/6/2011 20:56 | 'Big Sister' continues push for suspicious activity program |
| https://www.revealnews.org/security-digest-our-list-of-security-stories-that-matter-jan-3-9/ | 1/13/2011 18:44 | Security Digest: Our list of security stories that matter, Jan. 3-9 |
| https://www.revealnews.org/follow-cirs-live-tweets-tonight-during-frontline-premiere/ | 1/18/2011 20:18 | Follow CIR's live tweets tonight during Frontline premiere! |
| https://www.revealnews.org/security-digest-our-list-of-security-stories-that-matter-jan-10-16/ | 1/18/2011 21:15 | Security Digest: Our list of security stories that matter, Jan. 10-16 |
| https://www.revealnews.org/sbinet-is-dead-but-dont-expect-an-end-to-costly-border-surveillance/ | 1/18/2011 22:11 | SBInet is dead, but don't expect an end to costly border surveillance |
| https://www.revealnews.org/is-wikileaks-driving-bank-of-america-to-seize-domains/ | 1/18/2011 23:29 | Is Wikileaks driving Bank of America to seize domains? |
| https://www.revealnews.org/security-digest-our-list-of-security-stories-that-matter-jan-31-feb-6/ | 2/10/2011 23:31 | Security Digest: Our list of security stories that matter, Jan. 31-Feb. 6 |
| https://www.revealnews.org/security-digest-our-list-of-security-stories-that-matter-feb-7-13/ | 2/16/2011 22:34 | Security Digest: Our list of security stories that matter, Feb. 7-13 |
| https://www.revealnews.org/security-digest-our-list-of-security-stories-that-matter-feb-14-20/ | 2/23/2011 21:53 | Security Digest: Our list of security stories that matter, Feb. 14-20 |
| https://www.revealnews.org/big-apple-bonanza-24-million-in-grants-for-nypd-overtime/ | 2/24/2011 20:00 | Big Apple bonanza: $24 million in grants for NYPD overtime |
| https://www.revealnews.org/new-trouble-with-terror-grant-funds-uncovered-in-california/ | 3/18/2011 22:32 | New trouble with terror grant funds uncovered in California |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/homeland-security-pays-dividends-for-alaska/ | 10/31/2008 0:00 | Homeland Security Pays Dividends for Alaska |
| https://www.revealnews.org/assessing-rnc-police-tactics-part-1-of-2/ | 9/1/2009 0:00 | Assessing RNC Police Tactics, Part 1 of 2 |
| https://www.revealnews.org/a-legacy-of-spying/ | 9/1/2009 0:00 | A Legacy of Spying |
| https://www.revealnews.org/fighting-crime-with-computers-in-minnesota/ | 9/1/2009 0:00 | Fighting Crime With Computers in Minnesota |
| https://www.revealnews.org/are-things-any-different-in-denver/ | 9/1/2009 0:00 | Are Things Any Different in Denver? |
| https://www.revealnews.org/assessing-rnc-police-tactics-part-2-of-2/ | 9/2/2009 0:00 | Assessing RNC Police Tactics, Part 2 of 2 |
| https://www.revealnews.org/homeland-security-marked-by-waste-lack-of-oversight/ | 9/11/2009 0:00 | Homeland Security Marked By Waste, Lack of Oversight |
| https://www.revealnews.org/fear-and-fortune/ | 9/11/2009 0:00 | Fear and Fortune |
| https://www.revealnews.org/gasto-en-seguridad-nacional-marcado-por-despilfarro-y-supervision-deficiente/ | 9/11/2009 0:00 | Gasto en seguridad nacional marcado por despilfarro y supervisiÃ³n deficiente |
| https://www.revealnews.org/alabama/ | 5/3/2010 0:00 | Alabama |
| https://www.revealnews.org/alaska/ | 5/3/2010 0:00 | Alaska |
| https://www.revealnews.org/arizona/ | 5/3/2010 0:00 | Arizona |
| https://www.revealnews.org/arkansas/ | 5/3/2010 0:00 | Arkansas |
| https://www.revealnews.org/california/ | 5/3/2010 0:00 | California |
| https://www.revealnews.org/colorado/ | 5/3/2010 0:00 | Colorado |
| https://www.revealnews.org/connecticut/ | 5/3/2010 0:00 | Connecticut |
| https://www.revealnews.org/delaware/ | 5/3/2010 0:00 | Delaware |
| https://www.revealnews.org/florida/ | 5/3/2010 0:00 | Florida |
| https://www.revealnews.org/georgia/ | 5/3/2010 0:00 | Georgia |
| https://www.revealnews.org/hawaii/ | 5/3/2010 0:00 | Hawaii |
| https://www.revealnews.org/idaho/ | 5/3/2010 0:00 | Idaho |
| https://www.revealnews.org/illinois/ | 5/3/2010 0:00 | Illinois |
| https://www.revealnews.org/indiana/ | 5/3/2010 0:00 | Indiana |
| https://www.revealnews.org/iowa/ | 5/3/2010 0:00 | Iowa |
| https://www.revealnews.org/kansas/ | 5/3/2010 0:00 | Kansas |
| https://www.revealnews.org/kentucky/ | 5/3/2010 0:00 | Kentucky |
| https://www.revealnews.org/louisiana/ | 5/3/2010 0:00 | Louisiana |
| https://www.revealnews.org/maine/ | 5/3/2010 0:00 | Maine |
| https://www.revealnews.org/maryland/ | 5/3/2010 0:00 | Maryland |
| https://www.revealnews.org/massachusetts/ | 5/3/2010 0:00 | Massachusetts |
| https://www.revealnews.org/michigan/ | 5/3/2010 0:00 | Michigan |
| https://www.revealnews.org/minnesota/ | 5/3/2010 0:00 | Minnesota |
| https://www.revealnews.org/mississippi/ | 5/3/2010 0:00 | Mississippi |
| https://www.revealnews.org/missouri/ | 5/3/2010 0:00 | Missouri |
| https://www.revealnews.org/montana/ | 5/3/2010 0:00 | Montana |
| https://www.revealnews.org/nebraska/ | 5/3/2010 0:00 | Nebraska |
| https://www.revealnews.org/nevada/ | 5/3/2010 0:00 | Nevada |
| https://www.revealnews.org/new-hampshire/ | 5/3/2010 0:00 | New Hampshire |
| https://www.revealnews.org/new-jersey/ | 5/3/2010 0:00 | New Jersey |
| https://www.revealnews.org/new-mexico/ | 5/3/2010 0:00 | New Mexico |
| https://www.revealnews.org/new-york/ | 5/3/2010 0:00 | New York |
| https://www.revealnews.org/north-carolina/ | 5/3/2010 0:00 | North Carolina |
| https://www.revealnews.org/north-dakota/ | 5/3/2010 0:00 | North Dakota |
| https://www.revealnews.org/ohio/ | 5/3/2010 0:00 | Ohio |
| https://www.revealnews.org/oklahoma/ | 5/3/2010 0:00 | Oklahoma |
| https://www.revealnews.org/oregon/ | 5/3/2010 0:00 | Oregon |
| https://www.revealnews.org/pennsylvania/ | 5/3/2010 0:00 | Pennsylvania |
| https://www.revealnews.org/rhode-island/ | 5/3/2010 0:00 | Rhode Island |
| https://www.revealnews.org/south-carolina/ | 5/3/2010 0:00 | South Carolina |
| https://www.revealnews.org/south-dakota/ | 5/3/2010 0:00 | South Dakota |
| https://www.revealnews.org/tennessee/ | 5/3/2010 0:00 | Tennessee |
| https://www.revealnews.org/texas/ | 5/3/2010 0:00 | Texas |
| https://www.revealnews.org/utah/ | 5/3/2010 0:00 | Utah |
| https://www.revealnews.org/vermont/ | 5/3/2010 0:00 | Vermont |
| https://www.revealnews.org/virginia/ | 5/3/2010 0:00 | Virginia |
| https://www.revealnews.org/washington-d-c/ | 5/3/2010 0:00 | Washington D.C. |
| https://www.revealnews.org/washington/ | 5/3/2010 0:00 | Washington |
| https://www.revealnews.org/west-virginia/ | 5/3/2010 0:00 | West Virginia |
| https://www.revealnews.org/wisconsin/ | 5/3/2010 0:00 | Wisconsin |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/wyoming/ | 5/3/2010 0:00 | Wyoming |
| https://www.revealnews.org/more-high-tech-setbacks-for-border-security/ | 5/24/2010 0:00 | More High-Tech Setbacks for Border Security |
| https://www.revealnews.org/measure-would-ban-certain-earmarks-but-lawmakers-still-chasing-them/ | 10/21/2010 0:00 | Measure Would Ban Certain Earmarks, But Lawmakers Still Chasing Them |
| https://www.revealnews.org/interactive-whos-winning-the-most-in-homeland-security-earmarks/ | 10/20/2010 0:00 | Interactive: Whoâ€™s winning the most in homeland security earmarks? |
| https://www.revealnews.org/when-can-cops-gain-access-to-my-personal-info-on-facebook/ | 1/27/2011 0:00 | When can cops gain access to my personal info on Facebook? |
| https://www.revealnews.org/without-shield-law-federal-courts-consider-value-of-classified-leaks/ | 3/5/2012 22:17 | Without shield law, federal courts consider value of classified leaks |
| https://www.revealnews.org/insurers-push-disaster-costs-to-consumers-and-taxpayers-report-finds/ | 2/28/2012 7:11 | Insurers push disaster costs to consumers and taxpayers, report finds |
| https://www.revealnews.org/calif-bill-would-restrict-data-from-license-plate-scanners/ | 3/20/2012 19:29 | Calif. bill would restrict data from license-plate scanners |
| https://www.revealnews.org/congressmen-want-war-equipment-sent-to-southwest-border/ | 4/3/2012 17:56 | Congressmen want war equipment sent to Southwest border |
| https://www.revealnews.org/calif-still-leads-nation-in-iraq-afghan-war-casualties/ | 4/30/2012 7:00 | Calif. still leads nation in Iraq, Afghan war casualties |
| https://www.revealnews.org/court-decision-on-police-gps-spying-lacks-clarity-experts-say/ | 5/7/2012 7:00 | Court decision on police GPS spying lacks clarity, experts say |
| https://www.revealnews.org/homeland-security-business-growing-for-2-calif-drone-makers/ | 5/11/2012 8:01 | Homeland security business growing for 2 Calif. drone-makers |
| https://www.revealnews.org/issa-blasts-costly-airport-security-machines-languishing-in-storage/ | 5/15/2012 22:32 | Issa blasts costly airport-security machines languishing in storage |
| https://www.revealnews.org/la-police-agree-to-modify-suspicious-activity-intelligence-gathering/ | 5/25/2012 7:01 | LA police agree to modify suspicious activity intelligence gathering |
| https://www.revealnews.org/calif-firms-profits-soar-as-demand-rises-for-security-screening-devices/ | 6/1/2012 7:00 | Calif. firm's profits soar as demand rises for security screening devices |
| https://www.revealnews.org/coast-guard-plans-for-new-fleet-continue-to-face-trouble/ | 6/8/2012 7:00 | Coast Guard plans for new fleet continue to face trouble |
| https://www.revealnews.org/police-lobbyists-defeat-bill-to-regulate-license-plate-scanners/ | 6/20/2012 7:00 | Police, lobbyists defeat bill to regulate license-plate scanners |
| https://www.revealnews.org/feds-want-inventory-of-free-military-equipment-given-to-police/ | 6/20/2012 7:00 | Feds want inventory of free military equipment given to police |
| https://www.revealnews.org/small-sea-level-changes-could-pose-big-problems-for-calif-coast/ | 7/2/2012 7:01 | Small sea-level changes could pose big problems for Calif. coast |
| https://www.revealnews.org/dea-installs-license-plate-recognition-devices-near-southwest-border/ | 7/11/2012 7:01 | DEA installs license-plate recognition devices near Southwest border |
| https://www.revealnews.org/calif-fire-agency-tests-bomb-recipe-in-terror-magazine/ | 7/17/2012 7:01 | Calif. fire agency tests bomb recipe in terror magazine |
| https://www.revealnews.org/tech-designed-to-read-bodys-intent-finds-new-life-on-the-border/ | 7/19/2012 8:46 | Tech designed to â€˜readâ€™ bodyâ€™s intent finds new life on the border |
| https://www.revealnews.org/documents-raise-questions-about-safety-of-drones-in-us-airspace/ | 8/14/2012 10:01 | Documents raise questions about safety of drones in US airspace |
| https://www.revealnews.org/efforts-under-way-to-make-nixons-white-house-tapes-accessible/ | 8/13/2012 7:01 | Efforts under way to make Nixon's White House tapes accessible |
| https://www.revealnews.org/feds-seek-detection-of-ultralight-aircraft-used-by-smugglers/ | 8/15/2012 7:01 | Feds seek detection of ultralight aircraft used by smugglers |
| https://www.revealnews.org/airport-security-costs-go-beyond-tsa-budget-report-says/ | 8/29/2012 7:01 | Airport security costs go beyond TSA budget, report says |
| https://www.revealnews.org/private-companies-pitch-web-surveillance-tools-to-police/ | 9/4/2012 7:00 | Private companies pitch Web surveillance tools to police |
| https://www.revealnews.org/congressional-report-explores-history-of-military-on-u-s-soil/ | 9/10/2012 7:01 | Congressional report explores history of military on U.S. soil |
| https://www.revealnews.org/plugins-to-kill-facebook-timeline-come-with-security-headaches/ | 9/12/2012 7:01 | Plugins to kill Facebook Timeline come with security headaches |
| https://www.revealnews.org/245m-program-under-way-for-new-type-of-airport-body-scanners/ | 9/24/2012 7:01 | $245M program under way for new type of airport body scanners |
| https://www.revealnews.org/more-americans-support-torture-to-fight-terrorism-poll-finds/ | 10/2/2012 7:01 | More Americans support torture to fight terrorism, poll finds |
| https://www.revealnews.org/amid-drone-debate-police-spend-millions-on-spy-planes/ | 10/16/2012 10:30 | Amid drone debate, police spend millions on spy planes |
| https://www.revealnews.org/trying-to-predict-mass-shootings-is-wrong-approach-experts-say/ | 10/22/2012 7:01 | Trying to predict mass shootings is wrong approach, experts say |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/rare-case-sheds-light-on-cellphone-surveillance-device/ | 10/29/2012 7:01 | Rare case sheds light on cellphone surveillance device |
| https://www.revealnews.org/homeland-security-office-oks-efforts-to-monitor-threats-via-social-media/ | 11/15/2012 8:01 | Homeland Security office OKs efforts to monitor threats via social media |
| https://www.revealnews.org/immigrant-busts-fall-but-is-border-enforcement-the-reason/ | 11/20/2012 8:01 | Immigrant busts fall, but is border enforcement the reason? |
| https://www.revealnews.org/defense-contractors-fear-fiscal-cliff-spending-cuts-will-strike-bone/ | 12/12/2012 8:01 | Defense contractors fear fiscal cliff spending cuts will strike bone |
| https://www.revealnews.org/government-secrecy-orders-on-patents-keep-lid-on-inventions/ | 4/16/2013 7:03 | Government secrecy orders on patents keep lid on inventions |
| https://www.revealnews.org/she-never-left-harlan-alive/ | 9/5/2015 0:01 | She never left Harlan alive |
| https://www.revealnews.org/leftfordead/ | 9/2/2015 5:00 | Left for dead: How America fails the missing and unidentified |
| https://www.revealnews.org/what-to-do-when-someone-goes-missing/ | 9/2/2015 5:00 | What to do when someone goes missing |
| https://www.revealnews.org/digging-up-a-45-year-mystery-on-a-kentucky-hillside/ | 9/8/2015 5:00 | Digging up a 45-year mystery on a Kentucky hillside |
| https://www.revealnews.org/how-a-dead-houston-father-remained-unidentified-for-12-years/ | 9/15/2015 5:00 | How a dead Houston father remained unidentified for 12 years |
| https://www.revealnews.org/a-minnesota-womans-tireless-campaign-to-crack-decades-old-cold-case/ | 9/22/2015 5:00 | A Minnesota womanâ€™s tireless campaign to crack decades-old cold case |
| https://www.revealnews.org/bostons-baby-doe-is-ided-but-most-unnamed-child-victims-go-unnoticed/ | 9/18/2015 15:34 | Bostonâ€™s Baby Doe is IDâ€™ed, but most unnamed child victims go unnoticed |
| https://www.revealnews.org/indiana-serial-killers-victims-still-unknown-long-after-his-death/ | 9/29/2015 5:00 | Indiana serial killerâ€™s victims still unknown long after his death |
| https://www.revealnews.org/senator-makes-fourth-attempt-at-bill-to-fund-missing-persons-database/ | 9/30/2015 17:20 | Senator makes fourth attempt at bill to fund missing persons database |
| https://www.revealnews.org/is-digital-freedom-good-for-business-in-silicon-valley/ | 11/17/2015 9:00 | Is digital freedom good for business in Silicon Valley? |
| https://www.revealnews.org/new-hampshire-police-still-baffled-by-one-of-the-nations-most-bizarre-jane-doe-cases/ | 11/16/2015 16:00 | New Hampshire police still baffled by one of the nation's most bizarre Jane Doe cases |
| https://www.revealnews.org/its-terrifyingly-simple-to-hack-life-saving-medical-devices/ | 11/16/2015 14:18 | It's terrifyingly simple to hack life-saving medical devices |
| https://www.revealnews.org/contrary-to-claims-police-wiretaps-threatened-by-encryption-are-down/ | 11/18/2015 9:12 | Contrary to claims, police wiretaps threatened by encryption are down |
| https://www.revealnews.org/arizona-joins-texas-in-using-police-for-controversial-border-strike-force/ | 12/10/2015 12:26 | Arizona joins Texas in using police for contentious border strike force |
| https://www.revealnews.org/are-christian-conservatives-behind-breach-of-18-million-voter-records/ | 3/2/2016 5:00 | Are Christian conservatives behind breach of 18 million voter records? |
| https://www.revealnews.org/graphic-violence-is-about-to-take-over-your-facebook-feed/ | 4/12/2016 13:45 | Why graphic violence is about to take over your Facebook feed |
| https://www.revealnews.org/a-photo-and-public-database-help-id-victim-in-1969-cold-case/ | 5/5/2016 11:15 | A photo and public database help ID victim in 1969 cold case |
| https://www.revealnews.org/47-years-later-authorities-close-in-on-identity-of-mountain-jane-doe/ | 5/11/2016 5:00 | 47 years later, authorities close in on identity of Mountain Jane Doe |
| https://www.revealnews.org/can-an-algorithm-be-any-better-than-a-coin-toss-at-identifying-criminals/ | 5/25/2016 8:30 | Can an algorithm be any better than a coin toss at finding criminals? |
| https://www.revealnews.org/kentucky-authorities-identify-mountain-jane-doe/ | 9/21/2016 21:55 | Kentucky authorities identify â€˜Mountain Jane Doeâ€™ |
| https://www.revealnews.org/how-osha-has-failed-to-protect-americas-workers-from-covid-19/ | 4/4/2020 3:00 | How OSHA has failed to protect Americaâ€™s workers from COVID-19 |
| https://www.revealnews.org/newly-released-data-reveal-extent-of-veterans-backlog/ | 3/28/2013 14:35 | Newly released data reveal extent of veterans' backlog |
| https://www.revealnews.org/map-where-is-the-veterans-backlog-the-worst/ | 8/29/2012 7:00 | Map: Where is the veterans' backlog the worst? |
| https://www.revealnews.org/fish-and-wildlife-service-retracts-its-concerns-about-a-massive-arizona-housing-proposal/ | 11/17/2017 10:24 | Fish and Wildlife Service retracts concerns about massive housing plan |
| https://www.revealnews.org/egged-on-by-industry-lobbyists-interior-dept-weakens-bird-protections/ | 3/15/2018 0:00 | Egged on by industry lobbyists, Interior Dept. weakens bird protections |
| https://www.revealnews.org/wipeout-human-role-in-climate-change-removed-from-science-report/ | 4/2/2018 0:00 | Wipeout: Human role in climate change removed from science report |
| https://www.revealnews.org/democrats-ask-interior-to-investigate-climate-change-edits/ | 4/7/2018 0:58 | Democrats ask Interior to investigate climate change edits |
| https://www.revealnews.org/zinke-grilled-about-edited-science-report/ | 4/12/2018 12:18 | Zinke grilled about edited science report |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/national-parks-report-finally-released-uncensored/ | 5/18/2018 18:39 | National parks report on climate change finally released, uncensored |
| https://www.revealnews.org/unscientific-pruitt-eight-ways-the-epa-administrator-suppressed-science/ | 7/5/2018 13:17 | 8 ways resigning EPA Administrator Scott Pruitt suppressed science |
| https://www.revealnews.org/100-year-old-environmental-law-at-center-of-lawsuit/ | 7/10/2018 5:00 | 100-year-old environmental law at center of lawsuit against Trump administration |
| https://www.revealnews.org/these-pits-are-deadly-to-birds-but-feds-wont-penalize-oil-companies/ | 7/11/2018 5:00 | These pits are deadly to birds. But feds wonâ€™t penalize oil companies |
| https://www.revealnews.org/top-interior-officials-ordered-parks-to-end-science-policy-emails-show/ | 7/25/2018 15:49 | Top Interior officials ordered parks to end science policy, emails show |
| https://www.revealnews.org/national-park-officials-were-told-climate-change-was-sensitive-so-they-removed-it-from-a-key-planning-report/ | 9/10/2018 5:00 | National park officials were told climate change was 'sensitive.' So they removed it from a key planning report |
| https://www.revealnews.org/5-people-died-from-eating-lettuce-but-trumps-fda-still-wont-make-farms-test-water-for-bacteria/ | 9/27/2018 4:00 | 5 people died from eating lettuce, but Trumpâ€™s FDA still wonâ€™t make farms test water for bacteria |
| https://www.revealnews.org/zinkes-unscientific-reign-over-500-million-acres-of-public-land/ | 12/19/2018 12:43 | Zinkeâ€™s unscientific reign over 500 million acres of public land |
| https://www.revealnews.org/trumps-choice-for-interior-department-secretary-had-big-role-in-eliminating-bird-protections/ | 2/12/2019 10:29 | Trumpâ€™s choice for Interior Department secretary had big role in eliminating bird protections |
| https://www.revealnews.org/scientist-who-resisted-censorship-of-climate-report-lost-her-job/ | 2/14/2019 15:00 | Scientist who resisted censorship of climate report lost her job |
| https://www.revealnews.org/killing-migratory-birds-even-unintentionally-has-been-a-crime-for-decades-not-anymore/ | 4/8/2019 10:45 | Killing migratory birds, even unintentionally, has been a crime for decades. Not anymore |
| https://www.revealnews.org/see-how-climate-change-could-bring-disaster-to-some-popular-coastal-national-parks/ | 7/13/2019 0:00 | See how climate change could bring disaster to some popular coastal national parks |
| https://www.revealnews.org/how-will-trumps-lax-emissions-standards-save-money-and-lives-by-assuming-americans-will-simply-drive-less/ | 10/4/2019 10:44 | How will Trumpâ€™s lax emissions standards save money and lives? By assuming Americans will simply drive less |
| https://www.revealnews.org/epa-scientists-found-a-toxic-chemical-damages-fetal-hearts-the-trump-white-house-rewrote-their-assessment/ | 2/29/2020 3:00 | EPA scientists found a toxic chemical damages fetal hearts. The Trump White House rewrote their assessment. |
| https://www.revealnews.org/epa-science-panel-plows-ahead-with-toxic-chemicals-review-despite-coronavirus-crisis/ | 3/26/2020 3:00 | EPA science panel plows ahead with toxic chemicalâ€™s review, despite coronavirus crisis |
| https://www.revealnews.org/new-york-bill-to-ban-toxic-solvent-tce-awaits-governors-signature/ | 8/4/2020 13:58 | New York bill to ban toxic solvent TCE awaits governorâ€™s signature |
| https://www.revealnews.org/poor-infection-controls-deadlier-at-nursing-homes-during-pandemic-x/ | 9/18/2020 13:52 | Poor infection controls turn deadlier at nursing homes during pandemic |
| https://www.revealnews.org/life-in-the-drill-zone/ | 6/15/2021 3:00 | Life in the drill zone |
| https://www.revealnews.org/a-texas-town-stopped-an-energy-giant-from-drilling-next-to-a-day-care-but-its-trying-to-start-up-again/ | 11/30/2021 10:41 | A Texas Town Stopped an Energy Giant from Drilling Next to a Day Care. Then It Changed Its Mind. |
| https://www.revealnews.org/silicon-valley-tech-workers-locked-in-jobs-with-dubious-legal-tactics/ | 10/31/2014 6:00 | Silicon Valley tech workers locked in jobs with dubious legal tactics |
| https://www.revealnews.org/visa-fraud-in-us-tech-industry-relies-on-falsified-job-letters/ | 11/21/2014 6:00 | Visa fraud in US tech industry relies on falsified job letters |
| https://www.revealnews.org/graphic-novel-techsploitation/ | 10/27/2014 21:01 | Graphic novel: Techsploitation |
| https://www.revealnews.org/are-religious-people-less-intelligent-its-a-matter-of-debate/ | 1/27/2015 6:00 | Are religious people less intelligent? Itâ€™s a matter of debate |
| https://www.revealnews.org/why-some-religious-scholars-say-prayers-are-wasted-on-super-bowl/ | 1/28/2015 13:00 | Why some religious scholars say prayers are wasted on Super Bowl |
| https://www.revealnews.org/by-banning-altar-girls-san-francisco-priest-may-be-at-odds-with-pope/ | 2/11/2015 6:00 | By banning altar girls, San Francisco priest may be at odds with pope |
| https://www.revealnews.org/financial-fraud-at-churches-may-be-vastly-underreported/ | 2/25/2015 12:05 | Financial fraud at churches may be vastly underreported |
| https://www.revealnews.org/minnesota-county-will-issue-permits-for-atheist-weddings/ | 3/19/2015 5:00 | Minnesota county will issue permits for atheist weddings |
| https://www.revealnews.org/senator-cites-cir-investigation-in-hearing-on-abuse-of-tech-workers/ | 3/19/2015 12:09 | Senator cites CIR investigation in hearing on abuse of tech workers |
| https://www.revealnews.org/oklahoma-man-wants-to-bring-satanic-churchs-teachings-to-schools/ | 5/1/2015 6:00 | Oklahoma man wants to bring satanic churchâ€™s teachings to schools |
| https://www.revealnews.org/many-sfpd-officers-trained-to-gather-anti-terrorism-intelligence/ | 5/25/2012 7:00 | Many SFPD officers trained to gather anti-terrorism intelligence |
| https://www.revealnews.org/firms-mortgage-bailout-plan-relies-on-municipal-seizures/ | 7/17/2012 7:00 | Firm's mortgage bailout plan relies on municipal seizures |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/armstrong-aided-by-professionalized-doping-program-agency-says/ | 10/10/2012 7:00 | Armstrong aided by 'professionalized' doping program, agency says |
| https://www.revealnews.org/cyclist-turned-to-sport-to-avoid-drugs-but-ended-up-doping/ | 10/31/2012 7:01 | Cyclist turned to sport to avoid drugs, but ended up doping |
| https://www.revealnews.org/glare-of-lance-armstrong-probe-falls-on-sf-financier/ | 1/15/2013 17:24 | Glare of Lance Armstrong probe falls on SF financier |
| https://www.revealnews.org/firm-tied-to-willie-brown-gets-political-boost-for-hunters-point-plan/ | 7/2/2013 7:01 | Firm tied to Willie Brown gets political boost for Hunters Point plan |
| https://www.revealnews.org/retired-methodist-bishop-to-perform-gay-marriage-deepening-church-divide/ | 10/25/2013 7:00 | Retired Methodist bishop to perform gay marriage, deepening church divide |
| https://www.revealnews.org/modern-day-witch-trials-law-enforcement-target-mexican-folk-religion/ | 10/16/2015 5:00 | Modern-day witch trials: Law enforcement target Mexican folk religion |
| https://www.revealnews.org/the-teachers-group-from-idealistic-commune-to-money-making-machine/ | 5/23/2016 3:00 | The Teachers Group: From idealistic commune to â€˜money-making machineâ€™ |
| https://www.revealnews.org/how-the-usda-inefficiently-turns-grain-into-cash-for-charities/ | 5/23/2016 3:00 | How the USDA (inefficiently) turns grain into cash for charities |
| https://www.revealnews.org/planet-aids-ubiquitous-clothing-donation-boxes-arent-so-charitable/ | 5/23/2016 3:00 | Planet Aidâ€™s ubiquitous clothing donation boxes arenâ€™t so charitable |
| https://www.revealnews.org/us-taxpayers-are-financing-alleged-cult-through-african-aid-charities/ | 5/23/2016 3:00 | US taxpayers are financing alleged cult through African aid charities |
| https://www.revealnews.org/unicef-cuts-off-funding-to-nonprofit-linked-to-alleged-cult/ | 8/1/2016 22:00 | UNICEF cuts off funding to nonprofit linked to alleged cult |
| https://www.revealnews.org/congresswoman-calls-for-u-s-investigation-of-planet-aid/ | 8/17/2016 12:27 | Congresswoman calls for US investigation of Planet Aid |
| https://www.revealnews.org/mexico-wont-arrest-danish-fugitive-wanted-for-fraud/ | 8/30/2016 5:00 | Mexico wonâ€™t arrest Danish fugitive wanted for fraud |
| https://www.revealnews.org/usda-said-it-didnt-know-charity-had-problems-documents-show-otherwise/ | 1/31/2017 5:00 | USDA said it didnâ€™t know charity had problems. Documents show otherwise |
| https://www.revealnews.org/brazil-probes-fraud-by-alleged-cult-using-proof-us-officials-dismissed/ | 3/28/2017 5:00 | Brazil probes fraud by alleged cult using proof US officials dismissed |
| https://www.revealnews.org/on-second-thought-unesco-rescinds-prize-for-scrutinized-aid-group/ | 3/28/2017 5:00 | On second thought: UNESCO rescinds prize for scrutinized aid group |
| https://www.revealnews.org/us-foreign-aid-follows-complex-path-to-teachers-groups-coffers/ | 3/28/2017 5:00 | US foreign aid follows complex path to Teachers Groupâ€™s coffers |
| https://www.revealnews.org/two-federal-investigations-launched-into-charity-group-u-s-funds-keep-flowing/ | 4/11/2017 6:00 | Federal investigations launched into charity group; US funds keep flowing |
| https://www.revealnews.org/kushner-trump-business-partner-directed-one-of-americas-worst-charities/ | 4/17/2017 9:00 | Kushner-Trump business partner directed one of Americaâ€™s worst charities |
| https://www.revealnews.org/government-officials-warned-colleagues-the-charity-was-a-cult-to-no-avail/ | 5/11/2017 5:00 | Government officials warned colleagues this charity was a cult â€" to no avail |
| https://www.revealnews.org/days-after-election-kushner-biz-partner-marketed-trump-win-in-china/ | 5/17/2017 5:00 | Days after election, Kushner biz partner marketed Trump connection in China |
| https://www.revealnews.org/here-are-this-weeks-trump-related-financial-conflicts/ | 5/28/2017 10:15 | Here are the weekâ€™s Trump-related financial conflicts |
| https://www.revealnews.org/mild-tenor-of-recent-white-house-conflict-waivers-only-tell-part-of-story/ | 6/9/2017 10:03 | Mild tenor of White House conflict waivers only tells part of story |
| https://www.revealnews.org/why-gingrichs-accusations-about-muellers-team-dont-carry-water/ | 6/17/2017 10:30 | The problem with Gingrichâ€™s accusations about Muellerâ€™s team |
| https://www.revealnews.org/trumps-business-conflicts-cast-a-shadow-over-middle-east-policy/ | 6/25/2017 11:08 | Trumpâ€™s business conflicts cast a shadow over Middle East policy |
| https://www.revealnews.org/the-private-money-thats-after-trumps-public-infrastructure-projects/ | 7/1/2017 6:00 | The private money thatâ€™s after Trumpâ€™s public infrastructure projects |
| https://www.revealnews.org/ivanka-could-help-her-company-by-softening-her-fathers-trade-policies/ | 7/8/2017 5:00 | Ivanka Trump could help her company by softening fatherâ€™s trade policies |
| https://www.revealnews.org/trump-partner-consolidates-role-as-federal-governments-top-landlord/ | 7/17/2017 17:17 | Trump partner consolidates role as federal governmentâ€™s top landlord |
| https://www.revealnews.org/trump-nominee-kept-working-with-client-after-pledge-to-stop-lobbying/ | 7/18/2017 22:32 | Trump nominee kept working with client after pledge to stop lobbying |
| https://www.revealnews.org/trumps-interior-nominee-dogged-by-questions-over-lobbying/ | 7/20/2017 17:20 | Trump's Interior nominee dogged by questions over lobbying |
| https://www.revealnews.org/inside-the-secret-lobbying-of-trumps-nominee-for-a-top-interior-spot/ | 7/22/2017 11:34 | Inside the secret lobbying of Trumpâ€™s nominee for a top Interior spot |
| https://www.revealnews.org/ethics-office-couldnt-punish-administration-so-it-just-tried-to-shame/ | 7/29/2017 15:24 | Ethics office couldnâ€™t punish administration. So it just tried to shame |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.revealnews.org/workers-at-african-aid-program-linked-to-alleged-cult-sue-for-back-pay/ | 8/21/2017 10:41 | Workers at African aid program linked to alleged cult sue for back pay |
| https://www.revealnews.org/documents-show-first-government-payments-to-trumps-business/ | 9/20/2017 10:55 | Documents show first government payments to Trumpâ€™s businesses |
| https://www.revealnews.org/sports-teams-are-bigger-trump-donors-than-oil-and-coal-industries/ | 9/28/2017 11:49 | Sports teams are bigger Trump donors than oil and coal industries |
| https://www.revealnews.org/trump-donors-and-appointees-poised-to-profit-off-science-agencies/ | 10/14/2017 9:33 | Trump donors and appointees poised to profit off science agencies |
| https://www.revealnews.org/trumps-interior-department-is-flooded-with-industry-lobbyists/ | 11/22/2017 9:00 | Trumpâ€™s Interior Department is flooded with industry lobbyists |
| https://www.revealnews.org/a-small-time-scam-artist-gave-trump-a-beverly-hills-mansion-for-0-why/ | 4/12/2018 3:00 | A small-time scam artist gave Trump a mansion for $0. Why? |
| https://www.revealnews.org/forced-drugging-migrant-childrens-accounts/ | 6/22/2018 5:00 | Forced drugging: Migrant childrenâ€™s accounts |
| https://www.revealnews.org/key-player-in-trumps-bizarre-mansion-deal-went-on-to-work-for-a-prince-suspected-of-scams/ | 7/3/2018 9:08 | Key player in Trumpâ€™s bizarre mansion deal went on to work for 'prince' accused of scams |
| https://www.revealnews.org/judge-orders-government-to-release-immigrant-kids-from-troubled-shelter/ | 7/31/2018 5:09 | Judge orders government to release immigrant kids from troubled shelter |
| https://www.revealnews.org/the-ultimate-test-of-trumps-local-cronyism-is-playing-out-in-beverly-hills/ | 1/9/2019 5:00 | The ultimate test of Trumpâ€™s local cronyism is playing out in Beverly Hills |
| https://www.revealnews.org/why-were-suing-the-beverly-hills-school-district/ | 3/22/2019 9:55 | Why weâ€™re suing the Beverly Hills school district |
| https://www.revealnews.org/the-happiest-cats-on-earth/ | 4/26/2019 9:55 | The happiest cats on earth |
| https://www.revealnews.org/russian-american-business-exec-with-ties-to-trump-is-drawn-into-impeachment-inquiry/ | 10/5/2019 5:00 | Russian-American business exec with ties to Trump is drawn into impeachment inquiry |
| https://www.revealnews.org/fear-of-a-census-undercount/ | 2/1/2020 12:01 | Fear of a census undercount |
| https://www.revealnews.org/pumped-on-trump/ | 1/30/2016 0:01 | Pumped on Trump |
| https://www.revealnews.org/how-a-tiny-texas-town-took-down-its-city-council/ | 6/6/2016 5:00 | How a tiny Texas town took down its city council |
| https://www.revealnews.org/school-haze/ | 2/18/2017 0:00 | School haze |
| https://www.revealnews.org/standing-rock-and-beyond/ | 5/13/2017 0:00 | Standing Rock and beyond |
| https://www.revealnews.org/where-did-the-microchip-vaccine-conspiracy-theory-come-from-anyway/ | 6/5/2021 3:04 | Where did the microchip vaccine conspiracy theory come from anyway? |
| https://www.revealnews.org/takeaways-suspected-war-criminals-investigation/ | 5/12/2022 12:00 | 6 Takeaways from Our Investigation Into Suspected War Criminals in the US |
| https://www.revealnews.org/documents-richard-aokis-paper-trail/ | 9/7/2012 14:08 | Documents: Richard Aokiâ€™s paper trail |
| https://www.revealnews.org/reveal-y-colaboradores-presentan-el-documental-violacion-de-un-sueno-jornada-nocturna/ | 6/23/2015 6:00 | Reveal y colaboradores presentan el documental ViolaciÃ³n de un SueÃ±o: Jornada Nocturna |
| https://www.revealnews.org/whats-the-government-doing-to-stop-the-abuse-of-janitors/ | 6/23/2015 15:56 | Whatâ€™s the government doing to stop the abuse of janitors? |
| https://www.revealnews.org/women-making-waves-in-the-muslim-world/ | 7/22/2013 22:12 | Women making waves in the Muslim world |
| https://www.revealnews.org/faq-tips-on-using-our-searchable-database/ | 9/2/2015 5:00 | FAQ: Tips on using our searchable database |
| https://www.revealnews.org/watch-as-we-go-inside-americas-coldest-cases/ | 10/6/2015 5:00 | Watch as we go inside America's coldest cases |
| https://www.revealnews.org/techraking-paris-launching-and-sustaining-newsrooms-across-europe/ | 10/14/2015 9:53 | TechRaking Paris: Launching and Sustaining Newsrooms Across Europe |
| https://www.revealnews.org/support-our-kickstarter-to-bring-more-reveal-episodes-to-the-airwaves/ | 11/10/2015 14:40 | Support our Kickstarter to bring more â€˜Revealâ€™ episodes to the airwaves |
| https://www.revealnews.org/you-may-notice-something-missing-from-revealnews-org/ | 3/31/2016 14:37 | You may notice something missing from RevealNews.org |
| https://www.revealnews.org/after-orlando/ | 6/17/2016 16:47 | After Orlando |
| https://www.revealnews.org/cir-launches-2-new-opportunities-for-women-in-film/ | 8/31/2016 14:32 | CIR launches 2 new opportunities for women in film |
| https://www.revealnews.org/2016election/ | 11/7/2016 9:04 | Voting 2016 - Rights under siege |
| https://www.revealnews.org/new-photo-fellow-to-be-hosted-by-cir/ | 11/29/2016 18:08 | CIR will host a new photo fellow |
| https://www.revealnews.org/journalist-with-scoop-on-marines-facebook-scandal-faces-criticism/ | 3/7/2017 11:53 | Journalist with scoop on Marines Facebook scandal faces criticism |
| https://www.revealnews.org/we-spent-our-lunch-hour-investigating-sheriff-clarkes-facebook-posts-heres-what-we-found/ | 5/25/2017 14:57 | We investigated Sheriff David Clarke's Facebook posts. Here's what we found |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/how-we-analyzed-the-data-on-ivf-clinics-embryo-transfers/ | 6/1/2017 0:01 | How we analyzed the data on IVF clinics' embryo transfers |
| https://www.revealnews.org/after-the-bubble-burst/ | 6/10/2017 0:00 | After the bubble burst |
| https://www.revealnews.org/help-us-investigate-the-trump-administrations-business-connections/ | 7/7/2017 2:00 | Help us investigate the Trump administrationâ€™s business connections |
| https://www.revealnews.org/reveal-host-al-letson-shields-man-from-beating-at-anti-hate-rally/ | 8/27/2017 16:10 | Reveal host Al Letson shields man from beating at anti-hate rally |
| https://www.revealnews.org/rise-of-a-movement/ | 8/28/2017 9:22 | Rise of a movement |
| https://www.revealnews.org/the-perfect-storm/ | 9/2/2017 0:00 | The perfect storm |
| https://www.revealnews.org/reveal-the-atlantic-to-present-oklahoma-forum-on-female-incarceration/ | 9/14/2017 13:27 | Reveal, The Atlantic to present Oklahoma forum on female incarceration |
| https://www.revealnews.org/before-you-dive-into-oklahomas-prison-data-read-reveals-tips/ | 9/20/2017 5:00 | Before you dive into Oklahomaâ€™s prison data, read Revealâ€™s tips |
| https://www.revealnews.org/have-you-faced-discrimination-getting-a-home-loan-we-want-to-hear-from-you/ | 9/27/2017 15:29 | Have you faced discrimination getting a home loan? We want to hear from you |
| https://www.revealnews.org/whats-your-experience-with-a-work-based-rehab/ | 10/4/2017 3:00 | Was your rehab a work camp? Tell us about it |
| https://www.revealnews.org/the-divided/ | 10/30/2017 5:00 | The Divided |
| https://www.revealnews.org/reveal-launches-glassbreaker-films-series-on-issues-that-divide-america/ | 10/30/2017 5:00 | Reveal launches Glassbreaker Films series on issues that divide America |
| https://www.revealnews.org/the-aftermath/ | 11/13/2017 5:00 | The Aftermath |
| https://www.revealnews.org/that-bullsht-law-absurd-legislation-explained/ | 11/27/2017 5:00 | That Bullsht Law, absurd legislation explained |
| https://www.revealnews.org/that-bullshit-law-failure-to-protect/ | 11/27/2017 5:00 | That Bullshit Law: Failure to Protect |
| https://www.revealnews.org/that-bullshit-law-kids-representing-themselves-in-court/ | 11/27/2017 5:00 | That Bullshit Law: Kids Representing Themselves in Court |
| https://www.revealnews.org/that-bullshit-law-trap/ | 11/27/2017 5:00 | That Bullshit Law: TRAP |
| https://www.revealnews.org/that-bullshit-law-voter-suppression/ | 11/27/2017 5:00 | That Bullshit Law: Voter Suppression |
| https://www.revealnews.org/a-revealing-year/ | 12/30/2017 0:00 | A revealing year |
| https://www.revealnews.org/netflix-original-and-cir-produced-documentary-heroine-gets-oscar-nod/ | 1/23/2018 10:37 | Netflix original and CIR-produced documentary â€˜Heroin(e)â€™ gets Oscar nod |
| https://www.revealnews.org/how-to-launch-voting-block-for-your-2018-state-or-local-election/ | 2/7/2018 10:00 | How to launch Voting Block for your 2018 state or local election |
| https://www.revealnews.org/reveal-wins-national-awards-for-radio-and-social-media/ | 4/13/2018 5:00 | Reveal wins national awards for radio, beat reporting, social media |
| https://www.revealnews.org/revealcir-project-all-work-no-pay-named-pulitzer-finalist/ | 4/16/2018 13:48 | Reveal project All Work. No Pay. named a Pulitzer finalist |
| https://www.revealnews.org/what-cops-arent-learning-rebroadcast/ | 5/26/2018 0:00 | What cops aren't learning (rebroadcast) |
| https://www.revealnews.org/losing-ground-rebroadcast/ | 6/16/2018 0:00 | Losing ground (rebroadcast) |
| https://www.revealnews.org/sharks-fins-and-the-migrants-made-to-fish-them/ | 6/30/2018 0:00 | Sharks, fins and the migrants made to fish them |
| https://www.revealnews.org/how-bernie-made-off-are-we-safe-from-the-next-ponzi-scheme-rebroadcast/ | 8/25/2018 0:00 | How Bernie made off: Are we safe from the next Ponzi scheme? (rebroadcast) |
| https://www.revealnews.org/introducing-our-local-news-initiative-reveal-local-labs/ | 8/22/2018 5:00 | Introducing our local news initiative, Reveal Local Labs |
| https://www.revealnews.org/misconceptions-rebroadcast/ | 9/15/2018 0:00 | Misconceptions (rebroadcast) |
| https://www.revealnews.org/reveal-wins-onas-public-service-award/ | 9/16/2018 9:18 | Reveal wins ONAâ€™s public service award |
| https://www.revealnews.org/herione-wins-the-emmy-for-outstanding-short-documentary/ | 10/2/2018 17:42 | 'Heroin(e)' wins Emmy for outstanding short documentary |
| https://www.revealnews.org/reveals-tesla-investigation-receives-third-coast-radio-impact-award/ | 10/8/2018 22:07 | Revealâ€™s Tesla investigation receives Third Coast radio impact award |
| https://www.revealnews.org/ignoring-zika/ | 11/14/2018 16:00 | Puerto Rico is ignoring its Zika crisis |
| https://www.revealnews.org/case-cleared-rape-suspects-walk-free/ | 11/15/2018 16:15 | Case Cleared: Rape suspects walk free |
| https://www.revealnews.org/case-cleared-impact-of-exceptional-clearance/ | 11/16/2018 15:00 | Case Cleared: Impact of 'exceptional clearance' |
| https://www.revealnews.org/when-a-child-is-taken-from-a-parent/ | 12/21/2018 15:28 | When a child is taken from a parent |
| https://www.revealnews.org/voting-matters/ | 11/12/2018 14:16 | Voting Matters |
| https://www.revealnews.org/freedom-fighters/ | 5/28/2019 0:00 | Freedom Fighters |
| https://www.revealnews.org/nellie-bly-makes-the-news/ | 5/28/2019 0:00 | Nellie Bly Makes the News |
| https://www.revealnews.org/the-terrorist-hunter/ | 5/28/2019 0:00 | The Terrorist Hunter |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/if-you-have-an-addiction-youre-screwed-how-facebook-and-social-casinos-target-the-vulnerable/ | 8/4/2019 21:26 | â€ If you have an addiction, youâ€™re screwedâ€™ â€" How Facebook and social casinos target the vulnerable |
| https://www.revealnews.org/find-out-what-injuries-are-like-at-the-amazon-warehouse-that-handled-your-packages/ | 11/25/2019 9:18 | Find out what injuries are like at the Amazon warehouse that handled your packages |
| https://www.revealnews.org/judge-backs-reveals-suit-to-end-secrecy-around-silicon-valleys-diversity/ | 12/13/2019 12:50 | Judge backs Revealâ€™s suit to end secrecy around Silicon Valleyâ€™s diversity |
| https://www.revealnews.org/the-witnesses/ | 2/5/2020 15:23 | The Witnesses |
| https://www.revealnews.org/coming-soon-american-rehab-a-new-podcast-series-from-reveal/ | 6/16/2020 6:00 | Coming soon: American Rehab, a new podcast series from Reveal |
| https://www.revealnews.org/reveal-project-behind-the-smiles-named-a-pulitzer-finalist/ | 5/6/2020 12:16 | Reveal project Behind the Smiles named a Pulitzer finalist |
| https://www.revealnews.org/federal-judge-sides-with-reveal-ruling-injury-and-illness-data-is-public/ | 6/5/2020 14:48 | Federal judge sides with Reveal, ruling injury and illness data is public |
| https://www.revealnews.org/keith-ellison-talks-about-police-power-protest-and-george-floyd-murder-prosecutions/ | 6/6/2020 3:00 | Keith Ellison talks about police power, protest and George Floyd murder prosecutions |
| https://www.revealnews.org/inside-the-vote-count-chaos-in-detroit/ | 11/14/2020 0:00 | Inside the vote count chaos in Detroit |
| https://www.revealnews.org/reveal-wins-loeb-award-for-american-rehab/ | 10/1/2021 13:48 | Reveal Wins Loeb Award for American Rehab |
| https://www.revealnews.org/unrelinquished/ | 10/20/2021 12:02 | Unrelinquished |
| https://www.revealnews.org/case-files-from-mississippi-goddam-the-ballad-of-billey-joe/ | 10/26/2021 14:59 | Case Files from Mississippi Goddam: The Ballad of Billey Joe |
| https://www.revealnews.org/reveals-why-police-reform-fails-is-a-dupont-award-finalist/ | 11/4/2021 12:58 | Revealâ€™s â€¨Why Police Reform Failsâ€™ Is a duPont Award Finalist |
| https://www.revealnews.org/after-ayotzinapa/ | 1/15/2022 3:00 | After Ayotzinapa |
| https://www.revealnews.org/cir-hires-6-talented-journalists-to-beef-up-investigations-audience-and-audio/ | 2/23/2022 10:35 | CIR Hires 6 Talented Journalists to Beef Up Investigations, Audience and Audio |
| https://www.revealnews.org/despues-de-ayotzinapa/ | 3/24/2022 10:02 | DespuÃ©s de Ayotzinapa |
| https://www.revealnews.org/how-are-voter-suppression-tactics-affecting-you-and-your-community/ | 10/27/2022 2:59 | How Are Voter Suppression Tactics Affecting You and Your Community?Â¿¼ |
| https://www.revealnews.org/covid-tracking-project/ | 4/15/2023 0:01 | The COVID Tracking Project |
| https://www.revealnews.org/listen-to-schapiro-on-fresh-air/ | 11/26/2007 8:00 | Listen to Schapiro on Fresh Air |
| https://www.revealnews.org/nuestra-familia-wins-at-chicano-film-festival/ | 12/4/2007 20:28 | Nuestra Familia wins at Chicano Film Festival |
| https://www.revealnews.org/the-enemy-within-nominated-for-wga-award/ | 12/13/2007 20:20 | "The Enemy Within" nominated for WGA award |
| https://www.revealnews.org/banished-screening-nationwide/ | 12/18/2007 1:06 | Banished screening nationwide |
| https://www.revealnews.org/cir-names-rosey-as-new-executive-director/ | 12/19/2007 21:46 | CIR names "Rosey" as new executive director |
| https://www.revealnews.org/optimism-in-a-time-of-chaos-and-change/ | 1/24/2008 16:00 | Optimism in a time of chaos and change |
| https://www.revealnews.org/banished-sparks-debates-about-racism-and-reparations/ | 1/25/2008 20:47 | Banished sparks debates about racism and reparations |
| https://www.revealnews.org/water-water-everywhere/ | 1/28/2008 19:42 | Water, water everywhere |
| https://www.revealnews.org/dutch-build-climate-proof-homes/ | 1/29/2008 17:49 | Dutch build "climate-proof" homes |
| https://www.revealnews.org/the-big-fix/ | 1/30/2008 17:52 | The big fix |
| https://www.revealnews.org/study-on-environmental-hazards-in-great-lakes-region-suppressed/ | 2/12/2008 0:29 | Study on environmental hazards in Great Lakes region suppressed |
| https://www.revealnews.org/oakland-police-officer-cracks-the-case-against-your-muslim-bakery-leader/ | 2/14/2008 18:52 | Oakland police officer cracks the case against Your Muslim Bakery leader |
| https://www.revealnews.org/reporting-on-lobbyists-and-the-presidential-campaign/ | 2/26/2008 21:37 | Reporting on lobbyists and the presidential campaign |
| https://www.revealnews.org/documentary-filmmaker-alex-gibney-wins-oscar/ | 2/27/2008 0:07 | Documentary filmmaker Alex Gibney wins Oscar |
| https://www.revealnews.org/cir-co-founder-honored/ | 2/29/2008 20:56 | CIR co-founder honored |
| https://www.revealnews.org/child-labor-moves-from-sweatshops-to-farms/ | 3/6/2008 22:55 | Child labor moves from sweatshops to farms |
| https://www.revealnews.org/the-best-investigative-reporting-awarded-by-ire/ | 3/25/2008 20:05 | The best investigative reporting awarded by IRE |
| https://www.revealnews.org/the-case-against-phthalates/ | 3/25/2008 18:28 | The case against phthalates |
| https://www.revealnews.org/daughters-for-sale/ | 4/11/2008 17:08 | Daughters for sale |
| https://www.revealnews.org/on-expose-are-farm-subsidies-a-cash-cow/ | 4/21/2008 17:25 | On EXPOSÃ‰: Are farm subsidies a cash cow? |
| https://www.revealnews.org/hot-politics-on-frontline-tonight/ | 4/22/2008 19:10 | "Hot Politics" on FRONTLINE tonight |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/sfgate-hunting-for-nukes/ | 4/24/2008 19:23 | SFGate: "Hunting for nukes" |
| https://www.revealnews.org/the-crisis-in-news/ | 4/30/2008 17:46 | The crisis in news |
| https://www.revealnews.org/going-behind-the-scenes-with-investigative-reporters/ | 5/5/2008 18:29 | Going behind-the-scenes with investigative reporters |
| https://www.revealnews.org/center-for-investigative-reporting-merging-with-the-bay-citizen/ | 3/27/2012 21:52 | Center for Investigative Reporting merging with The Bay Citizen |
| https://www.revealnews.org/cir-to-launch-investigative-news-channel-on-youtube/ | 4/11/2012 19:40 | CIR to launch investigative news channel on YouTube |
| https://www.revealnews.org/child-prostitution-in-america/ | 6/3/2008 19:21 | Child prostitution in America |
| https://www.revealnews.org/its-alive/ | 6/10/2008 23:08 | It's alive … |
| https://www.revealnews.org/blackwater-the-new-cia/ | 6/11/2008 19:01 | Blackwaterâ€"the new CIA? |
| https://www.revealnews.org/be-our-facebook-friend/ | 6/30/2008 22:21 | Be our Facebook friend |
| https://www.revealnews.org/deputy-at-whistleblower-office-resigns/ | 7/21/2008 18:56 | Deputy at whistleblower office resigns |
| https://www.revealnews.org/the-new-wave-of-nonprofit-journalism/ | 9/9/2008 18:22 | The new wave of nonprofit journalism |
| https://www.revealnews.org/citizen-journalism-contest-on-youtube/ | 9/9/2008 19:54 | Citizen journalism contest on YouTube |
| https://www.revealnews.org/sf-international-film-fest-call-for-entries/ | 9/15/2008 18:31 | SF International Film Fest call for entries |
| https://www.revealnews.org/nuestra-familia-airing-on-pbs/ | 9/18/2008 20:39 | Nuestra Familia airing on PBS |
| https://www.revealnews.org/lance-armstrongs-risky-interview-strategy/ | 1/10/2013 14:00 | Lance Armstrong's 'risky' interview strategy |
| https://www.revealnews.org/reinvestigating-the-bailey-case/ | 11/5/2008 0:10 | Reinvestigating the Bailey case |
| https://www.revealnews.org/cir-and-kqed-earn-national-awards-for-collaborative-projects/ | 4/24/2013 18:49 | CIR and KQED earn national awards for collaborative projects |
| https://www.revealnews.org/silent-addiction/ | 11/19/2008 19:30 | Silent addiction |
| https://www.revealnews.org/banished-wins-anthropology-award/ | 11/21/2008 21:05 | Banished wins anthropology award |
| https://www.revealnews.org/overseas-press-club-concerned-by-muddled-investigation-of-baileys-murder/ | 11/25/2008 0:32 | Overseas Press Club concerned by 'muddled investigation' of Bailey's murder |
| https://www.revealnews.org/new-eu-law-requires-chemical-companies-to-come-clean/ | 12/1/2008 20:29 | New EU law requires chemical companies to come clean |
| https://www.revealnews.org/anna-badkhen-reports-from-northern-afghanistan/ | 4/19/2010 18:10 | Anna Badkhen reports from northern Afghanistan |
| https://www.revealnews.org/state-to-participate-in-examination-of-chauncey-bailey-case-more-evidence-ignored/ | 12/10/2008 19:14 | State to participate in examination of Chauncey Bailey case; more evidence ignored |
| https://www.revealnews.org/is-environmental-reform-at-odds-with-economic-growth/ | 12/18/2008 22:13 | Is environmental reform at odds with economic growth? |
| https://www.revealnews.org/cir-brings-on-award-winning-frontlineworld-producer/ | 2/22/2011 13:44 | CIR brings on award-winning FRONTLINE/World producer |
| https://www.revealnews.org/reporting-leads-to-drama/ | 6/10/2013 23:04 | Reporting leads to drama |
| https://www.revealnews.org/chauncey-bailey-project-featured-in-new-york-times/ | 2/23/2009 18:59 | Chauncey Bailey Project featured in New York Times |
| https://www.revealnews.org/whats-in-your-lipstick-2/ | 2/24/2009 18:55 | What's in your lipstick? |
| https://www.revealnews.org/rosenthal-talks-about-downsizing-and-possible-sale-or-closure-of-sf-chronicle/ | 2/25/2009 21:31 | Rosenthal talks about downsizing, and possible sale or closure, of SF Chronicle |
| https://www.revealnews.org/on-npr-mexican-drug-war-creeps-into-u-s-border-towns/ | 3/17/2009 19:39 | On NPR: Mexican drug war creeps into U.S. border towns |
| https://www.revealnews.org/phil-bronstein-talks-about-dying-newspapers-on-the-colbert-report/ | 4/9/2009 19:33 | Phil Bronstein talks about dying newspapers on The Colbert Report |
| https://www.revealnews.org/rosenthal-in-salon-the-watchdog-role-is-disappearing/ | 4/14/2009 1:06 | Rosenthal in Salon: "The watchdog role is disappearing" |
| https://www.revealnews.org/chauncey-bailey-case-investigator-suspended/ | 4/14/2009 20:32 | Chauncey Bailey case investigator suspended |
| https://www.revealnews.org/loretta-tofani-writes-about-the-challenges-of-independent-reporting/ | 4/14/2009 23:53 | Loretta Tofani writes about the challenges of independent reporting |
| https://www.revealnews.org/on-bbc-u-s-citizens-caught-in-immigration-sweeps/ | 4/16/2009 17:21 | On BBC: U.S. citizens caught in immigration sweeps |
| https://www.revealnews.org/the-future-of-journalism-will-be-collaboration/ | 4/21/2009 17:54 | The future of journalism will be 'collaboration' |
| https://www.revealnews.org/broussard-talks-to-grand-jury-about-chauncey-bailey-killing/ | 4/22/2009 2:08 | Broussard talks to grand jury about Chauncey Bailey killing |
| https://www.revealnews.org/podcast-u-s-citizens-detained-and-deported/ | 4/24/2009 18:13 | Podcast: U.S. citizens detained and deported |
| https://www.revealnews.org/andrew-becker-on-air-america/ | 4/28/2009 20:56 | Andrew Becker on Air America |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/podcasts-hunger-and-juvenile-prisons/ | 6/2/2009 18:41 | Podcasts: Hunger and juvenile prisons |
| https://www.revealnews.org/bbc-americana-profiles-the-life-and-death-of-a-soldier/ | 6/4/2009 19:51 | BBC Americana profiles the life and death of a soldier |
| https://www.revealnews.org/on-frontlines-website-a-digital-generation-at-war/ | 6/5/2009 0:54 | On FRONTLINE's website: "A Digital Generation at War" |
| https://www.revealnews.org/the-grim-reality-of-north-koreas-labor-camps/ | 6/8/2009 17:57 | The grim reality of North Korea's labor camps |
| https://www.revealnews.org/editorial-director-named-for-california-reporting-project/ | 6/10/2009 23:17 | Editorial Director named for California reporting project |
| https://www.revealnews.org/the-investigators-featured-on-pris-the-world/ | 6/18/2009 18:10 | 'The Investigators' featured on PRI's 'The World' |
| https://www.revealnews.org/sex-trafficking-breaks-the-human-spirit/ | 6/29/2009 21:53 | Sex trafficking "breaks the human spirit" |
| https://www.revealnews.org/cir-receives-1-32-million-from-knight-for-california-project/ | 6/13/2009 7:00 | CIR receives $1.32 million from Knight for California project |
| https://www.revealnews.org/irvine-foundation-awards-cir-with-1-2-million/ | 12/18/2008 8:00 | Irvine Foundation awards CIR with $1.2 million |
| https://www.revealnews.org/creating-a-nonprofit-investigative-news-network/ | 7/1/2009 23:34 | Creating a nonprofit investigative news network |
| https://www.revealnews.org/npr-examines-new-paths-for-investigative-reporters/ | 7/6/2009 19:49 | NPR examines new paths for investigative reporters |
| https://www.revealnews.org/link-tv-and-cir-dig-deeper-with-colombian-journalist-hollman-morris/ | 7/6/2009 20:32 | Link TV and CIR dig deeper with Colombian journalist Hollman Morris |
| https://www.revealnews.org/anna-badkhen-talks-about-violence-against-iraqi-women-on-pris-the-world/ | 7/31/2009 21:24 | Anna Badkhen talks about violence against Iraqi women on PRI's The World |
| https://www.revealnews.org/two-years-after-chauncey-baileys-slaying/ | 8/3/2009 18:18 | Two years after Chauncey Bailey's slaying |
| https://www.revealnews.org/chakarovas-reporting-on-sex-trafficking-featured-on-womens-enews/ | 8/6/2009 17:36 | Chakarova's reporting on sex trafficking featured on Women's eNews |
| https://www.revealnews.org/friend-of-three-american-hikers-detained-by-iranian-authorities-speaks-out/ | 8/6/2009 19:44 | Friend of three American hikers detained by Iranian authorities speaks out |
| https://www.revealnews.org/cir-hires-lance-williams-to-join-california-watch-reporting-team/ | 7/31/2009 7:00 | CIR hires Lance Williams to join California Watch reporting team |
| https://www.revealnews.org/awakening-to-corruption-in-falluja/ | 8/11/2009 21:05 | Awakening to corruption in Falluja |
| https://www.revealnews.org/whos-behind-the-financial-meltdown/ | 8/27/2009 17:31 | Who's behind the financial meltdown? |
| https://www.revealnews.org/cirs-work-honored-by-online-news-association/ | 10/20/2013 1:35 | CIR's work honored by Online News Association |
| https://www.revealnews.org/chauncey-bailey-project-a-finalist-in-ona-awards/ | 9/1/2009 19:43 | Chauncey Bailey Project a finalist in ONA awards |
| https://www.revealnews.org/california-watch-story-on-kgo-and-two-dozen-other-outlets-around-the-state/ | 9/11/2009 16:44 | California Watch story on KGO and two dozen other outlets around the state |
| https://www.revealnews.org/california-homeland-security-chief-responds-to-questions/ | 9/11/2009 23:34 | California homeland security chief responds to questions |
| https://www.revealnews.org/photojournalist-mimi-chakarova-talks-about-going-undercover-for-sex-trafficking-project/ | 9/15/2009 17:50 | Photojournalist Mimi Chakarova talks about going undercover for sex trafficking project |
| https://www.revealnews.org/cir-and-tampa-bay-times-collect-barlett-steele-award/ | 11/19/2013 8:01 | CIR and Tampa Bay Times collect Barlett & Steele Award |
| https://www.revealnews.org/media-organizations-team-together-to-host-data-camp-and-data-contest/ | 10/1/2009 17:16 | Media organizations team together to host Data Camp and Data Contest |
| https://www.revealnews.org/cir-is-a-double-winner-at-the-dupont-awards/ | 12/18/2013 14:00 | CIR is a double winner at the duPont awards |
| https://www.revealnews.org/detective-longmire-cleared-of-misconduct-in-chauncey-bailey-case/ | 10/21/2014 19:26 | Detective Longmire cleared of misconduct in Chauncey Bailey case |
| https://www.revealnews.org/frontlineworld-launches-symposium-on-covering-conflict-zones/ | 10/28/2009 23:18 | FRONTLINE/World launches symposium on "covering conflict zones" |
| https://www.revealnews.org/cir-and-frontlineworld-launch-carbon-watch/ | 11/4/2009 8:00 | CIR and FRONTLINE/World launch "Carbon Watch" |
| https://www.revealnews.org/cirs-mark-schapiro-talks-about-visit-to-carbon-offset-project-in-brazil-on-democracy-now/ | 11/5/2009 23:12 | CIR's Mark Schapiro talks about visit to carbon offset project in Brazil on Democracy Now |
| https://www.revealnews.org/california-watch-and-kqed-announce-editorial-collaboration/ | 11/9/2009 20:42 | California Watch and KQED announce editorial collaboration |
| https://www.revealnews.org/talk-about-increasing-class-sizes-on-kqeds-forum/ | 11/20/2009 1:36 | Talk about increasing class sizes on KQED's Forum |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/rape-in-the-fields-project-is-finalist-for-goldsmith-prize/ | 1/30/2014 8:00 | Rape in the Fields project is finalist for Goldsmith Prize |
| https://www.revealnews.org/george-polk-awards-seeking-submissions/ | 11/24/2009 23:15 | George Polk Awards seeking submissions |
| https://www.revealnews.org/sexual-assault-on-campus/ | 12/2/2010 23:50 | Sexual assault on campus |
| https://www.revealnews.org/class-size-report-reaches-diverse-communities/ | 12/7/2010 22:43 | Class size report reaches diverse communities |
| https://www.revealnews.org/send-your-questions-to-copenhagen-via-web-cam/ | 12/10/2009 20:40 | Send your questions to Copenhagen via web-cam |
| https://www.revealnews.org/editorial-feinstein-needs-to-balance-interests/ | 12/14/2009 18:33 | Editorial: Feinstein needs to balance interests |
| https://www.revealnews.org/copenhagen-q-a/ | 1/4/2010 19:22 | Copenhagen Q & A |
| https://www.revealnews.org/journalist-craig-pyes-to-speak-about-prisoner-abuse-by-u-s-military/ | 1/29/2010 20:18 | Journalist Craig Pyes to speak about prisoner abuse by U.S. military |
| https://www.revealnews.org/cirs-andrew-becker-to-speak-on-effects-of-mexican-drug-war/ | 2/15/2010 16:00 | CIR's Andrew Becker to speak on effects of Mexican drug war |
| https://www.revealnews.org/follow-live-coverage-of-cirs-dissection-event-in-new-york/ | 4/14/2014 7:00 | Follow live coverage of CIR's Dissection event in New York |
| https://www.revealnews.org/follow-live-coverage-of-cirs-dissection-event-in-washington-d-c/ | 4/17/2014 7:00 | Follow live coverage of CIR's Dissection event in Washington, D.C. |
| https://www.revealnews.org/cir-and-npr-collaborate-on-three-part-series-on-confidential-informants/ | 2/11/2010 22:13 | CIR and NPR collaborate on three-part series on confidential informants |
| https://www.revealnews.org/rape-in-the-fields-wins-robert-f-kennedy-award/ | 5/13/2014 18:52 | 'Rape in the Fields' wins Robert F. Kennedy award |
| https://www.revealnews.org/cir-responds-to-fbi-decision-to-close-unsolved-civil-rights-cases/ | 3/4/2010 19:25 | CIR responds to FBI decision to close unsolved civil rights cases |
| https://www.revealnews.org/on-reveal-unraveling-mysteries-of-the-gi-bill-coast-guard-and-epa/ | 6/28/2014 7:01 | On Reveal: Unraveling mysteries of the GI Bill, Coast Guard and EPA |
| https://www.revealnews.org/mimi-chakarovas-reporting-on-sex-trafficking-to-be-a-documentary-photo-exhibit-in-sf/ | 3/31/2014 19:54 | Mimi Chakarova's reporting on sex trafficking to be a documentary; photo exhibit in SF |
| https://www.revealnews.org/how-cir-used-a-video-game-to-teach-kids-about-healthy-eating/ | 7/16/2014 7:01 | How CIR used a video game to teach kids about healthy eating |
| https://www.revealnews.org/3-projects-co-produced-by-cir-nominated-for-emmy-awards/ | 7/15/2014 23:40 | 3 projects co-produced by CIR nominated for Emmy Awards |
| https://www.revealnews.org/carbon-watch-nominated-for-webby-award/ | 4/13/2010 21:05 | Carbon Watch nominated for Webby Award |
| https://www.revealnews.org/cir-co-presents-restrepo-doc-at-sfiff53/ | 4/21/2010 23:01 | CIR co-presents Restrepo doc at SFIFF53 |
| https://www.revealnews.org/carbon-watch-nominated-for-webby-award-2/ | 4/20/2010 18:58 | Carbon Watch nominated for Webby Award |
| https://www.revealnews.org/coming-dec-9-hired-guns-a-cir-and-cnn-investigation/ | 12/2/2014 17:13 | Coming Dec. 9: Hired Guns, a CIR and CNN investigation |
| https://www.revealnews.org/chat-live-with-robert-rosenthal-head-of-center-for-investigative-reporting/ | 5/4/2010 16:18 | Chat live with Robert Rosenthal, head of Center for Investigative Reporting |
| https://www.revealnews.org/cir-gaining-international-attention-as-a-new-model-for-journalism/ | 5/13/2010 7:00 | CIR gaining international attention as a "new model" for journalism |
| https://www.revealnews.org/marijuana-delivery-services-evade-bans-on-dispensaries-spreading-across-california/ | 6/4/2010 23:55 | Marijuana delivery services evade bans on dispensaries, spreading across California |
| https://www.revealnews.org/chat-live-with-lance-williams-senior-reporter-for-california-watch/ | 7/8/2010 17:57 | Chat live with Lance Williams, senior reporter for California Watch |
| https://www.revealnews.org/federal-initiative-fails-to-warm-cold-cases/ | 9/1/2010 7:29 | Federal initiative fails to warm cold cases |
| https://www.revealnews.org/a-secret-history-of-violence/ | 9/13/2010 21:40 | A secret history of violence |
| https://www.revealnews.org/audio-concordia-sentinel-reporter-speaks-on-air-about-frank-morris/ | 11/25/2010 0:21 | AUDIO: Concordia Sentinel reporter speaks on air about Frank Morris |
| https://www.revealnews.org/david-logan-longtime-supporter-of-investigative-reporting-dies-at-93/ | 1/25/2011 2:32 | David Logan, longtime supporter of investigative reporting, dies at 93 |
| https://www.revealnews.org/california-watch-launches-media-network/ | 1/28/2011 8:59 | California Watch launches media network |
| https://www.revealnews.org/youre-invited-to-a-uc-berkeley-screening-of-the-price-of-sex/ | 3/21/2011 23:20 | You're invited to a UC Berkeley screening of "The Price of Sex" |
| https://www.revealnews.org/nelson-honored-as-2011-pulitzer-prize-finalist/ | 4/20/2011 18:10 | Nelson Honored as 2011 Pulitzer Prize Finalist |
| https://www.revealnews.org/cir-co-presents-hot-coffee-film-at-san-francisco-international-film-festival/ | 4/22/2011 22:22 | CIR co-presents 'Hot Coffee' film at San Francisco International Film Festival |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/cir-promotes-mark-katches-and-chase-davis-to-new-leadership-positions/ | 4/29/2011 7:05 | CIR Promotes Mark Katches and Chase Davis to New Leadership Positions |
| https://www.revealnews.org/center-for-investigative-reporting-and-paperny-films-announce-launch-of-the-civil-rights-cold-case-project/ | 1/19/2010 0:00 | Center for Investigative Reporting and Paperny Films Announce Launch of the Civil Rights Cold Case Project |
| https://www.revealnews.org/center-for-investigative-reporting-the-bay-citizen-explore-merger/ | 2/7/2012 23:49 | Center for Investigative Reporting, The Bay Citizen explore merger |
| https://www.revealnews.org/documents-richard-aokis-paper-trail-2/ | 9/7/2012 7:00 | Documents: Richard Aokiâ€™s paper trail |
| https://www.revealnews.org/how-we-calculated-universities-endowment-performance/ | 2/20/2014 8:01 | How we calculated universities' endowment performance |
| https://www.revealnews.org/uc-responds/ | 3/3/2014 20:49 | UC responds |
| https://www.revealnews.org/ucla-responds/ | 4/11/2014 20:01 | UCLA responds |
| https://www.revealnews.org/toxic-tech-in-america/ | 7/4/2015 0:01 | Toxic tech in America |
| https://www.revealnews.org/corruption-runs-in-the-family-at-american-neurorehab-centers/ | 11/4/2015 5:00 | Corruption runs in the family at American neurorehab centers |
| https://www.revealnews.org/what-went-wrong-and-then-right-for-the-wright-family/ | 12/3/2015 9:39 | What went wrong â€" and then right â€" for the Wright family |
| https://www.revealnews.org/the-man-who-saw-donald-trumps-victory-coming/ | 11/17/2016 8:30 | The man who saw Donald Trump's victory coming |
| https://www.revealnews.org/if-you-cant-afford-a-lawyer/ | 12/3/2016 0:01 | If you can't afford a lawyer |
| https://www.revealnews.org/battle-over-lgbt-rights-ends-in-jacksonville-florida/ | 2/16/2017 16:03 | Battle over LGBT rights ends in Jacksonville, Florida |
| https://www.revealnews.org/a-reporter-becomes-a-smuggler/ | 3/11/2017 1:08 | A reporter becomes a smuggler |
| https://www.revealnews.org/across-the-desert-and-the-sea-rebroadcast/ | 8/18/2018 0:00 | Across the desert and the sea (rebroadcast) |
| https://www.revealnews.org/reveal-presents-the-view-from-room-205/ | 5/12/2018 0:00 | Reveal presents: The View from Room 205 |
| https://www.revealnews.org/senator-calls-for-government-review-of-irs-charity-oversight/ | 7/10/2013 21:00 | Senator calls for government review of IRS charity oversight |
| https://www.revealnews.org/nevada-congresswoman-asks-for-probe-of-worst-charities/ | 7/15/2013 19:21 | Nevada congresswoman asks for probe of worst charities |
| https://www.revealnews.org/americas-worst-charities-series-has-people-talking/ | 7/22/2013 7:01 | America's Worst Charities series has people talking |
| https://www.revealnews.org/charity-investigator-autism-spectrum-disorder-foundation/ | 8/5/2013 7:01 | Charity Investigator: Autism Spectrum Disorder Foundation |
| https://www.revealnews.org/breaking-bad-helped-bad-charity/ | 8/21/2013 20:22 | â€˜Breaking Badâ€™ helped bad charity |
| https://www.revealnews.org/ex-employees-of-kids-wish-network-say-they-misled-donors/ | 8/23/2013 13:00 | Ex-employees of Kids Wish Network say they misled donors |
| https://www.revealnews.org/class-action-suit-filed-against-charity-ranked-among-nations-worst/ | 10/7/2013 21:13 | Class-action suit filed against charity ranked among nationâ€™s worst |
| https://www.revealnews.org/three-ways-to-investigate-charities-in-your-area/ | 12/5/2013 21:04 | Three ways to investigate charities in your area |
| https://www.revealnews.org/telemarketing-consultant-for-questionable-charities-fined-50000/ | 4/23/2014 23:32 | Telemarketing consultant for questionable charities fined $50,000 |
| https://www.revealnews.org/bill-targeting-scam-charities-in-california-law-moves-forward/ | 5/23/2014 20:40 | Bill targeting â€˜scam charitiesâ€™ in California law moves forward |
| https://www.revealnews.org/charity-fundraiser-quadriga-art-agrees-to-25-million-settlement/ | 7/1/2014 0:00 | Charity fundraiser Quadriga Art agrees to $25 million settlement |
| https://www.revealnews.org/part-1-dirty-secrets-of-the-worst-charities/ | 6/6/2013 14:00 | Part 1: Dirty secrets of the worst charities |
| https://www.revealnews.org/part-2-a-failure-of-regulation/ | 6/7/2013 15:03 | Part 2: A failure of regulation |
| https://www.revealnews.org/part-3-how-one-family-turned-your-goodwill-into-their-livelihood/ | 6/13/2013 10:00 | Part 3: How one family turned your goodwill into their livelihood |
| https://www.revealnews.org/meet-the-lawyer-who-keeps-some-of-americas-worst-charities-in-business/ | 9/12/2013 7:01 | Meet the lawyer who keeps some of America's worst charities in business |
| https://www.revealnews.org/how-we-identified-the-nations-worst-charities/ | 6/6/2013 14:00 | How we identified the nation's worst charities |
| https://www.revealnews.org/dont-get-fooled-by-bad-charities/ | 6/6/2013 14:00 | Don't get fooled by bad charities |
| https://www.revealnews.org/in-wake-of-report-charities-come-under-increased-scrutiny/ | 7/5/2013 16:10 | In wake of report, charities come under increased scrutiny |
| https://www.revealnews.org/fla-investigators-say-police-charity-hired-felons-to-raise-donations/ | 9/18/2013 17:00 | Fla. investigators say police charity hired felons to raise donations |
| https://www.revealnews.org/one-donation-to-charity-telemarketer-spawns-more-solicitation-calls/ | 11/14/2013 17:00 | One donation to charity telemarketer spawns more solicitation calls |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/how-we-followed-a-telemarketers-tracks-in-iowa/ | 11/14/2013 17:00 | How we followed a telemarketer's tracks in Iowa |
| https://www.revealnews.org/no-accounting-for-what-charities-ship-overseas/ | 1/24/2014 17:00 | No accounting for what charities ship overseas |
| https://www.revealnews.org/the-smuggler/ | 3/11/2017 0:00 | The smuggler |
| https://www.revealnews.org/americas-drug-war-revealed-2/ | 9/20/2019 14:14 | Americaâ€™s Drug War, Revealed |
| https://www.revealnews.org/spotlight-on-police-violence-doesnt-include-armed-security-guards/ | 12/19/2014 6:00 | Spotlight on police violence doesnâ€™t include armed security guards |
| https://www.revealnews.org/armed-guard-found-guilty-of-assault-had-troubled-law-enforcement-past/ | 1/14/2015 6:00 | Armed guard found guilty of assault had troubled law enforcement past |
| https://www.revealnews.org/hired-guns-9-takeaways-from-cirs-series-on-armed-security-guards/ | 1/8/2015 6:00 | Hired Guns: 9 takeaways from CIRâ€™s series on armed security guards |
| https://www.revealnews.org/more-colleges-are-arming-campus-police-and-security-officers/ | 1/23/2015 6:00 | More colleges are arming campus police and security officers |
| https://www.revealnews.org/state-legislators-look-for-ways-to-tighten-armed-guard-regulations/ | 2/2/2015 10:00 | State legislators look for ways to tighten armed-guard regulations |
| https://www.revealnews.org/shootings-by-security-guards-rarely-reported-let-alone-investigated/ | 12/9/2014 16:43 | Shootings by security guards rarely reported, let alone investigated |
| https://www.revealnews.org/florida-clubgoers-death-shows-weak-links-in-security-guard-licensing/ | 12/9/2014 11:15 | Florida clubgoerâ€™s death shows weak links in security guard licensing |
| https://www.revealnews.org/security-industry-welcomes-former-law-enforcers-despite-shady-pasts/ | 12/9/2014 11:34 | Guard industry welcomes ex-law enforcement officers despite shady pasts |
| https://www.revealnews.org/why-legislative-efforts-to-improve-security-guard-training-keep-failing/ | 12/9/2014 11:37 | Why legislative efforts to improve security guard training keep failing |
| https://www.revealnews.org/graphic-novel-armed-dangerous/ | 12/9/2014 11:51 | Armed & Dangerous: The illustrated story |
| https://www.revealnews.org/california-lawmakers-to-hold-hearing-on-armed-security-guard-industry/ | 3/16/2015 12:23 | California lawmakers to hold hearing on armed security guard industry |
| https://www.revealnews.org/california-security-firms-stay-in-business-after-licenses-are-revoked/ | 3/18/2015 0:01 | California security firms stay in business after licenses are revoked |
| https://www.revealnews.org/california-lawmakers-push-for-better-regulation-of-security-guards/ | 3/18/2015 14:29 | California lawmakers push for better regulation of security guards |
| https://www.revealnews.org/california-security-firm-involved-in-3-shootings-sees-few-consequences/ | 4/14/2015 7:00 | California security firm involved in 3 shootings sees few consequences |
| https://www.revealnews.org/unlike-mall-cop-guards-say-their-work-is-no-laughing-matter/ | 4/17/2015 7:00 | Unlike â€˜Mall Cop,â€™ guards say their work is no laughing matter |
| https://www.revealnews.org/results-may-be-deadly-when-armed-guards-dont-get-mental-health-checks/ | 5/4/2015 5:00 | Results may be deadly when armed guards donâ€™t get mental health checks |
| https://www.revealnews.org/when-bad-cops-become-bad-security-guards/ | 5/11/2015 6:00 | When bad cops become bad security guards |
| https://www.revealnews.org/security-guards-would-face-mental-health-exams-under-california-bill/ | 4/29/2015 12:00 | Security guards would face mental health exams under California bill |
| https://www.revealnews.org/armed-guard-paralyzes-unarmed-teen-over-stolen-cheetos/ | 5/18/2015 6:00 | Armed guard paralyzes unarmed teen over stolen Cheetos |
| https://www.revealnews.org/few-shootings-by-security-guards-get-reported-or-investigated/ | 5/25/2015 6:00 | Few shootings by security guards get reported or investigated |
| https://www.revealnews.org/many-armed-guards-arent-getting-the-vetting-regulators-thought/ | 5/6/2015 6:00 | Many armed guards arenâ€™t getting the vetting regulators thought |
| https://www.revealnews.org/heres-how-states-can-improve-the-security-industry/ | 5/25/2015 6:00 | Hereâ€™s how states can improve the security industry |
| https://www.revealnews.org/embezzlement-scam-shatter-venerable-vanguard-foundation/ | 11/15/2012 8:01 | Embezzlement, scam shatter venerable Vanguard Foundation |
| https://www.revealnews.org/calif-agencies-often-fail-to-protect-confidential-information-data-shows/ | 5/30/2013 7:01 | Calif. agencies often fail to protect confidential information, data shows |
| https://www.revealnews.org/how-a-federal-ecstasy-sting-ended-the-party-for-mac-dres-rap-label-thizz/ | 9/10/2013 12:00 | How a federal Ecstasy sting ended the party for Mac Dre's rap label, Thizz |
| https://www.revealnews.org/california-auditors-report-details-chronic-banned-gun-owners-backlog/ | 7/9/2015 16:10 | California auditorâ€™s report details chronic banned gun owners backlog |
| https://www.revealnews.org/former-armed-guard-charged-with-murder-says-evidence-was-fabricated/ | 9/3/2015 12:43 | Former armed guard charged with murder says evidence was fabricated |
| https://www.revealnews.org/firearms-trainer-keeps-license-despite-being-accused-of-running-a-scam/ | 9/10/2015 5:00 | Firearms trainer keeps license despite being accused of running a scam |
| https://www.revealnews.org/man-shot-after-urinating-on-wall-sues-security-guard-and-his-firm/ | 11/9/2015 6:00 | Man shot after urinating on wall sues security guard and his firm |
| https://www.revealnews.org/efforts-to-regulate-security-guards-finding-little-traction/ | 11/12/2015 8:50 | Efforts to regulate security guards finding little traction |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/teen-pimps-increasingly-charged-for-trafficking-under-new-state-laws/ | 12/9/2015 17:29 | Teen pimps increasingly charged with trafficking under new state laws |
| https://www.revealnews.org/sex-trafficker-asked-to-pay-up/ | 12/21/2015 6:00 | Sex trafficker asked to pay up |
| https://www.revealnews.org/orlando-shooter-omar-mateen-was-a-licensed-security-guard/ | 6/12/2016 13:00 | Orlando shooter Omar Mateen was a licensed security guard |
| https://www.revealnews.org/omar-mateens-employer-didnt-heed-warnings-from-two-other-killers/ | 6/13/2016 18:46 | Omar Mateenâ€™s employer didnâ€™t heed warnings about two other killers |
| https://www.revealnews.org/the-problem-with-turning-to-armed-guards-after-mass-shootings/ | 6/24/2016 9:00 | The problem with turning to armed guards after mass shootings |
| https://www.revealnews.org/how-the-bail-system-can-penalize-the-poor/ | 8/23/2016 12:59 | How the bail system can penalize the poor |
| https://www.revealnews.org/armed-security-guards-may-face-mental-health-check/ | 8/31/2016 18:32 | Armed security guards may face mental health check |
| https://www.revealnews.org/in-secretive-marijuana-industry-whispers-of-abuse-and-trafficking/ | 9/8/2016 4:00 | In secretive marijuana industry, whispers of abuse and trafficking |
| https://www.revealnews.org/against-their-will/ | 9/10/2016 0:01 | Against their will |
| https://www.revealnews.org/pot-growers-call-for-labor-regulation-after-abuse-disclosures/ | 9/13/2016 15:02 | Pot growers call for labor regulation after abuse disclosures |
| https://www.revealnews.org/why-california-cracked-down-on-oversight-of-armed-security-guards/ | 9/29/2016 17:00 | Why California cracked down on oversight of armed security guards |
| https://www.revealnews.org/how-to-and-not-to-address-worker-abuse-on-pot-farms/ | 10/20/2016 6:00 | How to (and not to) address worker abuse on pot farms |
| https://www.revealnews.org/disabled-and-disenfranchised-families-fight-to-restore-voting-rights/ | 10/31/2016 6:00 | Disabled and disenfranchised: Families fight to restore voting rights |
| https://www.revealnews.org/whats-happened-since-our-report-on-sex-abuse-in-the-pot-industry/ | 11/4/2016 5:00 | Whatâ€™s happened since our report on sex abuse in the pot industry |
| https://www.revealnews.org/as-legalization-catches-fire-where-will-trump-land-on-pot/ | 11/9/2016 14:26 | As legalization catches fire, where will Trump land on pot? |
| https://www.revealnews.org/pot-trimmers-wanted-in-death-of-grower/ | 11/14/2016 14:40 | Pot trimmers wanted in death of grower |
| https://www.revealnews.org/labor-union-sets-its-sights-on-organizing-pot-workers/ | 11/22/2016 12:07 | Labor union sets its sights on organizing pot workers |
| https://www.revealnews.org/texas-governor-pulls-funds-from-sanctuary-county/ | 2/2/2017 10:18 | Texas governor pulls funds from 'sanctuary' county |
| https://www.revealnews.org/christian-juvenile-center-skimped-on-school-for-youth/ | 2/15/2017 14:46 | Juvenile justice center with ties to Mike Pence broke Indiana law |
| https://www.revealnews.org/bill-to-require-pot-worker-training-in-safety-and-sexual-harassment/ | 4/24/2017 14:07 | New bill would require pot worker training in safety, sexual harassment |
| https://www.revealnews.org/cannabis-workers-bill-zooms-through-state-assembly/ | 4/25/2017 13:14 | Cannabis workers bill zooms through California Assembly |
| https://www.revealnews.org/rural-jails-are-eager-allies-in-immigration-crackdown/ | 6/16/2017 7:18 | Rural jails are eager allies in immigration crackdown |
| https://www.revealnews.org/berkeley-says-it-will-keep-right-and-left-wing-protesters-separate-next-sunday/ | 8/18/2017 17:11 | Berkeley plans to keep dueling protest groups separate next Sunday |
| https://www.revealnews.org/san-francisco-tries-to-ban-guns-from-saturdays-patriot-prayer-event/ | 8/23/2017 3:50 | UPDATE: Guns banned from Saturday's 'Patriot Prayer' in San Francisco |
| https://www.revealnews.org/police-stand-down-strategy-at-berkeley-rally-praised-panned/ | 8/29/2017 5:00 | Police stand-down strategy at Berkeley rally praised, panned |
| https://www.revealnews.org/drug-rehab-faces-investigations-into-labor-practices-and-medicaid-fraud/ | 5/16/2019 6:00 | Drug rehab faces investigations into labor practices and Medicaid fraud |
| https://www.revealnews.org/drug-rehab-shutters-amid-coronavirus-outbreak-sending-residents-scrambling/ | 4/3/2020 3:00 | Drug rehab shutters amid coronavirus outbreak, sending residents scrambling |
| https://www.revealnews.org/drug-rehab-skirted-compliance-with-the-labor-laws-for-financial-gain-judge-rules/ | 4/21/2020 14:29 | Drug rehab â€˜skirted compliance with the labor lawsâ€™ for financial gain, judge rules |
| https://www.revealnews.org/at-hundreds-of-rehabs-recovery-means-work-without-pay/ | 7/7/2020 8:00 | At hundreds of rehabs, recovery means work without pay |
| https://www.revealnews.org/the-work-cure/ | 7/7/2020 13:28 | The work cure |
| https://www.revealnews.org/salvation-army-faces-lawsuit-over-labor-violations/ | 5/14/2021 5:55 | Salvation Army faces lawsuit over labor violations |
| https://www.revealnews.org/she-ate-a-poppy-seed-salad-just-before-giving-birth-then-they-took-her-baby-away/ | 9/9/2024 3:00 | She Ate a Poppy Seed Salad Just Before Giving Birth. Then They Took Her Baby Away. |
| https://www.revealnews.org/did-our-reporter-get-zika/ | 8/5/2016 14:15 | Did our reporter get Zika? |
| https://www.revealnews.org/miamis-zika-struggle-reveals-us-is-unprepared-for-virus/ | 8/12/2016 10:20 | Miamiâ€™s Zika struggle reveals US is unprepared for virus |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/on-2-sides-of-a-police-shooting-in-jacksonville-florida/ | 2/24/2017 5:00 | On 2 sides of a police shooting in Jacksonville, Florida |
| https://www.revealnews.org/al-letson-reveals-roger-stone/ | 7/13/2017 10:24 | Al Letson Reveals: Roger Stone |
| https://www.revealnews.org/pilot-1-09-28-2013/ | 9/28/2013 17:51 | Pilot 1: The VAâ€™s deadly pain pill habit |
| https://www.revealnews.org/kendall/ | 9/28/2013 18:03 | The advocate for Americaâ€™s worst charities |
| https://www.revealnews.org/charities-folo/ | 9/28/2013 18:04 | Charities Folo |
| https://www.revealnews.org/defending-leaks/ | 9/28/2013 18:07 | Defending leaks |
| https://www.revealnews.org/a-history-of-official-secrecy/ | 9/28/2013 18:08 | A history of official secrecy |
| https://www.revealnews.org/the-vas-pain-pill-habit/ | 9/28/2013 18:09 | The VAâ€™s pain pill habit |
| https://www.revealnews.org/the-drama-of-an-investigation/ | 9/28/2013 18:13 | The drama of an investigation |
| https://www.revealnews.org/policing-on-camera/ | 9/28/2013 18:15 | Policing on camera |
| https://www.revealnews.org/brotherly-love/ | 9/28/2013 18:16 | Brotherly love |
| https://www.revealnews.org/pilot-3-06-28-2014/ | 6/28/2014 18:20 | Pilot 3: The arsenic in our drinking water |
| https://www.revealnews.org/the-coast-guards-deadly-accidents/ | 6/28/2014 18:28 | The Coast Guardâ€™s deadly accidents |
| https://www.revealnews.org/the-politics-of-poison/ | 6/28/2014 18:31 | The politics of poison |
| https://www.revealnews.org/secrecy-behind-missouris-execution-drugs/ | 6/28/2014 19:19 | Secrecy behind Missouriâ€™s execution drugs |
| https://www.revealnews.org/profiting-off-the-gi-bill/ | 6/28/2014 19:20 | Profiting off the GI Bill |
| https://www.revealnews.org/video-the-sacramento-squeeze/ | 5/17/2013 7:01 | Video: The Sacramento Squeeze |
| https://www.revealnews.org/infographic-how-facial-recognition-works/ | 11/7/2013 23:30 | Infographic: How facial recognition works |
| https://www.revealnews.org/fda-warns-caffeine-powder-sellers-about-products-potential-lethality/ | 9/3/2015 11:17 | FDA warns caffeine powder sellers about productâ€™s potential lethality |
| https://www.revealnews.org/get-inside-his-head-the-trump-game/ | 1/30/2016 0:00 | Get inside his head: The Trump Game |
| https://www.revealnews.org/guns-and-americas-murder-board/ | 4/22/2016 17:39 | Guns and Americaâ€™s murder board |
| https://www.revealnews.org/update-a-mountain-of-misconduct/ | 5/13/2016 18:05 | Update: A mountain of misconduct |
| https://www.revealnews.org/essential-reading-on-the-orlando-massacre/ | 6/14/2016 16:20 | Essential reading on the Orlando massacre |
| https://www.revealnews.org/more-essential-reading-on-the-orlando-massacre/ | 6/15/2016 16:05 | More essential reading on the Orlando massacre |
| https://www.revealnews.org/haunting-portraits-of-the-unknown-dead/ | 7/8/2016 5:00 | Haunting portraits of the unknown dead |
| https://www.revealnews.org/in-louisiana-a-heavily-armed-response-to-protesters/ | 7/13/2016 8:52 | In Louisiana, a heavily armed response to protesters |
| https://www.revealnews.org/alton-sterlings-funeral-offers-a-moment-of-reflection/ | 7/19/2016 11:45 | Alton Sterling's funeral offers a moment of reflection |
| https://www.revealnews.org/dropped-and-dismissed/ | 8/12/2016 14:28 | Dropped and dismissed |
| https://www.revealnews.org/update-a-welfare-check/ | 11/25/2016 17:11 | Update: A Welfare Check |
| https://www.revealnews.org/the-year-in-reveal/ | 12/29/2016 15:34 | The year in Reveal |
| https://www.revealnews.org/trial-by-fire/ | 2/2/2017 16:21 | Trial by Fire |
| https://www.revealnews.org/deadly-waters/ | 2/11/2017 0:00 | Deadly waters |
| https://www.revealnews.org/techraking-19-from-sensors-to-solutions/ | 2/17/2017 13:14 | TechRaking 19: From sensors to solutions |
| https://www.revealnews.org/school-haze/ | 2/17/2017 14:01 | School haze |
| https://www.revealnews.org/the-religious-freedom-loophole-2/ | 2/24/2017 17:44 | The religious freedom loophole |
| https://www.revealnews.org/al-letson-reveals-vicente-fox-on-trumps-wall/ | 3/1/2017 18:53 | Al Letson reveals: Vicente Fox on Trump's wall |
| https://www.revealnews.org/up-against-the-wall/ | 3/3/2017 16:43 | Up against the wall |
| https://www.revealnews.org/al-letson-reveals-sebastian-gorka-on-america/ | 3/8/2017 18:08 | Al Letson Reveals: Sebastian Gorka on America |
| https://www.revealnews.org/the-smuggler/ | 3/10/2017 16:37 | The smuggler |
| https://www.revealnews.org/richard-spencers-cotton-farms/ | 3/17/2017 14:12 | Richard Spencerâ€™s cotton farms |
| https://www.revealnews.org/al-letson-reveals-former-nato-official-imagines-war-with-russia/ | 3/22/2017 17:02 | Al Letson Reveals: Former NATO official imagines war with Russia |
| https://www.revealnews.org/the-mystery-of-mountain-jane-doe/ | 3/31/2017 13:58 | The mystery of Mountain Jane Doe |
| https://www.revealnews.org/al-letson-reveals-the-color-of-feminism/ | 4/12/2017 17:07 | Al Letson Reveals: The color of feminism |
| https://www.revealnews.org/toxic-burden/ | 4/14/2017 10:26 | Toxic burden |
| https://www.revealnews.org/russias-new-scapegoats-2/ | 4/21/2017 14:52 | Russiaâ€™s new scapegoats |
| https://www.revealnews.org/what-cops-arent-learning/ | 5/5/2017 14:53 | What cops arenâ€™t learning |
| https://www.revealnews.org/standing-rock-and-beyond/ | 5/12/2017 8:37 | Standing Rock and beyond |
| https://www.revealnews.org/the-man-inside-four-months-as-a-prison-guard-2/ | 5/19/2017 12:34 | The man inside: Four months as a prison guard |
| https://www.revealnews.org/after-the-bubble-burst/ | 6/9/2017 13:54 | After the bubble burst |
| https://www.revealnews.org/americas-ring-of-fire-2/ | 6/16/2017 13:44 | Americaâ€™s ring of fire |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/trial-and-terror/ | 6/23/2017 13:26 | Trial and terror |
| https://www.revealnews.org/losing-ground/ | 6/30/2017 11:49 | Losing ground |
| https://www.revealnews.org/the-smuggler-2/ | 7/7/2017 19:35 | The smuggler |
| https://www.revealnews.org/al-letson-reveals-roger-stone/ | 7/13/2017 10:20 | Al Letson Reveals: Roger Stone |
| https://www.revealnews.org/no-place-to-run/ | 7/14/2017 12:26 | No place to run |
| https://www.revealnews.org/deadly-waters-2/ | 7/21/2017 13:59 | Deadly waters |
| https://www.revealnews.org/her-own-devices-is-a-contraceptive-implant-making-us-sick/ | 7/28/2017 13:35 | Her own devices: Is a contraceptive implant making us sick? |
| https://www.revealnews.org/no-country-for-sanctuary-seekers/ | 8/4/2017 12:46 | No country for sanctuary seekers |
| https://www.revealnews.org/the-mystery-of-mountain-jane-doe-2/ | 8/11/2017 13:12 | The mystery of Mountain Jane Doe |
| https://www.revealnews.org/hate-on-the-march-white-nationalism-in-the-trump-era/ | 8/18/2017 16:30 | Hate on the march: White nationalism in the Trump era |
| https://www.revealnews.org/follow-the-money-citizen-sleuths-investigate/ | 8/25/2017 12:20 | Follow the money: Citizen sleuths investigate |
| https://www.revealnews.org/rise-of-a-movement/ | 8/28/2017 9:18 | Rise of a movement |
| https://www.revealnews.org/the-perfect-storm/ | 9/1/2017 16:25 | The perfect storm |
| https://www.revealnews.org/running-from-cops-2/ | 9/8/2017 18:38 | Running from cops |
| https://www.revealnews.org/the-rise-of-the-new-german-right/ | 9/15/2017 18:53 | The Rise of the New German Right |
| https://www.revealnews.org/street-fight-a-new-wave-of-political-violence/ | 9/22/2017 14:03 | Street fight: A new wave of political violence |
| https://www.revealnews.org/does-the-time-fit-the-crime/ | 9/29/2017 16:38 | Does the time fit the crime? |
| https://www.revealnews.org/all-work-no-pay-life-at-a-rehab-work-camp/ | 10/6/2017 17:51 | All work. No pay. Life at a rehab work camp. |
| https://www.revealnews.org/access-denied-the-fight-for-public-education/ | 10/13/2017 15:37 | Access Denied: The Fight for Public Education |
| https://www.revealnews.org/al-letson-reveals-the-fight-to-end-affirmative-action-in-higher-education/ | 10/18/2017 10:09 | Al Letson Reveals: The fight to end affirmative action in higher education |
| https://www.revealnews.org/too-many-pills/ | 10/20/2017 16:23 | Too many pills |
| https://www.revealnews.org/heroin-diaries/ | 10/25/2017 16:42 | Heroin diaries |
| https://www.revealnews.org/inside-trumps-immigration-crackdown/ | 10/27/2017 12:43 | Inside Trump's immigration crackdown |
| https://www.revealnews.org/the-paradise-papers/ | 11/5/2017 10:08 | The Paradise Papers |
| https://www.revealnews.org/the-paradise-papers/ | 11/6/2017 10:41 | The Paradise Papers |
| https://www.revealnews.org/losing-ground-2/ | 11/10/2017 19:01 | Losing ground |
| https://www.revealnews.org/pizzagate-a-slice-of-fake-news/ | 11/17/2017 14:43 | Pizzagate: a Slice of Fake News |
| https://www.revealnews.org/her-own-devices-is-a-contraceptive-implant-making-us-sick-2/ | 11/24/2017 15:37 | Her own devices: Is a contraceptive implant making us sick? |
| https://www.revealnews.org/where-criminals-get-their-guns/ | 12/1/2017 16:03 | Where criminals get their guns |
| https://www.revealnews.org/institutions-of-higher-earning/ | 12/8/2017 14:12 | Institutions of Higher Earning |
| https://www.revealnews.org/the-pentagon-papers-secrets-lies-and-leaks-2/ | 12/15/2017 15:36 | The Pentagon Papers: Secrets, lies and leaks |
| https://www.revealnews.org/amplify-deepening-relationships-with-podcast-listeners-through-sms/ | 12/21/2017 14:30 | Amplify: Deepening relationships with podcast listeners through SMS |
| https://www.revealnews.org/fire-and-justice/ | 12/22/2017 15:58 | Fire and Justice |
| https://www.revealnews.org/a-revealing-year/ | 12/29/2017 16:44 | A revealing year |
| https://www.revealnews.org/the-tide-is-high/ | 1/5/2018 14:55 | The tide is high |
| https://www.revealnews.org/the-mystery-of-mountain-jane-doe-3/ | 1/12/2018 16:04 | The mystery of Mountain Jane Doe |
| https://www.revealnews.org/metoo-rape-on-the-night-shift/ | 1/19/2018 18:08 | #MeToo: Rape on the Night Shift |
| https://www.revealnews.org/too-many-pills-2/ | 1/26/2018 19:45 | Too many pills |
| https://www.revealnews.org/how-bernie-made-off-are-we-safe-from-the-next-ponzi-scheme/ | 2/2/2018 15:29 | How Bernie Made Off: Are we safe from the next Ponzi scheme? |
| https://www.revealnews.org/reveal-joins-autodesk-for-sensor-and-sonification-workshop/ | 2/6/2018 5:00 | Reveal joins Autodesk for sensor and sonification workshop |
| https://www.revealnews.org/dropped-and-dismissed-child-sex-abuse-lost-in-the-system/ | 2/9/2018 17:53 | Dropped and dismissed: Child sex abuse lost in the system |
| https://www.revealnews.org/the-red-line-racial-disparities-in-lending/ | 2/16/2018 15:14 | The red line: Racial disparities in lending |
| https://www.revealnews.org/my-town-chi-town/ | 2/23/2018 14:54 | My Town, Chi-Town |
| https://www.revealnews.org/deja-nuke-return-of-the-nuclear-threat/ | 3/2/2018 12:56 | Deja Nuke: Return of the Nuclear Threat |
| https://www.revealnews.org/warning-system-down-californias-deadliest-fires/ | 3/9/2018 17:53 | Warning System Down: California's Deadliest Fires |
| https://www.revealnews.org/built-to-burn/ | 3/14/2018 10:34 | Built to Burn |
| https://www.revealnews.org/the-kids-arent-all-right-2/ | 3/16/2018 16:05 | The kids aren't all right |
| https://www.revealnews.org/where-criminals-get-their-guns-2/ | 3/23/2018 17:02 | Where criminals get their guns |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/poisoned-ignored-and-evicted-the-perils-of-living-with-lead/ | 3/30/2018 13:27 | Poisoned, Ignored and Evicted: The Perils of Living With Lead |
| https://www.revealnews.org/full-of-lead-how-bullets-are-poisoning-eagles/ | 4/4/2018 15:14 | Full of lead: How bullets are poisoning eagles |
| https://www.revealnews.org/checking-into-president-trumps-washington-dc-hotel/ | 4/6/2018 16:00 | Checking into President Trumpâ€™s Washington DC Hotel |
| https://www.revealnews.org/trumps-mystery-mansion/ | 4/11/2018 18:39 | Trumpâ€™s Mystery Mansion |
| https://www.revealnews.org/tesla-and-beyond-hidden-problems-of-silicon-valley/ | 4/13/2018 15:43 | Tesla and beyond: Hidden problems of Silicon Valley |
| https://www.revealnews.org/trumping-hate/ | 4/20/2018 15:42 | Trumping hate |
| https://www.revealnews.org/institutions-of-higher-earning-rebroadcast/ | 4/27/2018 16:10 | Institutions of Higher Earning (rebroadcast) |
| https://www.revealnews.org/more-to-the-story-redlining-wildfires-and-trumps-mansion/ | 5/4/2018 16:13 | More to the Story: Redlining, Wildfires and Trump's Mansion |
| https://www.revealnews.org/reveal-presents-the-view-from-room-205/ | 5/11/2018 15:20 | Reveal presents: The View from Room 205 |
| https://www.revealnews.org/46342/ | 5/18/2018 12:58 | Across the Desert and the Sea |
| https://www.revealnews.org/what-cops-arent-learning-rebroadcast/ | 5/25/2018 15:29 | What cops aren't learning (rebroadcast) |
| https://www.revealnews.org/inside-a-rehab-empire/ | 5/30/2018 20:08 | Inside a Rehab Empire |
| https://www.revealnews.org/cops-on-a-crime-spree/ | 6/1/2018 10:31 | Cops on a crime spree |
| https://www.revealnews.org/reveal-answers-your-questions-about-immigration/ | 6/7/2018 10:26 | Reveal answers your questions about immigration |
| https://www.revealnews.org/losing-ground-rebroadcast/ | 6/15/2018 13:01 | Losing ground (rebroadcast) |
| https://www.revealnews.org/ripped-apart-families-separated-at-the-border/ | 6/22/2018 13:37 | Ripped Apart: Families Separated at the Border |
| https://www.revealnews.org/al-letson-reveals-pussy-riot/ | 6/27/2018 15:25 | Al Letson Reveals: Pussy Riot |
| https://www.revealnews.org/hunting-the-ghost-fleet/ | 6/29/2018 14:19 | Hunting the Ghost Fleet |
| https://www.revealnews.org/families-splintered-apart-by-government-and-by-storms/ | 7/6/2018 10:48 | Families Splintered Apart, by Government and by Storms |
| https://www.revealnews.org/behind-trumps-energy-dominance/ | 7/12/2018 10:50 | Behind Trump's Energy Dominance |
| https://www.revealnews.org/trapped-abuse-and-neglect-in-private-care/ | 8/3/2018 0:00 | Trapped: Abuse and Neglect in Private Care |
| https://www.revealnews.org/no-place-to-run-rebroadcast/ | 8/11/2018 0:00 | No place to run (rebroadcast) |
| https://www.revealnews.org/across-the-desert-and-the-sea-rebroadcast/ | 8/15/2018 10:30 | Across the Desert and the Sea (rebroadcast) |
| https://www.revealnews.org/how-bernie-made-off-are-we-safe-from-the-next-ponzi-scheme-rebroadcast/ | 8/20/2018 15:44 | How Bernie Made Off: Are we safe from the next Ponzi scheme? (rebroadcast) |
| https://www.revealnews.org/flood-thy-neighbor/ | 8/31/2018 12:46 | Flood Thy Neighbor |
| https://www.revealnews.org/the-messy-truth-about-victim-compensation/ | 9/7/2018 15:24 | The Messy Truth About Victim Compensation |
| https://www.revealnews.org/misconceptions-rebroadcast/ | 9/13/2018 10:01 | Misconceptions (rebroadcast) |
| https://www.revealnews.org/never-meet-your-super-heroes/ | 9/21/2018 14:03 | Never Meet Your (Super) Heroes |
| https://www.revealnews.org/when-they-took-my-son/ | 9/28/2018 14:32 | When They Took My Son |
| https://www.revealnews.org/10-years-or-life/ | 10/4/2018 16:55 | 10 Years of Life |
| https://www.revealnews.org/how-cir-turned-public-housing-inspections-into-a-visual-exploration/ | 9/4/2014 5:00 | How CIR turned public housing inspections into a visual exploration |
| https://www.revealnews.org/interactive-map-painkillers-and-the-va/ | 9/28/2013 13:00 | Interactive Map: Painkillers and the VA |
| https://www.revealnews.org/pge-fails-to-publicly-report-pipe-bomb-discovered-at-substation/ | 1/16/2015 9:14 | PG&E fails to publicly report pipe bomb discovered at substation |
| https://www.revealnews.org/mlb-game-fixing-investigation-uncovers-lies-luck-and-hard-feelings/ | 8/13/2014 8:00 | MLB game-fixing investigation uncovers lies, luck and hard feelings |
| https://www.revealnews.org/mlb-gambling-scandals/ | 8/13/2014 8:00 | A brief history of MLB gambling scandals |
| https://www.revealnews.org/gop-candidate-for-arizona-governor-has-family-ties-to-organized-crime/ | 10/14/2014 17:11 | GOP candidate for Arizona governor has family ties to organized crime |
| https://www.revealnews.org/uc-improves-its-investment-returns-but-still-lags-behind-other-schools/ | 3/4/2015 15:11 | UC improves its investment returns but still lags behind other schools |
| https://www.revealnews.org/the-bill-that-could-end-secrecy-around-ucs-venture-investments/ | 3/16/2015 12:45 | The bill that could end secrecy around UCâ€™s venture investments |
| https://www.revealnews.org/plastic-bag-lobby-isnt-going-down-without-a-fight/ | 3/25/2015 12:00 | Plastic bag lobby isnâ€™t going down without a fight |
| https://www.revealnews.org/accused-sports-swindler-claims-he-was-helping-law-enforcement/ | 4/14/2015 8:00 | Accused sports swindler claims he was helping law enforcement |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/corporate-farmer-calls-upon-political-allies-to-influence-delta-dispute/ | 12/6/2009 0:00 | Corporate farmer calls upon political allies to influence delta dispute |
| https://www.revealnews.org/federal-stimulus-program-pours-54-million-into-wine-train-project/ | 1/30/2010 0:00 | Federal stimulus program pours $54 million into Wine Train project |
| https://www.revealnews.org/whitmans-fortune-entwined-with-goldman-sachs/ | 4/10/2010 0:00 | Whitman's fortune entwined with Goldman Sachs |
| https://www.revealnews.org/bain-romneys-old-firm-gives-millions-to-democrats/ | 9/13/2012 7:01 | Bain, Romney's old firm, gives millions to Democrats |
| https://www.revealnews.org/hospital-chain-to-pay-275000-to-settle-federal-patient-privacy-case/ | 6/12/2013 18:05 | Hospital chain to pay $275,000 to settle federal patient-privacy case |
| https://www.revealnews.org/california-speaker-had-high-profile-dates-with-man-facing-fraud-lawsuit/ | 10/10/2013 7:00 | California speaker had high-profile dates with man facing fraud lawsuit |
| https://www.revealnews.org/cassity-family-funeral-businesses-create-600-million-fraud-scheme/ | 10/10/2013 19:29 | Cassity family funeral businesses create $600 million fraud scheme |
| https://www.revealnews.org/california-hospital-chains-top-ratings-undeserved-state-lawmakers-say/ | 12/6/2013 8:01 | California hospital chainâ€™s top ratings undeserved, state lawmakers say |
| https://www.revealnews.org/mlb-game-fixing-investigation-uncovers-lies-luck-and-hard-feelings/ | 8/14/2014 7:00 | MLB game-fixing investigation uncovers lies, luck and hard feelings |
| https://www.revealnews.org/sf-lawyer-claims-she-was-fired-for-investigating-suspected-payment-scam/ | 7/3/2014 7:00 | SF lawyer claims she was fired for investigating suspected payment scam |
| https://www.revealnews.org/the-answer-to-our-readers-biggest-water-question-what-does-it-cost/ | 12/21/2015 10:57 | The answer to our readersâ€™ biggest water question: What does it cost? |
| https://www.revealnews.org/these-people-donated-to-donald-trump-even-though-he-said-not-to/ | 2/1/2016 5:00 | These people donated to Donald Trump even though he said not to |
| https://www.revealnews.org/who-got-rich-off-the-student-debt-crisis/ | 6/28/2016 5:00 | Who got rich off the student debt crisis? |
| https://www.revealnews.org/in-debt-and-out-of-hope-faces-of-the-student-loan-mess/ | 6/28/2016 5:00 | In debt and out of hope: Faces of the student loan mess |
| https://www.revealnews.org/how-a-small-time-company-became-the-wal-mart-of-debt-collection/ | 6/28/2016 5:00 | How a small-time company became the â€˜Wal-Mart of debt collectionâ€™ |
| https://www.revealnews.org/california-cracks-down-on-its-wet-princes-water-use/ | 8/30/2016 16:49 | California cracks down on its Wet Princes |
| https://www.revealnews.org/how-corinthian-colleges-a-for-profit-behemoth-suddenly-imploded/ | 9/20/2016 5:00 | How Corinthian Colleges, a for-profit behemoth, suddenly imploded |
| https://www.revealnews.org/this-was-the-first-presidential-election-in-the-new-era-of-voting-rights/ | 11/8/2016 23:04 | This was the first presidential election in the new era of voting rights |
| https://www.revealnews.org/life-and-debt-profiles-of-people-caught-in-student-loan-crisis/ | 11/15/2016 5:00 | Life and debt: Profiles of people caught in student loan crisis |
| https://www.revealnews.org/gao-dept-of-education-miscalculated-student-loan-repayments-by-billions-of-dollars/ | 11/30/2016 12:30 | GAO: Cost of Education Dept.'s debt relief program off by billions |
| https://www.revealnews.org/las-mega-water-users-still-pumped-millions-of-gallons-despite-drought/ | 1/18/2017 5:00 | LAâ€™s mega water users still pumped millions of gallons despite drought |
| https://www.revealnews.org/student-loan-powerhouse-sued-for-deceptive-practices/ | 1/20/2017 17:37 | Student loan powerhouse sued for deceptive practices |
| https://www.revealnews.org/white-nationalist-gets-his-money-from-cotton-fields-and-the-government/ | 3/17/2017 3:00 | White nationalist gets his money from cotton fields â€” and the government |
| https://www.revealnews.org/trump-no-longer-appears-sympathetic-to-student-debtors/ | 4/14/2017 13:47 | Trump no longer appears sympathetic to student debtors |
| https://www.revealnews.org/all-these-ethics-problems-got-overshadowed-by-trumps-paris-decision/ | 6/2/2017 11:59 | All these ethics problems got overshadowed by Trumpâ€™s Paris decision |
| https://www.revealnews.org/meet-the-gop-insider-who-created-white-nationalist-richard-spencer/ | 7/21/2017 3:00 | Meet the ex-GOP insider who created white nationalist Richard Spencer |
| https://www.revealnews.org/senate-oks-interior-nominee-despite-broken-promise-to-stop-lobbying/ | 7/24/2017 17:06 | Senate OKs Interior nominee despite broken promise to stop lobbying |
| https://www.revealnews.org/the-kkk-apologists-and-anti-semites-who-helped-build-the-alt-right/ | 7/26/2017 11:13 | The KKK apologists and anti-Semites who helped build the alt-right |
| https://www.revealnews.org/trump-administration-sued-after-reviving-cadiz-water-project/ | 11/28/2017 14:10 | Trump administration sued after reviving Cadiz water project |
| https://www.revealnews.org/the-steps-trump-has-taken-to-undermine-student-debt-reform/ | 5/14/2018 11:22 | The steps Trump has taken to undermine student debt reform |
| https://www.revealnews.org/hospital-owners-charity-may-have-avoided-taxes/ | 8/16/2011 11:51 | Hospital owner's charity may have avoided taxes |
| https://www.revealnews.org/prime-hospital-bills-for-malnutrition-but-patient-says-she-wasnt-treated/ | 12/16/2011 12:07 | Prime hospital bills for malnutrition, but patient says she wasnâ€™t treated |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/californias-prime-healthcare-to-pay-65-million-to-settle-medicare-fraud-lawsuit/ | 8/6/2018 8:00 | California's Prime Healthcare to pay $65 million to settle Medicare fraud lawsuit |
| https://www.revealnews.org/former-resident-at-troubled-youth-facility-shares-story-of-sexual-abuse-by-live-in-counselor/ | 8/8/2018 5:00 | Former resident at troubled youth facility shares story of sexual abuse by live-in counselor |
| https://www.revealnews.org/oil-executives-predicted-expanded-influence-in-trumps-interior-department/ | 3/23/2019 8:23 | Recording reveals oil industry execs laughing at Trump access |
| https://www.revealnews.org/trump-interior-nominee-fast-tracked-a-deficient-drilling-permit/ | 11/4/2019 3:00 | Trump Interior nominee fast-tracked a â€˜deficientâ€™ drilling permit |
| https://www.revealnews.org/mcdonalds-workers-across-us-report-covid-19-safety-breakdowns/ | 1/15/2021 6:00 | Not lovin' it |
| https://www.revealnews.org/charging-covid-19-failures-california-lawmaker-seeks-to-crack-down-on-fast-food-chains/ | 1/15/2021 14:15 | Charging COVID-19 failures, California lawmaker seeks to crack down on fast food chains |
| https://www.revealnews.org/since-california-speaker-rose-to-power-corporate-donations-flowed-to-nonprofits-tied-to-his-wife/ | 2/19/2021 10:37 | Since California speaker rose to power, corporate donations flowed to nonprofits tied to his wife |
| https://www.revealnews.org/la-county-to-collect-more-personal-data-without-public-notice/ | 9/24/2014 15:00 | LA County to collect more personal data without public notice |
| https://www.revealnews.org/scathing-audit-on-border-agency-drones-comes-as-police-interest-rises/ | 1/12/2015 6:00 | Scathing audit on border agency drones comes as police interest rises |
| https://www.revealnews.org/plans-to-expand-scope-of-license-plate-readers-alarm-privacy-advocates-2/ | 6/17/2014 0:00 | Plans to expand scope of license-plate readers alarm privacy advocates |
| https://www.revealnews.org/oakland-surveillance-center-progresses-amid-debate-on-privacy-data-collection/ | 7/18/2013 0:00 | Oakland surveillance center progresses amid debate on privacy, data collection |
| https://www.revealnews.org/license-plate-readers-let-police-collect-millions-of-records-on-drivers/ | 6/26/2013 12:00 | License-plate readers let police collect millions of records on drivers |
| https://www.revealnews.org/us-police-get-antiterror-training-in-israel-on-privately-funded-trips/ | 9/16/2014 13:16 | US police get antiterror training in Israel on privately funded trips |
| https://www.revealnews.org/facial-recognition-once-a-battlefield-tool-lands-in-san-diego-county/ | 11/7/2013 13:36 | Facial recognition, once a battlefield tool, lands in San Diego County |
| https://www.revealnews.org/arizona-bill-would-fund-predictive-policing-technology/ | 3/25/2015 6:00 | Arizona bill would fund predictive policing technology |
| https://www.revealnews.org/with-evidence-com-taser-looks-to-cash-in-on-police-brutality-debate/ | 5/9/2015 0:01 | With Evidence.com, Taser looks to cash in on police brutality debate |
| https://www.revealnews.org/criminal-suspects-challenge-legality-of-warrantless-cellphone-tracking/ | 5/22/2015 5:00 | Criminal suspects challenge legality of warrantless cellphone tracking |
| https://www.revealnews.org/business-group-loses-green-members-in-global-warming-fight/ | 1/16/2010 0:00 | Business group loses â€˜greenâ€™ members in global-warming fight |
| https://www.revealnews.org/los-angeles-sheriff-invests-in-new-tech-to-expand-biometric-database/ | 7/3/2015 5:00 | Los Angeles sheriff invests in new tech to expand biometric database |
| https://www.revealnews.org/predictive-policing-is-wave-of-the-future-ny-commissioner-says/ | 7/31/2015 5:00 | Predictive policing is â€˜wave of the future,â€™ NY commissioner says |
| https://www.revealnews.org/chicago-and-los-angeles-have-used-dirt-box-surveillance-for-a-decade/ | 8/7/2015 5:00 | Chicago and Los Angeles have used â€˜dirt boxâ€™ surveillance for a decade |
| https://www.revealnews.org/east-bay-cellphone-surveillance-plan-gets-attorney-generals-support/ | 9/30/2015 15:00 | East Bay cellphone surveillance plan gets attorney generalâ€™s support |
| https://www.revealnews.org/california-increases-scrutiny-of-cellphone-surveillance/ | 10/16/2015 11:12 | California increases scrutiny of cellphone surveillance |
| https://www.revealnews.org/dust-up-in-seattle-over-police-videos/ | 10/30/2015 15:48 | Transparency advocate resigns from Seattle police in frustration |
| https://www.revealnews.org/california-county-is-nations-wiretap-capitol/ | 11/16/2015 13:02 | California county is nation's wiretap 'capitol' |
| https://www.revealnews.org/post-paris-push-against-encryption-has-been-long-coming/ | 11/20/2015 8:50 | Post-Paris push against encryption has been long coming |
| https://www.revealnews.org/can-a-federal-investigation-restore-trust-in-chicago-police/ | 12/7/2015 17:05 | Can a federal investigation restore trust in Chicago police? |
| https://www.revealnews.org/oakland-approves-nations-second-permanent-privacy-committee/ | 1/22/2016 11:43 | Oakland, California, OKs nation's second permanent privacy committee |
| https://www.revealnews.org/documents-nypd-used-cellphone-tracking-technology-across-the-east-coast-without-warrants-guidelines/ | 2/12/2016 14:00 | New York police tracked cellphones across East Coast without warrants |
| https://www.revealnews.org/facebook-reactions-are-a-gift-to-advertisers-and-law-enforcement-alike/ | 3/1/2016 8:30 | Facebook Reactions are a gift to advertisers and law enforcement alike |
| https://www.revealnews.org/you-may-be-in-californias-gang-database-and-not-even-know-it/ | 3/23/2016 5:00 | You may be in Californiaâ€™s gang database and not even know it |
| https://www.revealnews.org/bill-to-shed-light-on-californias-gang-database-moves-forward/ | 4/12/2016 17:28 | Bill to shed light on Californiaâ€™s gang database moves forward |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/california-state-auditor-rampant-flaws-in-gang-database/ | 8/11/2016 11:09 | California State Auditor: Flaws rampant in gang database |
| https://www.revealnews.org/legislature-approves-ground-breaking-transparency-for-california-gang-database/ | 8/24/2016 12:26 | Legislature approves transparency for California gang database |
| https://www.revealnews.org/californias-gang-database-gets-less-secretive-but-problems-linger/ | 9/30/2016 16:00 | Californiaâ€™s gang database gets less secretive, but problems linger |
| https://www.revealnews.org/advocates-file-suit-against-l-a-anti-gang-program/ | 10/25/2016 13:19 | Advocates file suit against L.A. anti-gang program |
| https://www.revealnews.org/documents-show-calgang-uses-error-prone-facial-recognition/ | 11/11/2016 5:00 | Documents show CalGang uses error-prone facial recognition |
| https://www.revealnews.org/broken-city-poets/ | 1/5/2015 12:08 | Broken City Poets |
| https://www.revealnews.org/a-brief-history-of-the-modern-strawberry/ | 11/10/2014 16:57 | A Brief History of the Modern Strawberry |
| https://www.revealnews.org/reveal-launches-post-script-a-summer-video-series/ | 6/30/2015 5:00 | Reveal launches Post Script, a summer video series |
| https://www.revealnews.org/behind-the-story-page-one/ | 6/27/2011 0:00 | Behind the Story: Page One |
| https://www.revealnews.org/behind-the-story-under-suspicion/ | 11/3/2011 1:19 | Behind the Story: Under Suspicion |
| https://www.revealnews.org/behind-the-story-the-best-campaign-money-can-buy/ | 2/11/2012 0:42 | Behind the Story: The Best Campaign Money Can Buy |
| https://www.revealnews.org/survivor-recounts-life-of-rape-abuse-by-your-black-muslim-bakery-leader/ | 8/2/2012 7:00 | Survivor recounts life of rape, abuse by Your Black Muslim Bakery leader |
| https://www.revealnews.org/video-the-man-who-armed-the-panthers/ | 8/20/2012 19:11 | Video: The man who armed the Panthers |
| https://www.revealnews.org/prisoners-of-tradition/ | 12/12/2012 8:00 | Prisoners of Tradition |
| https://www.revealnews.org/video-hidden-in-the-harvest/ | 6/25/2013 19:19 | Video: Hidden in the Harvest |
| https://www.revealnews.org/escondidas-en-la-cosecha/ | 7/10/2013 23:56 | Escondidas en la Cosecha |
| https://www.revealnews.org/the-buzzkill-about-caffeine/ | 8/6/2015 5:00 | The buzz(kill) about caffeine |
| https://www.revealnews.org/fda-warns-caffeine-powder-sellers-about-products-potential-lethality/ | 9/3/2015 9:45 | FDA warns caffeine powder sellers about productâ€™s potential lethality |
| https://www.revealnews.org/the-secret-history-of-american-surveillance/ | 10/15/2015 5:00 | The Secret History of American Surveillance |
| https://www.revealnews.org/post-script-curious-stories-of-the-unexpected/ | 10/19/2015 12:36 | Post Script: Curious stories of the unexpected |
| https://www.revealnews.org/brown-signs-bill-to-help-protect-female-farmworkers-from-sex-abuse/ | 9/29/2014 17:34 | Brown signs bill to help protect female farmworkers from sex abuse |
| https://www.revealnews.org/female-workers-face-rape-harassment-in-us-agriculture-industry/ | 6/25/2013 14:38 | Female workers face rape, harassment in US agriculture industry |
| https://www.revealnews.org/under-cover-of-darkness-female-janitors-face-rape-and-assault/ | 6/23/2015 5:00 | Under cover of darkness, female janitors face rape and assault |
| https://www.revealnews.org/bajo-la-oscuridad-trabajadoras-de-limpieza-enfrentan-violaciones-y-acoso/ | 6/23/2015 5:00 | Bajo la oscuridad, trabajadoras de limpieza enfrentan violaciones y acoso |
| https://www.revealnews.org/watch-and-discuss-rape-in-the-fields/ | 7/30/2013 23:38 | Watch and discuss 'Rape in the Fields' |
| https://www.revealnews.org/5-ways-to-combat-sexual-abuse-of-female-farmworkers/ | 9/23/2013 7:06 | 5 ways to combat sexual abuse of female farmworkers |
| https://www.revealnews.org/wal-mart-signs-deal-with-farmworker-program-that-fights-harassment/ | 1/17/2014 1:26 | Wal-Mart signs deal with farmworker program that fights harassment |
| https://www.revealnews.org/a-guide-to-whats-happened-after-rape-in-the-fields/ | 3/18/2014 15:00 | A guide to what's happened after Rape in the Fields |
| https://www.revealnews.org/heres-a-look-at-3-plans-to-stop-rape-in-the-fields/ | 6/5/2014 12:00 | Hereâ€™s a look at 3 plans to stop rape in the fields |
| https://www.revealnews.org/resources-for-agricultural-workers-facing-harassment-sex-abuse/ | 6/25/2013 7:01 | Resources for agricultural workers facing harassment, sex abuse |
| https://www.revealnews.org/harassment-suit-against-egg-farm-brings-settlement-but-no-charges/ | 7/7/2013 7:00 | Harassment suit against egg farm brings settlement, but no charges |
| https://www.revealnews.org/7-solutions-that-could-help-stop-rape-on-the-night-shift/ | 6/30/2015 4:00 | 7 solutions that could help stop rape on the night shift |
| https://www.revealnews.org/in-2-states-sexual-assault-laws-lag-far-behind-the-mainstream/ | 8/25/2015 5:00 | In 2 states, sexual assault laws lag far behind the mainstream |
| https://www.revealnews.org/janitors-on-the-night-shift-fight-for-sexual-abuse-protections/ | 6/3/2016 16:18 | Janitors on the night shift fight for sexual abuse protections |
| https://www.revealnews.org/why-cleaning-a-hotel-room-makes-you-a-target-for-sexual-harassment/ | 7/21/2016 8:30 | Why cleaning a hotel room makes you a target for sexual harassment |
| https://www.revealnews.org/farmworkers-sexual-harassment-cases-leading-to-notable-payouts/ | 8/12/2016 10:57 | Farmworkers' sexual harassment cases leading to notable payouts |

| permalink | published_date | title |
|---|---|---|
| https://www.revealnews.org/janitors-spoke-up-about-abuse-lawmakers-are-doing-something-about-it/ | 9/2/2016 11:50 | Janitors spoke up about abuse. Lawmakers are doing something about it |
| https://www.revealnews.org/how-janitors-banded-together-to-fight-rape-on-the-night-shift/ | 9/16/2016 13:23 | How janitors banded together to fight rape on the night shift |
| https://www.revealnews.org/dow-sued-for-not-warning-california-residents-of-pesticide-risk/ | 9/28/2016 14:23 | Dow sued for not warning California residents of pesticide risk |
| https://www.revealnews.org/15-new-cases-highlight-mcdonalds-history-of-sexual-harassment-issues/ | 10/5/2016 15:54 | 15 new cases highlight McDonaldâ€™s history of sexual harassment issues |
| https://www.revealnews.org/ca-boasted-of-tighter-pesticide-rules-but-dow-got-what-it-wanted/ | 10/17/2016 9:00 | CA boasted of tighter pesticide rules. But Dow got what it wanted |
| https://www.revealnews.org/beware-the-little-green-frog-logo-on-your-sustainable-food/ | 11/28/2016 11:00 | Beware the little green frog logo on your sustainable food |
| https://www.revealnews.org/a-judge-said-these-kids-get-a-green-card-ice-says-they-get-deported/ | 7/6/2017 5:00 | A judge said these kids get a green card. ICE says they get deported |
| https://www.revealnews.org/here-are-three-startling-new-stats-on-rape/ | 11/2/2017 16:07 | Here are 3 startling new stats on rape |
| https://www.revealnews.org/the-people-metoo-leaves-behind/ | 11/27/2017 17:01 | The people #MeToo leaves behind |
| https://www.revealnews.org/a-group-of-janitors-started-a-movement-to-stop-sexual-abuse/ | 1/16/2018 2:00 | A group of janitors started a movement to stop sexual abuse |
| https://www.revealnews.org/nations-largest-janitorial-company-faces-new-allegations-of-rape/ | 1/16/2018 2:00 | Nationâ€™s largest janitorial company faces new allegations of rape |
| https://www.revealnews.org/border-patrol-wont-tell-us-how-they-send-people-back-so-we-sued-them/ | 1/30/2018 11:45 | Border Patrol wonâ€™t tell us how they send people back. So we sued |
| https://www.revealnews.org/police-immigration-policies-making-it-harder-to-catch-criminals/ | 2/5/2018 9:00 | Police: Immigration policies making it harder to catch criminals |
| https://www.revealnews.org/domestic-work-is-intimate-invisible-and-a-risk-for-sex-abuse/ | 4/13/2018 5:00 | Domestic work is intimate, invisible â€“ and a risk for sex abuse |
| https://www.revealnews.org/how-the-immigration-crackdown-is-affecting-immigrant-victims-of-crime/ | 5/3/2018 6:00 | How the ICE crackdown is affecting immigrant victims of crime |
| https://www.revealnews.org/ice-tried-to-deport-children-waiting-for-green-cards-the-courts-stopped-it/ | 6/22/2018 13:19 | ICE tried to deport children waiting for green cards. The courts stopped it |
| https://www.revealnews.org/the-unreckoned/ | 9/5/2018 9:10 | The Unreckoned |
| https://www.revealnews.org/case-cleared-part-1/ | 11/10/2018 0:38 | Case Cleared (Part 1) |
| https://www.revealnews.org/rape-suspects-walk-free-victims-dont-get-justice-and-police-get-to-count-it-as-a-success/ | 11/15/2018 7:00 | Rape suspects walk free. Victims donâ€™t get justice. And police get to count it as a success |
| https://www.revealnews.org/hate-on-the-march-white-nationalism-in-the-trump-era/ | 8/19/2017 0:00 | Hate on the march: White nationalism in the Trump era |
| https://www.revealnews.org/follow-the-money-citizen-sleuths-investigate/ | 8/26/2017 0:00 | Follow the money: Citizen sleuths investigate |
| https://www.revealnews.org/the-rise-of-the-new-german-right/ | 9/16/2017 0:00 | The rise of the new German right |
| https://www.revealnews.org/street-fight-a-new-wave-of-political-violence/ | 9/23/2017 0:00 | Street fight: A new wave of political violence |
| https://www.revealnews.org/access-denied-the-fight-for-public-education/ | 10/14/2017 0:00 | Access denied: The fight for public education |
| https://www.revealnews.org/too-many-pills/ | 10/21/2017 0:00 | Too many pills |
| https://www.revealnews.org/heroin-diaries/ | 10/26/2017 0:00 | Heroin diaries |